Exhibit A151

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/jungle-adventures-the-splendid-quest-by-edison-marshall-275-pp-new.html | Jungle Adventures; THE SPLENDID QUEST. By Edison Marshall. 275 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/niagara-quells-clarkson-korachs-65yard-dash-in-final-period.html | NIAGARA QUELLS CLARKSON; Korach's 65-Yard Dash in Final Period Features 7-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/centenary-tops-texas-aggies.html | Centenary Tops Texas Aggies. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/french-are-angry-over-lax-system-assassinations-rekindle-the.html | FRENCH ARE ANGRY OVER LAX SYSTEM; Assassinations Rekindle the Passions That Flared in Paris Last February. POLICE DO NOT HEED RULES Measures Taken to Prevent Killings Go Unobserved -- Doumergue Aids Stability. | True | By P.j. Philip.wireless To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/reich-denounces-us-trade-treaty-asks-a-new-pact-dr-luther-notifies.html | REICH DENOUNCES U.S. TRADE TREATY; ASKS A NEW PACT; Dr. Luther Notifies the State Department of Aim to Drop Favored-Nation Clause. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/glenck-till.html | Glenck -- Till. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/field-trial-taken-by-craigden-canny-displays-marked-ability-in-the.html | FIELD TRIAL TAKEN BY CRAIGDEN CANNY; Displays Marked Ability in the Open Novice Cocker Spaniel Stake at Albany. | True | By Henry R. Ilsley. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-poet-of-lyrical-distinction-thing-of-sorrow-by-elder-olson-41-pp.html | A Poet of Lyrical Distinction; THING OF SORROW. By Elder Olson. 41 pp. New York: The Macmillan Company. $1.50. | True | P.M.J. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/taft-eleven-downs-loomis-school-267-king-and-tucker-lead-attack.html | TAFT ELEVEN DOWNS LOOMIS SCHOOL, 26-7; King and Tucker Lead Attack With 2 Touchdowns Each in Game at Windsor. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-rulings-on-margins-federal-reserve-board-clears-up-point-on.html | NEW RULINGS ON MARGINS.; Federal Reserve Board Clears Up Point on Foreigners' Accounts. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/northwestern-criminologist-uses-dust-as-clues-in-identifying.html | Northwestern Criminologist Uses Dust As Clues in Identifying Malefactors | True | Special Correspondence. THE NEW YORK. TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/california-scores-76-bears-hard-pressed-to-vanquish-college-of-the.html | CALIFORNIA SCORES, 7-6.; Bears Hard Pressed to Vanquish College of the Pacific. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/holy-cross-defeats-catholic-u-17-to-6-gains-early-lead-on-placement.html | HOLY CROSS DEFEATS CATHOLIC U., 17 TO 6; Gains Early Lead on Placement Kick by Harvey -- Victory Is Fourth of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/neilson-explains-smith-college-aid-tells-alumnae-240000-given-last.html | NEILSON EXPLAINS SMITH COLLEGE AID; Tells Alumnae $240,000 Given Last Year Was to Admit the Higher Qualified. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/stagecoach-days-west-of-apache-pass-by-charles-alden-seltzer-319-pp.html | Stage-Coach Days; WEST OF APACHE PASS. By Charles Alden Seltzer. 319 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/cummings-warns-of-rise-in-crime-keep-politics-out-of-law.html | CUMMINGS WARNS OF RISE IN CRIME; Keep Politics Out of Law Enforcement Agencies, He Says Over Radio. FEDERAL POWER LIMITED It Can Operate Only in 'Twilight Zone' Between Local Authorities, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/duke-overwhelms-georgia-tech-200-scores-brilliant-victory-before.html | DUKE OVERWHELMS GEORGIA TECH, 20-0; Scores Brilliant Victory Before 30,000, Record Crowd for North Carolina. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/vital-issues-face-bankers-session-convention-is-expected-to-mark.html | VITAL ISSUES FACE BANKERS' SESSION; Convention Is Expected to Mark Closer Accord With Federal Government. PRESIDENT TO BE HEARD American Association Gives Out Program for Meeting in Capital Next Week. VITAL ISSUES FACE BANKERS' SESSION | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rural-costumes-for-witches-ball-games-and-diversions-on-oct-31-will.html | RURAL COSTUMES FOR WITCHES' BALL; Games and Diversions on Oct. 31 Will Mark Event for Settlement House. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/harvard-palates-provide-problem-college-authorities-have-constant.html | HARVARD PALATES PROVIDE PROBLEM; College Authorities Have Constant Task to Meet Food Likes and Dislikes. SPINACH A MENU FAVORITE Students Do Not Have Pie for Breakfast and They Spurn Boiled Dinners. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/many-chinese-abroad-most-emigrants-in-malay-archipelago-and-dutch.html | MANY CHINESE ABROAD.; Most Emigrants in Malay Archipelago and Dutch East Indies. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/inflammatory.html | Inflammatory. | True | IRVING L. RICKER | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tulane-eleven-prevails-turns-back-florida-by-28-to-12-in-game-at.html | TULANE ELEVEN PREVAILS.; Turns Back Florida by 28 to 12 in Game at Gainesville. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pinchots-attitude-vexes-democrats-administrations-feeling-for.html | PINCHOT'S ATTITUDE VEXES DEMOCRATS; Administration's Feeling for Progressives Tested by Fight on Guffey. OTHER STATES AFFECTED Republican Backers of New Deal Face Farley-Supported Tickets in Many Instances. PINCHOT ATTITUDE VEXES DEMOCRATS | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/less-embattled-farmers.html | LESS EMBATTLED FARMERS. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/piccard-flight-off-10-days.html | Piccard Flight Off 10 Days. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/civil-work-is-new-goal-president-now-entering-office-at-william-and.html | CIVIL WORK IS NEW GOAL; President Now Entering Office at William and Mary to Emphasize It | True | By J. Churchill Newcomb. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/troth-announced-of-katherihperot-engagement-to-andrew-c-blake-s.html | TROTH ANNOUHCED OF KATHERIHPEROT; Engagement to Andrew C. Blake !s Made Public by Her Parents, the E. S. Perots. WILL BE WED ON DEC. 21 Prospective Bride Attended the Holton' Arms School 'in Washington, D. C. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bryn-mawr-victor-62-defeats-philadelphia-country-club-in-field.html | BRYN MAWR VICTOR, 6-2.; Defeats Philadelphia Country Club In Field Hockey Game. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tepper-rosenberg.html | Tepper -- Rosenberg. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/william-h-morgan-dead-in-74th-year-he-had-been-ill-only-a-weekwas.html | WILLIAM H. MORGAN DEAD IN 74TH YEAR; He Had Been Ill Only a Week-Was Grandson of Founder of Steamship Line Here. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/michigan-state-triumphs-by-130-carnegie-techs-defense-crumbles-in.html | MICHIGAN STATE TRIUMPHS BY 13-0; Carnegie Tech's Defense Crumbles in Third and Fourth Periods. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fall-fairs-open-in-new-england-about-300-of-them-bid-public.html | FALL FAIRS OPEN IN NEW ENGLAND; About 300 of Them Bid Public Approval in Six States. CUSTOM IS POPULAR Now Considered Amusement Enterprise but Formerly Purely Agricultural. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/texas-still-at-odds-on-relief-program-new-special-session-shows-no.html | TEXAS STILL AT ODDS ON RELIEF PROGRAM; New Special Session Shows No Inclination to Add to $6,000,000 Issue. METHODS ARE QUESTIONED FERA Workers Said to Be Keeping Up Lists Filled in Order to Perpetuate Jobs. | True | By Peter Molyneaux.editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ymca-dinner-wednesday.html | Y.M.C.A. Dinner Wednesday. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/inquiry-on-police-urged-liberties-group-questions-conduct-at.html | INQUIRY ON POLICE URGED.; Liberties Group Questions Conduct at Anti-Fascist Riot. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/woman-is-linked-to-slayer-of-king-two-prisoners-held-in-france-add.html | WOMAN IS LINKED TO SLAYER OF KING; Two Prisoners Held in France Add Details of Mission to Kill Alexander. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/singapore-assumes-importance.html | Singapore Assumes Importance. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/christmas-buying-begins-it-accounts-for-wholesale-spurt-in-kansas.html | CHRISTMAS BUYING BEGINS.; It Accounts for Wholesale Spurt in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/symphony-and-opera-combine-philadelphia-orchestras-experiment.html | SYMPHONY AND OPERA COMBINE; Philadelphia Orchestra's Experiment -- Possible Effect Upon Concert and Operatic Organization in New York | True | By Olin Downes. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/child-study-program-ready.html | Child Study Program Ready. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/miss-margaret-lewis-engaged.html | Miss Margaret Lewis Engaged. | True | SpeclP. l to THe: Nr?,v YOK TM-;.. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tupelo-captures-horse-show-title-mrs-blisss-gelding-beats-question.html | TUPELO CAPTURES HORSE SHOW TITLE; Mrs. Bliss's Gelding Beats Question Mark in Hunter Test at Riverdale. REXINA ROYAL TRIUMPHS Wins 3-Gaited Saddle Championship, While Ard Patrick Lands Jumping Honors. | True | By Joseph C. Nichols. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-new-call.html | THE NEW CALL. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/motor-men-going-slow-present-conditions-cause-cautious-approach-to.html | MOTOR MEN GOING SLOW; Present Conditions Cause Cautious Approach to Next Year | True | By E.y. Watson.detroit. (Copyright, 1934, By Nana, Inc.). | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dartmouth-cubs-on-top-blocked-kick-results-in-safety-that-beats.html | DARTMOUTH CUBS ON TOP.; Blocked Kick Results in Safety That Beats Roxbury Eleven, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/leaders-question-high-price-policy-consumer-unable-to-pay-more.html | LEADERS QUESTION HIGH PRICE POLICY; Consumer Unable to Pay More Unless Wages Advance, Business Men Declare. COMMODITIES SHOW DROP President's Call Fails to Cause Any Large-Scale Movement for Covering of Goods. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/croats-puzzled-alexander-by-resistance-to-unity-king-kept-faith.html | Croats Puzzled Aleaander By Resistance to Unity; King Kept Faith That They Would Yield in The End, However -- Prince Paul Faces Grave Problem in Diverse Elements. By JULES SAUERWEIN, Foreign Editor of the Paris Soir. KING WAS PUZZLED BY CROATS' STAND | True | Wireless to THE NEW YORK TIMES.By Jules Sauerwein. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/duckworth-schanzlin.html | Duckworth -- Schanzlin. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/goes-in-for-gravestonetipping.html | Goes in for Gravestone-Tipping. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hotchkiss-school-beats-kent-eleven-lakeville-team-scores-over.html | HOTCHKISS SCHOOL BEATS KENT ELEVEN; Lakeville Team Scores Over Traditional Rival on Home Gridiron, 7 to 0. DETCHON CROSSES GOAL Touchdown Is Tallied in Final Quarter on 28-Yard March Following Poor Kick. | True | By Frank Elkins.special To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/checkup-on-work-at-mines-planned-ontario-discusses-scheme-to.html | CHECK-UP ON WORK AT MINES PLANNED; Ontario Discusses Scheme to Prevent the Blanketing of Claims. DOME INCREASES OUTPUT 1934 Profit Expected to Exceed That of Last Year by About $750,000. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/maclean-letters-go-to-princeton-estate-of-former-president-of.html | MACLEAN LETTERS GO TO PRINCETON; Estate of Former President of University Presents the Collection to Library. EARLY STRUGGLES BARED One of Notable Achievements Was Rebuilding of Nassau Hall, Burned in 1855. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lumber-code-wins-tests-in-2-states-federal-judges-in-arkansas-and.html | LUMBER CODE WINS TESTS IN 2 STATES; Federal Judges in Arkansas and Louisiana Grant Writs Upholding Price-Fixing. ECONOMIC CHANGES CITED Firms Temporarily Restrained After 2 Courts Elsewhere Reject NRA Suits. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/youth-conference-oct-29.html | Youth Conference Oct. 29. | True |  | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/la-salle-upsets-villanova-13-to-6-bradley-and-brennan-capitalize.html | LA SALLE UPSETS VILLANOVA, 13 TO 6; Bradley and Brennan Capitalize Breaks to Score in First Period for Victors. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/aryans-to-get-special-pass.html | Aryans" to Get Special Pass. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wild-gentian-is-tamed-beautiful-fringed-blue-flower-of-autumn.html | WILD GENTIAN IS TAMED; Beautiful Fringed Blue Flower of Autumn Meadows At Last Consents to Grace Humble Gardens | True | By Edwin F. Steffek. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/indians-exalted-the-eagle-the-bird-of-nra-was-credited-by-them-with.html | INDIANS EXALTED THE EAGLE; The Bird of NRA Was Credited by Them With The Greatest Power, Even That of Creation | True | By Eddie W. Wilson | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/events-of-interest-in-shipping-world-jg-summitt-dean-of-pursers-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; J.G. Summitt, Dean of Pursers, to Supervise Recreation on the Manhattan. NEW WORLD TOUR SKIPPER Captain Stuart Takes Bridge of Empress of Britain -- Big Cargo Delays a Liner. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/field-hockey-dates-set-northeast-tourney-to-be-played-at-adelphi.html | FIELD HOCKEY DATES SET.; Northeast Tourney to Be Played at Adelphi Nov. 16, 17, 18. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bellevue-patient-dies-in-leap.html | Bellevue Patient Dies in Leap. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/berlin-letter.html | BERLIN LETTER | True | CLAIRE TRASK. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/town-hall-speakers-listed.html | Town Hall Speakers Listed. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/california-voters-debate-the-epic-issue-bitterly-their-emotions-are.html | CALIFORNIA VOTERS DEBATE THE EPIC ISSUE BITTERLY; Their Emotions Are Deeply Aroused as Questions of Religion and Old-Age Pensions Are Brought In to Embarrass Upton Sinclair ISSUES IN CALIFORNIA ARE BITTERLY DEBATED Into the Fight Over EPIC, Questions of Religion and Old-Age Pensions Embarrass Upton Sinclair | True | By Duncan Aikman.los Angeles, Calif. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/clinton-b-g-fisk-weds.html | Clinton B. G. Fisk Weds. | True | 1%ïreless to TH NEW YORK TIMS. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chicago-mail-sales-rise-lumber-and-coal-trade-slow-steel-holds-pace.html | CHICAGO MAIL SALES RISE.; Lumber and Coal Trade Slow -- Steel Holds Pace. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/blue-eagle-shows-claws-in-buffalo-actions-started-recently-revive.html | BLUE EAGLE SHOWS CLAWS IN BUFFALO; Actions Started Recently Revive Faith of Consumers in Power of NRA. PRECEDENTS LOOKED FOR Cases Involve Prevailing Wage, Coal Prices, Overtime and Cut-Price Sales. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/still-dead-by-ronald-knox-320-pp-new-york-ep-dutton-co-2.html | STILL DEAD. By Ronald Knox. 320 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/stony-brook-tops-st-pauls-school-peterson-records-all-points-as.html | STONY BROOK TOPS ST. PAUL'S SCHOOL; Peterson Records All Points as Victors Beat Garden City Eleven, 19-6. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/georgia-defeated-by-north-carolina-loses-by-14-to-0-in-a-stunning.html | GEORGIA DEFEATED BY NORTH CAROLINA; Loses by 14 to 0 in a Stunning Early Season Upset on Athens Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/five-hurt-at-rodeo-in-riding-events-texas-cowboy-breaks-wrist-in.html | FIVE HURT AT RODEO IN RIDING EVENTS; Texas Cowboy Breaks Wrist in Fall From Bronco, but Wins Bareback Prize Anyway. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/chicago-restaurant-seeks-help-of-wives-proprietor-pays-them-to.html | CHICAGO RESTAURANT SEEKS HELP OF WIVES; Proprietor Pays Them to Watch and Advise Their Husbands Who Work for Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-two-bolithos-my-shadow-as-i-pass-by-sybil-bolitho-282-pp-new.html | The Two Bolithos; MY SHADOW AS I PASS. By Sybil Bolitho. 282 pp. New York: The Viking Press. $2.50. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/actress-dies-from-diet.html | Actress Dies From Diet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/colby-triumphs-by-130-turns-back-lowell-textile-eleven-as-yadwinski.html | COLBY TRIUMPHS BY 13-0.; Turns Back Lowell Textile Eleven as Yadwinski Stars. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/st-marks-to-face-middlesex.html | St. Mark's to Face Middlesex. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/yale-with-swift-attack-tops-penn-in-bowl-146-morton-stars-for.html | YALE, WITH SWIFT ATTACK, TOPS PENN IN BOWL, 14-6; MORTON STARS FOR VICTORS; QUICK SCORE FOR ELIS Morton Dashes 61 Yards for Touchdown in the First Two Minutes. ROSCOE ALSO REGISTERS Goes Over From 9-Yard Line -- Clara Curtin Adds Both the Extra Points. LOSERS BATTLE PLUCKILY Tally by Kurlish Climaxes Uphill Struggle -- 28,000 Watch the Contest. YALE STOPS PENN IN BOWL BY 14-6 | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mcarl-rejects-bill-in-dillinger-killing-controller-says-no-law.html | M'CARL REJECTS BILL IN DILLINGER KILLING; Controller Says No Law Allows Hospital Cost for Civilians Shot in Round-Up. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dollar-rate-rises-in-london-market-closes-at-492-12-franc-also.html | DOLLAR RATE RISES IN LONDON MARKET; Closes at $4.92 1/2 -- Franc Also Gains -- Stocks Quiet but Cheerful in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hussey-smart.html | Hussey -- Smart. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/broadcasts-go-on-though-king-dies-geneva-radios-reveal-world-is-not.html | BROADCASTS GO ON THOUGH KING DIES; Geneva Radios Reveal World Is Not Upset by Assassination of the Yugoslav Ruler. NEWS IS SPREAD QUICKLY League Officials' Instruments Get Announcements of the Shootings From Many Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/victory-ball-on-eve-of-armistice-day-to-be-marked-by-military.html | Victory Ball on Eve of Armistice Day To Be Marked by Military Pageantry | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/vote-buying-seen-by-col-roosevelt-that-is-use-of-colossal-federal.html | VOTE BUYING SEEN BY COL. ROOSEVELT; That Is Use of 'Colossal' Federal Relief Funds, He Declares at Bridgeport. SAYS TAMMANY IS GUIDE He Assails Farley and Charges Revival of Spoils System in Washington. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/n-carolina-state-wins-pass-hayden-to-farrar-defeats-south-carolina.html | N. CAROLINA STATE WINS.; Pass, Hayden to Farrar, Defeats South Carolina, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/belt-stops-thugs-shot-grocer-only-scratched-as-robber-uses-gun-in-2.html | BELT STOPS THUG'S SHOT.; Grocer Only Scratched as Robber Uses Gun in $2 Hold-Up. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/madoo-chosen-head-of-aeronautic-body-national-association-adopts.html | M'ADOO CHOSEN HEAD OF AERONAUTIC BODY; National Association Adopts Resolution for Permanent Federal Aviation Commission. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/robert-m-keiser.html | ROBERT M. KEISER | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/legion-chaplain-returns.html | Legion Chaplain Returns. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/all-italy-studies-mussolini-speech-forecast-of-reforms-causing.html | ALL ITALY STUDIES MUSSOLINI SPEECH; Forecast of Reforms Causing Industrialists to See the Socialist Trend. | True | By Arnaldo Cortesi. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/beauty-salon-to-open-bonwit-teller-department-will-receive.html | BEAUTY SALON TO OPEN.; Bonwit Teller Department Will Receive Customers Monday. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/trinity-easy-victor-scores-in-each-period-to-beat-worcester-tech.html | TRINITY EASY VICTOR.; Scores in Each Period to Beat Worcester Tech. 34-0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/jogers-clasner.html | Jogers -- C]lasner. | True | Spo(?IR[ to THP. NEW YORK TIMIq.q. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/lehigh-freshmen-show-high-intelligence-in-tests.html | Lehigh Freshmen Show High Intelligence in Tests | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hollands-zuider-zee-now-supports-colonists-completion-of-part-of.html | HOLLAND'S ZUIDER ZEE NOW SUPPORTS COLONISTS; Completion of Part of Vast Reclamation Project Adds Rich Farm Land to Man-Made Kingdom | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/teachings-of-the-past.html | TEACHINGS OF THE PAST. | True | From The Kansas City Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/truce-of-factions-waning-in-austria-rivalry-of-heimwehr-and-the.html | TRUCE OF FACTIONS WANING IN AUSTRIA; Rivalry of Heimwehr and the Storm Troops Is Stimulated by Foes of Government. ' Old Guard' Insists That Its Experience Is Needed to Enforce Constitution. | True | BASIC LAW NOW AN ISSUEBy Emil Vadney.wireless To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pope-happy-to-go-on-air-shows-keen-interest-in-broadcast-to-buenos.html | POPE HAPPY TO GO ON AIR.; Shows Keen Interest in Broadcast to Buenos Aires Today. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-word-with-ernst-lubitsch-under-crossexamination-the-director-of.html | A WORD WITH ERNST LUBITSCH; Under Cross-Examination, the Director of 'The Merry Widow' Discusses Some of the Cinema Topics of the Day | True | By Andre Sennwald. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/grain-prices-drop-as-holders-let-go-selling-follows-reports-that.html | GRAIN PRICES DROP AS HOLDERS LET GO; Selling Follows Reports That Devaluation of Dollar Is Not Contemplated. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mrs-page-will-probated-estate-of-greenwich-widow-is-valued-at-55000.html | MRS. PAGE WILL PROBATED; Estate of Greenwich Widow Is Valued at $55,000. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/successor-to-coyle-must-be-elected-parties-make-hurried-plans-for.html | SUCCESSOR TO COYLE MUST BE ELECTED; Parties Make Hurried Plans for Conventions After Westchester Attorney Gives Opinion. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/september-british-trade-most-favorable-of-year-special.html | September British Trade Most Favorable of Year Special | True | Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/seckendorffrisch.html | SeckendorfFrisch. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/disparity-found-in-right-and-good-basic-viciousness-of.html | Disparity Found In Right and Good; Basic Viciousness of Contraception Is Disputed | True | GORDON REED | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/philosophers-vs-scientists.html | PHILOSOPHERS VS. SCIENTISTS | True | RICHARD BARRON | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dake-wins-23-chess-games.html | Dake Wins 23 Chess Games. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/federal-review-of-trade-power-output-rises-8-in-week-steel.html | FEDERAL REVIEW OF TRADE; Power Output Rises .8% In Week -- Steel Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pleasantville-7-bronxville-0.html | Pleasantville, 7; Bronxville, 0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dr-joseph-a-kilbourn.html | DR. JOSEPH A. KILBOURN. | True | Spec[al to T Nzw No Ts. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/life-terms-for-kidnapping.html | Life Terms for Kidnapping. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/work-permits-revoked-greece-moves-against-aliens-by-canceling-them.html | WORK PERMITS REVOKED.; Greece Moves Against Aliens by Canceling Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/jeile-anderson-becomes-a-bride-daughter-of-director-of-new-york.html | (JE(ILE' ANDERSON BECOMES A BRIDE; Daughter of Director of New York Public Library Wed in Chicago to A. J. Behrendt, C, A. WILLARD JR, BEST MAN Matron of Honor Is Mrs. John W. Green Jr. -- Bride Studied at Fine and Applied Art School. | True | peolal to Tltl Ng*V YonK TIMgfi. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/stevens-tech-is-winner-downs-seth-low-junior-college-at-soccer-7-to.html | STEVENS TECH IS WINNER.; Downs Seth Low Junior College at Soccer, 7 to 0. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/several-dinners-given-the-ga-thompsons-and-the-c-m-davises-are.html | SEVERAL DINNERS GIVEN.; The G.A. Thompsons and the C. M. Davises Are Among Hosts. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/two-andover-teams-to-play.html | Two Andover Teams to Play. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/life-in-the-nineties-when-the-world-seemed-stable-henry-seidel.html | Life in the Nineties, When the World Seemed Stable; Henry Seidel Canby's Urbane and Illuminating Study of "An Era All Unaware of Its Doom" THE AGE OF CONFIDENCE. Life in the Nineties. By Henry Seidel Canby. Illustrated by Albert Kruse, 260 pp. New York: Farrar & Rinehart. $2.50. Dr. Canby on the Nineties | True | By H.i. Brock | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/hartford-high-victor-defeats-mt-st-michaels-eleven-of-new-york-33.html | HARTFORD HIGH VICTOR.; Defeats Mt. St. Michaels Eleven of New York, 33 to 0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/stoll-kidnapper-has-not-claimed-ransom-of-50000-concern-of-family.html | STOLL KIDNAPPER HAS NOT CLAIMED RANSOM OF $50,000; Concern of Family Grows as Money Remains at Nashville and No Word Comes. POLICE BEGIN SEARCHING They Find at Old Boathouse Stains Resembling Blood and Phone Book Clue. VICTIM WAS A SUBSTITUTE Note Indicates Abductor Had Intended to Take C. C. Stoll, Father-in-Law, Instead. KIDNAPPER FAILS TO CLAIM RANSOM | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/pope-to-officiate-as-nephew-is-wed-signorina-crespi-to-be-married.html | POPE TO OFFICIATE AS NEPHEW IS WED; Signorina Crespi to Be Married at Vatican Tomorrow to Count Franco Rattli | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/army-turns-back-drake-eleven-480-gains-easy-triumph-over-the-iowans.html | ARMY TURNS BACK DRAKE ELEVEN, 48-0; Gains Easy Triumph Over the Iowans Before Crowd of 15,000 at West Point. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/carrying-on.html | CARRYING ON | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/spirited-bar-dresses-skirts-are-split-necklines-are-ambitious.html | SPIRITED BAR DRESSES; Skirts Are Split; Necklines Are Ambitious -- Taffeta Makes Smart Daytime Frocks | True | By Virginia Pope. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/seek-higher-upholstery-tariff.html | Seek Higher Upholstery Tariff. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-splendid-corot-for-smith.html | A SPLENDID COROT FOR SMITH | True | E.A.J. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bench-asks-power-in-child-welfare-childrens-court-judges-set-up.html | BENCH ASKS POWER IN CHILD WELFARE; Children's Court Judges Set Up Committee to Study Changes Proposed in the Law. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/harvard-defeats-brown-by-13-to-0-alert-crimson-team-capitalizing-on.html | HARVARD DEFEATS BROWN BY 13 TO 0; Alert Crimson Team, Capitalizing on Scoring Chances, Wins Before 15,000. | True | By Arthur J. Daley. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/middlebury-victor-322-tops-us-coast-guard-academy-boehm-in-90yard.html | MIDDLEBURY VICTOR, 32-2.; Tops U.S. Coast Guard Academy -- Boehm in 90-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/the-dictionary-of-american-biography-dictionary-of-american.html | The Dictionary of American Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Oglethorpe-Platner. Volume XIV. Edited by Dumas Malone under the auspices of the American Council of Learned Societies. 648 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/roosevelt-called-30hour-week-foe-chamber-of-commerce-is-confident.html | ROOSEVELT CALLED 30-HOUR WEEK FOE; Chamber of Commerce Is Confident the President Will Continue to Oppose Idea. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/police-honor-legion-to-dance.html | Police Honor Legion to Dance. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/templeton-rides-to-a-98-triumph-beats-aurora-on-ray-guests-overtime.html | TEMPLETON RIDES TO A 9-8 TRIUMPH; Beats Aurora on Ray Guest's Overtime Goal and Takes Monty Waterbury Cup. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wisconsin-in-van-287-rallies-to-register-football-victory-over.html | WISCONSIN IN VAN, 28-7.; Rallies to Register Football Victory Over South Dakota State. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/elizabeth-van-horn-bride.html | Elizabeth Van Horn Bride. | True | Special to THE iE%V YORK TZMF, S. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/capital-investment.html | CAPITAL INVESTMENT. | True | From The Cincinnati Enquirer. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/notes-from-the-cinema-gold-coast.html | NOTES FROM THE CINEMA GOLD COAST | True | D.W.C. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/in-the-current-magazines-of-art.html | IN THE CURRENT MAGAZINES OF ART | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-reviewers-note-book.html | A REVIEWER'S NOTE BOOK | True | By Howard Devree. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bucknell-students-at-lineup.html | Bucknell Students at Line-Up. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/dutch-plague-serum-a-success.html | Dutch Plague Serum a Success. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/salesman-dies-in-plunge.html | Salesman Dies in Plunge. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/greatest-test-of-the-worlds-wings-fliers-in-fifty-planes-of-many.html | GREATEST TEST OF THE WORLD'S WINGS; Fliers in Fifty Planes of Many Lands, Hopping From England for Australia This Week in the Melbourne Free-for-All, Face a Grim Trial of Endurance Over Mountains and Sea | True | By Ruesell Owen | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/inquiry-into-boys-death-prosecution-viewed-as-unlikely-for.html | INQUIRY INTO BOY'S DEATH.; Prosecution Viewed as Unlikely for Playmates of Strangled Child. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/spurt-in-philadelphia-typical-fall-weather-creates-demand-for.html | SPURT IN PHILADELPHIA.; Typical Fall Weather Creates Demand for Seasonal Goods. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/and-here-the-cable.html | And Here the Cable. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/steel-erectors-to-meet.html | Steel Erectors to Meet. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/flora-e-grant-is-bride.html | Flora E. Grant Is Bride. | True | Special to 'TII: NW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/italy-building-drydock-to-serve-her-big-ships.html | ITALY BUILDING DRYDOCK TO SERVE HER BIG SHIPS | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/junior-leagues-map-welfare-this-week-250-delegates-to-meet-in.html | Junior Leagues Map Welfare This Week; 250 Delegates to Meet in Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/willie-clarkson-73-wigmaker-is-dead-famous-london-costumer-aed-in.html | WILLIE CLARKSON, 73, WIGMAKER, IS DEAD; Famous London Costumer Aed in Famous Hoax -- Designed Robes for J. J. Walker | True | . | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-joyous-impressionism-early-examples-at-durandruels-show-reveal.html | A JOYOUS IMPRESSIONISM; Early Examples at Durand-Ruel's Show Reveal the Movement in Vital Youth | True | By Elisabeth Luther Cary. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/borah-tells-idahoan-to-ignore-code-order-senator-offers-to-aid.html | BORAH TELLS IDAHOAN TO IGNORE CODE ORDER; Senator Offers to Aid Truckman in Fighting Limitation of Hours. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/teachers-of-state-meet-here-oct-26-9000-members-are-expected-to.html | TEACHERS OF STATE MEET HERE OCT. 26; 9,000 Members Are Expected to Attend Sessions of the Association. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/to-look-for-lost-books-young-englishman-plans-search-for-sir-john.html | TO LOOK FOR LOST BOOKS.; Young Englishman Plans Search for Sir John Franklin's Relics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/canadian-control-for-pulp-is-urged-paper-company-investors-are-said.html | CANADIAN CONTROL FOR PULP IS URGED; Paper Company Investors Are Said to Be Supported in This Move by Banks. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/marines-help-to-establish-girl-scout-camp-in-china.html | Marines Help to Establish Girl Scout Camp in China | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/millburn-0-summit-0.html | Millburn, 0; Summit, 0. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/stunt-days-are-passing-dean-hawkes-reports-the-student-interests.html | STUNT DAYS ARE PASSING; Dean Hawkes Reports the Student Interests Are Deepening at Columbia | True | By Herbert E. Hawkes, Dean Columbia College. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ny-aggies-lose-33-to-0-bow-to-trenton-teachers-in-gridiron-battle.html | N.Y. AGGIES LOSE, 33 TO 0.; Bow to Trenton Teachers in Gridiron Battle' at Farmingdale. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/begins-sugar-quota-work-puerto-rico-aaa-office-starts-individual.html | BEGINS SUGAR QUOTA WORK; Puerto Rico AAA Office Starts Individual Allotments. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-adjustment-plan-alternative-proposal-submitted-for-williamsport.html | NEW ADJUSTMENT PLAN.; Alternative Proposal Submitted for Williamsport Wire Rope. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/guinea-collection-will-be-sold-here-georgian-furniture-silver-and.html | GUINEA COLLECTION WILL BE SOLD HERE; Georgian Furniture, Silver and Other Art Objects Are to Go Under Hammer. 500 ITEMS ARE INCLUDED Currier & Ives Prints, Pewter, Glass, Brass, Arms and Decorations in Offering. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/museum-thieves-caught.html | Museum Thieves Caught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/short-interest-up-on-curb-exchange-total-put-at-19495-shares-on.html | SHORT INTEREST UP ON CURB EXCHANGE; Total Put at 19,495 Shares on Sept. 28, Compared With 14,632 on Aug. 28. TRADING UNDER SEC RULES Applications for Registration Granted -- Companies Buy Back Own Stock. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/filmer-of-slaying-dead-newsreel-cameraman-escaped-assassins-bullets.html | FILMER OF SLAYING DEAD.; Newsreel Cameraman Escaped Assassin's Bullets at Marseilles. | True | Special Cable to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/peekskill-14-ossining-6.html | Peekskill, 14; Ossining, 6. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/marries-4550th-couple.html | Marries 4,550th Couple. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/parking-drive-is-balked-as-tickets-are-ignored.html | Parking Drive Is Balked As 'Tickets' Are Ignored | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/forest-fires-destroy-timber.html | Forest Fires Destroy Timber. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/sponsors-give-date-of-county-fair-ball-mrs-w-goadby-loew-heads-the.html | SPONSORS GIVE DATE OF COUNTY FAIR BALL; Mrs. W. Goadby Loew Heads the Committee Arranging for Event Set for Dec. 1. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tabor-to-meet-st-georges.html | Tabor to Meet St. George's. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tons-of-sea-wind-data-made-available-by-cwa-a-centurys-accumulation.html | TONS OF SEA WIND DATA MADE AVAILABLE BY CWA; A Century's Accumulation of Weather Records From All the Oceans Is Indexed at Last | True | By C.f. Talman. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/inflation-denials-send-cotton-down-early-upturn-brings-hedge-sales.html | INFLATION DENIALS SEND COTTON DOWN; Early Upturn Brings Hedge Sales and Liquidation by Commission Houses. LOSSES ARE 6 TO 15 POINTS Amount of Staple Brought Into Sight Is Small Despite the Heavy Ginnings. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/textile-workers-gain-under-code-wage-rates-increased-76-in-july.html | TEXTILE WORKERS GAIN UNDER CODE; Wage Rates Increased 76% in July Over March, 1933, Authority Head Holds. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/publisher-heads-college-new-president-of-william-and-mary-is-also-a.html | PUBLISHER HEADS COLLEGE; New President of William and Mary Is Also a Lawyer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/rice-shows-way-90-wallace-stars-in-triumph-over-southern-methodist.html | RICE SHOWS WAY, 9-0.; Wallace Stars in Triumph Over Southern Methodist. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/buries-her-husband-then-finds-he-lives-man-gone-four-years-returns.html | BURIES HER 'HUSBAND,' THEN FINDS HE LIVES; Man, Gone Four Years, Returns After Wife Claims Body of Suicide Here as His. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/jjdob-j-b-coyle-dies-on-an-outing-stricken-at-summer-home-while.html | J{JDOB J, B. COYLE DIES ON AN OUTING; Stricken at Summer Home While Seeking Rest From Trying Bus Crash Case. POPULAR IN WESTCHESTER On County Bench Since 1931, Only Democrat to Win Important Office in Decade. | True | W | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/greenwich-debuts-for-several-girls-members-of-some-families-to-be.html | GREENWICH DEBUTS FOR SEVERAL GIRLS; Members of Some Families to Be Introduced to New York Society. 3 PRESENTED LAST MONTH Constance Hall, Mary Dewart, Donna Marina Torlonia Among Debutantes. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/olson-behind-in-poll-minnesotas-governor-loses-in-straw-vote-to.html | OLSON BEHIND IN POLL.; Minnesota's Governor 'Loses' In Straw Vote to Republican. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/new-jersey-turns-to-city-managers-teaneck-led-the-way-with.html | NEW JERSEY TURNS TO CITY MANAGERS; Teaneck, Led the Way, With Conspicuous Success, Beginning in 1930. OTHER TOWNS FOLLOWED Montclair to Vote on Issue Oct. 23 -- Plan Defeated in Morristown. | True | By Richard D. Burritt. Special Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/carterschwartz-bow-in-golf-play-medalists-in-meadow-brook.html | CARTER-SCHWARTZ BOW IN GOLF PLAY; Medalists in Meadow Brook Invitation Tourney Upset by Gwathmey-Grant. DUNPHY-SHEVLIN PUT OUT Turned Back by Knott-Smith as Timpson-Sturgis Score Over White-Cushing. | True | By William D. Richardson.special To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/tomorrow-is-deadline-for-state-income-tax.html | Tomorrow Is Deadline For State Income Tax | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/bans-hitler-mustache.html | Bans Hitler Mustache. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/james-f-cofffy.html | JAMES F,, COFFF-Y. | True | pect&l to THE iEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/wilbur-avery.html | WILBUR AVERY | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/girl-students-to-meet-delegates-to-allegheny-session-will-discuss.html | GIRL STUDENTS TO MEET.; Delegates to Allegheny Session Will Discuss Self-Rule. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/shorts-are-barred-at-bermuda-event-women-in-unorthodox-dress-must.html | SHORTS ARE BARRED AT BERMUDA EVENT; Women in Unorthodox Dress Must Not Attend Opening of Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/caught-in-150-holdup-youth-with-two-pistols-says-movies-inspired.html | CAUGHT IN $150 HOLD-UP.; Youth With Two Pistols Says Movies Inspired Robbery. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/fishways-to-save-oregons-industry-hydraulic-elevator-and-ladders.html | FISHWAYS TO SAVE OREGON'S INDUSTRY; Hydraulic Elevator and Ladders Will Be Installed at the Bonneville Dam. TO COVER 72-FOOT RISE Washington State's Experience With Salmon at Ariel Dam Is Hailed as Success. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/payment-by-index.html | PAYMENT BY INDEX. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/managua-holds-suspects-priest-and-nun-are-believed-to-be-communist.html | MANAGUA HOLDS SUSPECTS; ' Priest' and 'Nun' Are Believed to Be Communist Agitators. | True | By Tropical Radio To the New York Times. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/curtis-again-wins-at-crosscountry-captures-psal-group-1-run-as.html | CURTIS AGAIN WINS AT CROSS-COUNTRY; Captures P.S.A.L. Group 1 Run as Simon Leads the Field Across Line. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/canadian-is-macdonalds-guest.html | Canadian Is MacDonald's Guest. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/exeter-eleven-ties-with-harvard-cubs-battles-through-sleet-to-00.html | EXETER ELEVEN TIES WITH HARVARD CUBS; Battles Through Sleet to 0-0 Deadlock -- Freshmen Miss Try for Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/methodists-vote-for-united-church-representatives-of-three-branches.html | METHODISTS VOTE FOR UNITED CHURCH; Representatives of Three Branches Sign Resolution in Baltimore. DRY STAND REAFFIRMED Sesquicentennial Delegates Also Demand End of the Conditions That Cause Wars. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/would-check-factories-fifth-avenue-association-plans-parleys-with.html | WOULD CHECK FACTORIES.; Fifth Avenue Association Plans Parleys With Millinery Groups. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/mr-rogers-returns.html | MR. ROGERS RETURNS | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/ickes-hails-national-planning-as-a-people-bent-on-freedom-we-have.html | ICKES HAILS NATIONAL PLANNING; As a People Bent on Freedom We Have No Alternative, Says the Secretary of the Interior, but to Assert Stronger Control Over the Economic Forces That Affect the Common Welfare | True | By Harold L. Ickes Secretary of the Interior | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/a-victorian-village-the-darkbiilqg-giiebiv-bill-compto-mackene-306.html | A Victorian Village; THE DARKBI'IlqG GliEBIV. Bill Compto Macken.e. 306 pp. ] New York: Doubleday, Do:ran d I co. . I | True | MARGARET WALLACE. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/flushing-scores-on-gridiron-190-defeats-richmond-hill-high-to.html | FLUSHING SCORES ON GRIDIRON, 19-0; Defeats Richmond Hill High to Remain Unbeaten in 16 Contests. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/aid-to-dealers-seen-in-auto-code-victory-administrator-here.html | AID TO DEALERS SEEN IN AUTO CODE VICTORY; Administrator Here Believes Court Affirmation Pleases the 'Honest' Retailers. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/shire-brown.html | Shire -- Brown. | True | | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/snake-with-2-hind-legs-exalts-nebraska-farmer.html | Snake With 2 Hind Legs Exalts Nebraska Farmer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-14 | 1934-10-14 | https://www.nytimes.com/1934/10/14/archives/blair-ties-lehigh-cubs-three-yearling-threats-halted-as-elevens.html | BLAIR TIES LEHIGH CUBS.; Three Yearling Threats Halted as Elevens Fall to Score. | True | Special to THE NEW YORK TIMES. | C1B 241048,C1B 241049,C1B 241050,C1B 241051,C1B 241052,C1B 241053,C1B 241054 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/stock-margin-rules-become-effective-today.html | Stock Margin Rules Become Effective Today | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/credit-strain-eases-reichsbank-repays-40-of-monthend-accommodations.html | CREDIT STRAIN EASES.; Reichsbank Repays 40% of Month-End Accommodations in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/green-bay-on-top-410-defeats-cincinnati-eleven-with-bruder-leading.html | GREEN BAY ON TOP, 41-0.; Defeats Cincinnati Eleven With Bruder Leading Attack. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/bestinshow-won-by-lilly-of-devoir-windholme-entry-is-placed-at-top.html | BEST-IN-SHOW WON BY LILLY OF DEVOIR; Windholme Entry Is Placed at Top in Hudson County Kennel Club Exhibition. 318 DOGS ON THE BENCHES Leading Lady of Wildoaks Heads Terrier Group -- Gilroy's Chief Topic Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/socialists-oppose-teacher-pay-cuts-solomon-says-people-should-be.html | SOCIALISTS OPPOSE TEACHER PAY CUTS; Solomon Says People Should Be Roused to Menace to the Schools in Economy Drive. LOYALTY OATH ATTACKED Candidate Suspects Ives Law of Being Disguised Attack on Security of Tenure. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/three-yale-men-slightly-injured-barr-may-not-be-able-to-face-brown.html | THREE YALE MEN SLIGHTLY INJURED; Barr May Not Be Able to Face Brown -- De Angelis, Whitehead Will Be Available. LIGHT WORK ON PROGRAM Pond Announces Plans for Week -- Davis and Strauss Ready for Action at End Post. | True | Special to THE NEW YORK TIMES. | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/priest-makes-plea-for-moral-films-father-gschwend-tells-giuditta.html | PRIEST MAKES PLEA FOR MORAL FILMS; Father Gschwend Tells Giuditta Guild Acceptable Pictures Should Be Supported. HAYES ADDRESSES GROUP Cardinal Praises Work of the Organization -- The 'New Paganism' Scored. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/british-prices-off-slightly-in-month-board-of-trade-index-for-goods.html | BRITISH PRICES OFF SLIGHTLY IN MONTH; Board of Trade Index for Goods at Wholesale is 105.2 for September. STILL ABOVE A YEAR AGO Economist Commodities Index Drops From 65.7 to 65.2 in Fortnight. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/santa-clara-tops-loyola-90.html | Santa Clara Tops Loyola, 9-0. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/canadian-exports-gain-trade-with-united-states-shows-marked.html | CANADIAN EXPORTS GAIN.; Trade With United States Shows Marked Improvement in Year. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/duke-of-kent-flies-to-paris.html | Duke of Kent Flies to Paris. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/2-admit-jersey-robbery-huntington-li-men-traced-through-auto.html | 2 ADMIT JERSEY ROBBERY.; Huntington, L.I., Men Traced Through Auto Numbers. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/second-french-vote-shows-little-change-drift-in-council-elections.html | SECOND FRENCH VOTE SHOWS LITTLE CHANGE; Drift in Council Elections Is Slightly to Right -- Communists Make Small Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/cotton-week-date-set-national-event-to-be-observed-by-stores.html | COTTON WEEK DATE SET.; National Event to Be Observed by Stores Starting May 6, 1935. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/arthur-schuster-sgientist-is-dead-noted-british-mathematical.html | ARTHUR SCHUSTER, SGIENTIST, IS DEAD; Noted British Mathematical Physicist, Born a German, Succumbs at 83. KNIGHTED BY KING IN 1920 Elected to High Posts in Noted Societies -- Credited With Word 'Spectroscopy.' | True | Wireless to THE NSW YOX TIMZS. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/weirton-trial-resumes-today.html | Weirton Trial Resumes Today. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/more-road-signs-wanted.html | More Road Signs Wanted. | True | HARRY WEINBERGER | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/us-bridge-players-ready-for-english-300board-match-for-schwab.html | U.S. BRIDGE PLAYERS READY FOR ENGLISH; 300-Board Match for Schwab Trophy Starting Today to be 'Battle of Systems.' | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/poll-fraud-charged-false-registration-laid-to-man-by-republicans.html | POLL FRAUD CHARGED.; False Registration Laid to Man by Republicans. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mrs-davie-to-aid-moses-campaign-republican-builders-founder.html | MRS. DAVIE TO AID MOSES CAMPAIGN; Republican Builders' Founder Appointed as Assistant of Eaton in State Drive. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/dr-pelton-resigns-as-st-james-pastor-will-leave-on-dec-1-after-30.html | DR. PELTON RESIGNS AS ST. JAMES PASTOR; Will Leave on Dec. 1 After 30 Years at Bronx Church -- His Announcement a Surprise. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/nominees-judged-by-citizens-union-martin-omalley-wasservogel.html | NOMINEES JUDGED BY CITIZENS UNION; Martin, O'Malley, Wasservogel, Ellison and Levy Endorsed for Supreme Court. McGOLDRICK IS SUPPORTED MacCrate and McLaughlin Are Among the Candidates Who Receive Approval. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/reports-he-saw-mrs-stoll-alive-driver-says-his-truck-collided-with.html | REPORTS HE SAW MRS. STOLL ALIVE; Driver Says His Truck Collided With Car and That She Was in Seat, Bound and Gagged. CAPTOR TURNS GUN ON HIM But Plane Search for Auto Fails -- Agents Think Kentuckian Was Mistaken in Dark. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/courts-will-rush-hauptmann-case-appellate-division-is-ready-to-hear.html | COURTS WILL RUSH HAUPTMANN CASE; Appellate Division is Ready to Hear an Appeal at Once in Extradition Fight. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/31st-business-show-opens-here-today-speed-efficiency-and-economy-is.html | 31ST BUSINESS SHOW OPENS HERE TODAY; Speed, Efficiency and Economy Is Goal of Office Devices to Be on View All Week. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/croats-show-grief-as-the-kings-body-reaches-country-thousands-of.html | CROATS SHOW GRIEF AS THE KING'S BODY REACHES COUNTRY; Thousands of Peasants Stand Along Route of Funeral Train From Split. | True | By G. E. R. Gedye. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/400000-loan-placed-on-bay-ridge-house.html | $400,000 Loan Placed On Bay Ridge House | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/farm-loans-increased-credit-associations-made-3050-in-last-half-of.html | FARM LOANS INCREASED.; Credit Associations Made 3,050 In Last Half of September. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/dies-from-engine-fumes-munsey-park-man-is-found-in-his-garage-by.html | DIES FROM ENGINE FUMES.; Munsey Park Man Is Found In His Garage by Wife. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/newark-germans-triumph.html | Newark Germans Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/bethpage-four-triumphs-downs-101st-cavalry-94-to-gain-leg-on-swope.html | BETHPAGE FOUR TRIUMPHS; Downs 101st Cavalry, 9-4, to Gain Leg on Swope Trophy. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/paris-expects-cut-in-the-dollar-soon-speculators-make-short-sales.html | PARIS EXPECTS CUT IN THE DOLLAR SOON; Speculators Make Short Sales in United States Funds -- England Protects Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/dr-j-f-m6regory-educator-dies-79-chemistry-departments-head-at.html | DR. J. F. M'6REGORY, EDUCATOR, DIES, 79; Chemistry Department's Head at Colgate University. for i Forty-three Years. i A FOUNDER OF THE GROTTO i First Grand Alchemist of Mystic Order of Veiled Prophets, a Masonic Body. | True | pecIa] to T 2qIw 3[oR TG. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/pampeir-captures-stake-the-aga-khans-racer-beats-corrida-by-a.html | PAMPEIR CAPTURES STAKE.; The Aga Khan's Racer Beats Corrida by a Length. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/new-york-fifteen-wins-conquers-french-rugby-club-80-at-travers.html | NEW YORK FIFTEEN WINS.; Conquers French Rugby Club, 8-0, at Travers Island. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/dr-nobles-home-robbed-maid-at-summer-estate-and-man-accused-in.html | DR. NOBLE'S HOME ROBBED; Maid at Summer Estate and Man Accused in $10.000 Thefts. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/wyatt-earp-gains-deception-island-ellsworths-ship-reaches-antarctic.html | WYATT EARP GAINS DECEPTION ISLAND; Ellsworth's Ship Reaches Antarctic Harbor in a Raging Blizzard. LITTLE ICE FOUND THERE Party Must Seek Elsewhere for Take-Off 'Field' for Flying Expedition. | True | By Dr. Lincoln Ellsworth. Leader Ellsworth Transantarctica Flight Expedition.copyright. 1934, By the New York Times Company and Nana, Inc., | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mayors-budge-is-held-unsound-merchants-criticize-items-for-25000000.html | MAYOR'S BUDGE IS HELD UNSOUND; Merchants Criticize Items for $25,000,000 Dependent on Legislative Action. CITY'S ECONOMIES PRAISED But Association Asks Further Savings, Including Pay Cuts, to Relieve Taxpayers. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/chamber-visions-federal-trade-aid-says-administration-is-ready-to.html | CHAMBER VISIONS FEDERAL TRADE AID; Says Administration Is Ready to Give Greater Security to Stimulate Business. HOUSING PLAN BIG FACTOR Treasury Operations Are Seen as Indicating the Strength of Government Credit. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/trade-in-the-west-continues-to-gain-business-men-however-give-more.html | TRADE IN THE WEST CONTINUES TO GAIN; Business Men, However, Give More Thought to Effect of November Elections. HOLIDAY GOODS MOVING Developments in Steel Industry Suggest Return of Auto Makers to Market. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/walsh-and-curley-endorsed.html | Walsh and Curley Endorsed. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/nazi-trade-policy.html | NAZI TRADE POLICY. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/stock-average-rises-weekly-fisher-index-recovers-preceding-weeks.html | STOCK AVERAGE RISES.; Weekly 'Fisher Index' Recovers Preceding Week's Loss. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/shrine-is-dedicated-rev-herbert-coenen-conducts-service-at-pompton.html | SHRINE IS DEDICATED.; Rev. Herbert Coenen Conducts Service at Pompton Lakes, N.J. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/kidnapper-silent-but-police-think-mrs-stoll-is-safe-federal-men.html | KIDNAPPER SILENT, BUT POLICE THINK MRS. STOLL IS SAFE; Federal Men Active as Time Limit He Set for Sending Word to Husband Nears. | True | By F. Raymond Daniell. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/hadassah-starts-a-palestine-fund-convention-swiftly-raises-80000.html | HADASSAH STARTS A PALESTINE FUND; Convention Swiftly Raises $80,000 Toward $400,000 for New Medical Centre. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/champagne-cork-sets-off-alarm.html | Champagne Cork Sets Off Alarm | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mcgoldrick-notes-gains-says-registration-figures-aid-independent.html | McGOLDRICK NOTES GAINS.; Says Registration Figures Aid Independent Candidates. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/two-drowned-in-plane-operators-on-charter-plunge-500-feet-to-ohio.html | TWO DROWNED IN PLANE.; Operators on Charter Plunge 500 Feet to Ohio River. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/katonah-couple-wed-50-years.html | Katonah Couple Wed 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/new-flotations-in-london.html | New Flotations in London. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/benefit-to-aid-children.html | Benefit to Aid Children. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/appointed-to-study-labor-relations-committee-named-by-twentieth.html | APPOINTED TO STUDY LABOR RELATIONS; Committee Named by Twentieth Century Fund to Draft Plan to Aid Government. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/gunmen-kill-exconvict-motorists-see-victim-fall-in-street-a3.html | GUNMEN KILL EX-CONVICT.; Motorists See Victim Fall in Street a3 Slayers Flee. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/pound-fluctuates-sharply-in-london-rises-after-assassinations-in.html | POUND FLUCTUATES SHARPLY IN LONDON; Rises After Assassinations in Marseilles, Then Yields to Depressing Factors. STOCKS ARE UNDISTURBED Market Develops Renewed Activity Following Brief Period of Hesitation. | True | By Lewis I. Nettleton.wireless To the New York Times. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/deans-pitch-in-chicago-collect-5000-for-hurling-four-innings-of.html | DEANS PITCH IN CHICAGO.; Collect $5,000 for Hurling Four Innings of Semi-Pro Game. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/14000000-filed-in-new-securities-commercialindustrial-issues.html | $14,000,000 FILED IN NEW SECURITIES; Commercial-Industrial Issues Represent $12,000,000 of the Total Registered. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/grain-prices-veer-as-factors-shift-foreign-politics-currency-and.html | GRAIN PRICES VEER AS FACTORS SHIFT; Foreign Politics, Currency and Financing Here Cause Wide Moves. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/japans-trade-up-with-drop-in-yen-exports-this-year-will-exceed-1929.html | JAPAN'S TRADE UP WITH DROP IN YEN; Exports This Year Will Exceed 1929, Report to Foreign Policy Group Says. IMPORTS FROM US HEAVIER Increase of 50 Million Yen in Six Months Is Shown, While Our Imports Declined. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/ideas-rule-fosdick-says-holds-they-use-men-willynilly-sees-power-of.html | IDEAS RULE, FOSDICK SAYS.; Holds They 'Use' Men 'Willy-Nilly' -- Sees Power of Selection Open. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/naval-reserve-to-get-trophy.html | Naval Reserve to Get Trophy. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/phippss-poloists-score-beat-hoppings-quartet-at-meadow-brook-club.html | PHIPPS'S POLOISTS SCORE.; Beat Hopping's Quartet at Meadow Brook Club, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/three-seized-in-park-roasting-wild-duck-odor-leads-patrolmen-to-the.html | THREE SEIZED IN PARK ROASTING WILD DUCK; Odor Leads Patrolmen to the Fire at 63d St. Pass and an Arraignment Follows. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mrs-c-a-wainwright.html | MRS. C. A. WAINWRIGHT, | True | Special to THK NEW YORK TIMSS. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/plea-to-purify-church-presbyterian-heresy-prosecutors-ask-for.html | PLEA TO 'PURIFY' CHURCH.; Presbyterian Heresy Prosecutors Ask for Financial Aid. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/new-york-telephone-ncreases-revenue-total-121879726-in-eight-months.html | NEW YORK TELEPHONE NCREASES REVENUE; Total $121,879,726 in Eight Months -- Installations Show Uptrend. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/45000-a-year-to-be-had-in-bermuda-honey-output.html | $45,000 a Year to Be Had In Bermuda Honey Output | True | Special Cable to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/detroit-wins-100-for-fourth-row-unbeaten-lions-maintain-pace-in-pro.html | DETROIT WINS, 10-0, FOR FOURTH ROW; Unbeaten Lions Maintain Pace in Pro Football League by Downing Philadelphia. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/german-stocks-uneven-but-sharp-reaction-early-in-the-week-is.html | GERMAN STOCKS UNEVEN.; But Sharp Reaction Early in the Week Is Overcome. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/credit-plentiful-in-paris.html | Credit Plentiful in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/cotton-advances-in-weeks-trading-prices-go-up-and-down-with.html | COTTON ADVANCES IN WEEK'S TRADING; Prices Go Up and Down With Inflation Reports in Nervous Operations. GAINS ARE 10 TO 16 POINTS Forecast Is Below Trade Views -- Spinner Demand Slow -- Export Sales Small. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/chain-gets-two-hotels.html | Chain Gets Two Hotels. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/new-british-safety-rule-fire-drills-must-me-held-before-liners.html | NEW BRITISH SAFETY RULE.; Fire Drills Must Me Held Before Liners Leave Port. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/general-brown-leaves-the-army-officer-who-rose-from-the-ranks-to.html | GENERAL BROWN LEAVES THE ARMY; Officer Who Rose From the Ranks to High Command Retires in Surprise Move. RENOWNED IN WORLD WAR He Completed 40 Years of Service Month Ago -- Took Part in Fights With Indians. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/for-less-government-in-farming.html | For Less Government in Farming. | True | WHIDDEN GRAHAM | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mrs-frank-b-lane.html | MRS. FRANK B. LANE. | True | Special to THE Ngw YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/stabilization-ideas-dropped-in-london-roosevelts-recent-speech.html | STABILIZATION IDEAS DROPPED IN LONDON; Roosevelt's Recent Speech Still Looked Upon as Being a Bear Point on Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/leonid-v-sovinoff-noted-russian-opera-tenor-dies-at-60-returning.html | LEONID V. SOVINOFF.; Noted Russian Opera Tenor Dies at 60, Returning From Vacation. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/candidates-are-queried-jersey-trade-group-conference-seeks.html | CANDIDATES ARE QUERIED.; Jersey Trade Group Conference Seeks Attitudes on State Codes. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/defensible-frontiers.html | Defensible Frontiers.' | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/french-issue-closes-today.html | French Issue Closes Today. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/miss-timberlake-a-bride-michigan-girl-wed-to-baron-carl-von-dem.html | MISS TIMBERLAKE A BRIDE.; Michigan Girl Wed to Baron Carl von dem Bussche-Haddenhausen. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/bias-in-appointing-internes-is-denied-goldwater-says-hospital.html | BIAS IN APPOINTING INTERNES IS DENIED; Goldwater Says Hospital Boards Strive to Obtain the Best Available Material. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/aiding-composers-cause-womens-group-meets-today-at-home-of-mrs.html | AIDING COMPOSERS' CAUSE.; Women's Group Meets Today at Home of Mrs. Eugene Meyer. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mexicans-defeat-greenbrier-four-army-poloists-again-triumph-in-game.html | MEXICANS DEFEAT GREENBRIER FOUR; Army Poloists Again Triumph in Game at White Sulphur Springs, 9 to 6. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/resident-offices-report-on-trade-buying-of-formal-dresses-up-while.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Formal Dresses Up, While Demand Drops Here for 'Street' Garments. DRY GOODS TRADE BUSY Shaping Up Lines of Wash Goods for Spring -- Substantial Ordering Expected. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/fordhams-eleven-faces-hard-week-strenuous-practice-sessions-for-st.html | FORDHAM'S ELEVEN FACES HARD WEEK; Strenuous Practice Sessions for St. Mary's Game Will Start Today. COLUMBIA PLANS FOR NAVY Lions Anticipate Tense Battle -- N.Y.U., Manhattan and City College to Resume Work. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/hungary-denies-charges.html | Hungary Denies Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/party-by-virginia-women-annual-card-event-set-for-oct-24-at-waldorf.html | PARTY BY VIRGINIA WOMEN; Annual Card Event Set for Oct. 24 at Waldorf. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/colonel-hh-rogers-is-ill-of-pneumonia-stricken-10-days-ago-seemed.html | COLONEL H.H. ROGERS IS ILL OF PNEUMONIA; Stricken 10 Days Ago, Seemed to Recover, Then Had Relapse -- Improving Again. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/minneapolis-gets-ice-skating-trials-national-union-awards-1935.html | MINNEAPOLIS GETS ICE SKATING TRIALS; National Union Awards 1935 Olympic Tests as Annual Convention Closes. 14 MARKS ARE APPROVED Kemper Elected President of the Organization at St. Louis -- Major Events Set. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/financial-markets-last-weeks-inflation-talk-political-assassination.html | FINANCIAL MARKETS; Last Week's "Inflation Talk" -- Political Assassination and the Markets of 1934 and 1914. | True | By Alexander D. Noyes. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/kashdan-chess-winner-beats-tenner-as-manhattan-club-title-tourney.html | KASHDAN CHESS WINNER.; Beats Tenner as Manhattan Club Title Tourney Opens. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/israel-platt-pardee-banker-and-iron-manufacturer-at-hazleton-pa.html | ISRAEL PLATT PARDEE.; Banker and Iron Manufacturer at Hazleton, Pa. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/manifesto-of-the-bavarian-church.html | Manifesto of the Bavarian Church | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/yugoslav-action-shunned-in-geneva-various-groups-there-seek-to-keep.html | YUGOSLAV ACTION SHUNNED IN GENEVA; Various Groups There Seek to Keep Charges Against Hungary Out of Council. LITTLE ENTENTE INSISTENT Spokesman Likens Case to Sarajevo and Holds It One for Which League Was Created. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/china-town-leader-slain-in-his-office-william-wy-mon-merchant-and.html | CHINA TOWN LEADER SLAIN IN HIS OFFICE; William Wy Mon, Merchant and Head of Tung On, Shot by a Lone Gunman. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/notable-artistry-in-thomas-recital-baritone-appears-before-big.html | NOTABLE ARTISTRY IN THOMAS RECITAL; Baritone Appears Before Big Audience in Town Hall Program of Songs. GIVES GROUP OF SCHUBERT Compositions by Italian and French Composers Also Earn the Approval of Hearers. | True | By Olin Downes. | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/penn-state-costs-cut-meals-and-room-at-cooperative-houses-for-girls.html | PENN STATE COSTS CUT.; Meals and Room at Cooperative Houses for Girls Average $5. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/plan-theatre-party-aides-of-manhattanville-nursery-to-hold-benefit.html | PLAN THEATRE PARTY.; Aides of Manhattanville Nursery to Hold Benefit Nov. 1. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mercury-at-37-in-city-on-coolest-oct-14-resorts-lure-crowdsinfurs.html | Mercury at 37 in City on Coolest Oct. 14; Resorts Lure Crowds-InFurs and Topcoats | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/arthur-l-phillips-vice-president-of-the-phillipsjones-corporation.html | ARTHUR L. PHILLIPS.; Vice President of the Phillips-Jones Corporation Succumbs at 34. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/german-trade-balance-adverse-here-in-1933.html | German Trade Balance Adverse Here in 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mrs-ep-prentice-is-hostess-to-160-gives-fifth-and-final-musicale-of.html | MRS. E.P. PRENTICE IS HOSTESS TO 160; Gives Fifth and Final Musicale of the Season at Her Estate in the Berkshires. SEVERAL OTHER PARTIES Mrs. Ramsay Hoguet, the R.S. Jarvises, Mrs. E.H. Peters and the J.D. Peterses Hosts. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/west-side-keeps-title-beats-seventh-regiment-63-in-final-interclub.html | WEST SIDE KEEPS TITLE.; Beats Seventh Regiment, 6-3, in Final Interclub Net Match. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mr-rogers-gives-his-idea-of-affairs-in-europe.html | Mr. Rogers Gives His Idea Of Affairs in Europe | True | WILL ROGERS | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/boris-discusses-funeral-bulgarian-ruler-meets-objections-to.html | BORIS DISCUSSES FUNERAL; Bulgarian Ruler Meets Objections to Projected Trip to Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/4-hurt-in-subway-as-train-stalls-40-trapped-between-brooklyn-bmt.html | 4 HURT IN SUBWAY AS TRAIN STALLS; 40 Trapped Between Brooklyn B.M.T. Stations as a Wire Causes Short-Circuit. MOTORMAN CALMS RIDERS Reassures Them After They Are Unable to Open Doors -- Halt Lasts 32 Minutes. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/profit-increased-by-united-cigar-combined-net-earnings-in-eight.html | PROFIT INCREASED BY UNITED CIGAR; Combined Net Earnings in Eight Months to Aug. 31 Put at $522,019. $92,006 A YEAR BEFORE Operating Results Announced by Other Companies, With Figures of Comparison. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/in-washington-republicans-shy-at-relief-as-a-campaign-issue.html | In Washington; Republicans Shy at Relief as a Campaign Issue. | True | By Arthur Krock. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/card-party-as-benefit.html | Card Party as Benefit. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/rathbornes-four-beats-knights-96-displays-sparkling-teamwork-to.html | RATHBORNE'S FOUR BEATS KNIGHTS, 9-6; Displays Sparkling Teamwork to Gain Triumph in Weekly High-Goal Match. BOB GERRY IS THE STAR Leads the Winning Attack and Scores Four Times -- Sanford Shines for Losers. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/einstein-backs-appeal-student-service-asks-aid-for-german.html | EINSTEIN BACKS APPEAL.; Student Service Asks Aid for German University Refuges. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/woman-ends-flight-from-coast.html | Woman Ends Flight From Coast | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/city-college-bans-student-council-board-suspended-by-faculty-for.html | CITY COLLEGE BANS STUDENT COUNCIL; Board Suspended by Faculty for Part in Anti-Fascist Outbreak on Campus. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mollisons-on-hand-for-melbourne-race-take-plane-to-mildenhall.html | MOLLISONS ON HAND FOR MELBOURNE RACE; Take Plane to Mildenhall Airdrome -- 12 Machines Are Now Berthed There. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/bishop-apologizes-for-russian-slur-dr-matthews-expresses-his-regret.html | BISHOP APOLOGIZES FOR RUSSIAN SLUR; Dr. Matthews Expresses His Regret at Criticism Made at Episcopal Convention. BISHOP FREEMAN IS ILL Washington Prelate Goes to Bed With High Fever After Delivering Sermon. | True | From a Staff Correspondent. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/commodity-markets-prices-for-most-staples-move-irregularly-higher.html | COMMODITY MARKETS.; Prices for Most Staples Move Irregularly Higher -- Sugar Quotations Decline. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/jackson-leads-harriers-wins-metropolitan-novice-event-pershing-ac.html | JACKSON LEADS HARRIERS.; Wins Metropolitan Novice Event -- Pershing A.C. Victor. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/legion-to-demand-universal-draft-commander-hayes-says-miami.html | LEGION TO DEMAND UNIVERSAL DRAFT; Commander Hayes Says Miami Convention Will Seek New Legislation. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/leaders-to-study-housing-program-1000-spokesmen-of-business-to.html | LEADERS TO STUDY HOUSING PROGRAM; 1,000 Spokesmen of Business to Confer Here Tomorrow on Government's Plans. LOANS TO BE EXPLAINED Federal Officials to Speak on Aid Available to Owners for Modernization Work. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mrs-jh-collins-a-hostess.html | Mrs. J.H. Collins a Hostess. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/better-tone-in-south-cotton-market-at-new-orleans-is-stimulated-by.html | BETTER TONE IN SOUTH.; Cotton Market at New Orleans Is Stimulated by Several Factors. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/fewer-unemployed-in-germany.html | Fewer Unemployed in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/head-of-hamilton-bust-is-stolen-in-weehawken.html | Head of Hamilton Bust Is Stolen in Weehawken | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/miss-fe-davies-honored.html | Miss F.E. Davies Honored. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/1000000-worship-in-climax-of-fete-pope-pronounces-benediction-upon.html | 1,000,000 WORSHIP IN CLIMAX OF FETE; Pope Pronounces Benediction Upon Eucharistic Congress at Buenos Aires. PRAYS FOR WORLD PEACE Pontiff Laments 'Fraternal and Regal Bloodshed' in Address From Vatican. | True | By John W. White.special Cable To the New York Times. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/dr-frank-assails-curbs-oh-output-educator-sees-reaction-in-new-deal.html | DR. FRANK ASSAILS CURBS OH OUTPUT; Educator Sees 'Reaction' in New Deal -- He Asks for More Goods, Lower Prices. HOLDS QUICK ACTION VITAL Book Urges Business Leaders to Make Adjustments for an 'Economics of Plenty.' | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/60-decline-in-corn-for-all-purposes-production-for-year-estimated.html | 60% DECLINE IN CORN FOR ALL PURPOSES; Production for Year Estimated at 1,416,772,000 Bushels -- 2,028,000,000 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/changes-in-firm-of-hardy-co.html | Changes in Firm of Hardy & Co. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/commodity-average-down-for-third-week-index-number-now-791-as.html | COMMODITY AVERAGE DOWN FOR THIRD WEEK; Index Number Now 79.1, as Against 80.2 in September -- Italian Average Higher. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/bavarian-pastors-reject-nazi-rule-backed-by-crowds-read-from.html | BAVARIAN PASTORS REJECT NAZI RULE; BACKED BY CROWDS; Read From Pulpits Manifesto Charging Reich Bishop Is Waging Unholy War. | True | By Otto D. Tolischus. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/new-test-for-hitler-is-seen-by-newman-rabbi-predicts-the-winter.html | NEW TEST FOR HITLER IS SEEN BY NEWMAN; Rabbi Predicts the Winter Will Try the Policies of the Reich's 'Adventurers.' | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/courage-in-crisis-urged-upon-police-mourning-for-the-past-will-not.html | COURAGE IN CRISIS URGED UPON POLICE; Mourning for the Past Will Not Solve Problems, Bishop Wing Tells Their Square Club. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/big-sisters-luncheon-card-party-and-fashion-show-to-be-given-by.html | BIG SISTERS LUNCHEON.; Card Party and Fashion Show to Be Given by Junior Catholic Group. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/harold-hatfield-of-rutgers-dead-head-of-the-civil-engineering.html | HAROLD HATFIELD OF RUTGERS DEAD; Head of the Civil Engineering Department at University Succumbs at 46. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/denies-science-is-link-to-god-dr-dunning-says-creator-cannot-be.html | DENIES SCIENCE IS LINK TO GOD; Dr. Dunning Says Creator Cannot Be Found at End of a Microscope or Telescope. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/two-army-officers-drowned-in-hawaii-wife-of-one-also-a-victim-of.html | TWO ARMY OFFICERS DROWNED IN HAWAII; Wife of One Also a Victim of Huge Wave Which Engulfs Them While Fishing. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/teachers-of-dancing-elect-new-officers-clara-i-austin-heads-society.html | TEACHERS OF DANCING ELECT NEW OFFICERS; Clara I. Austin Heads Society -- Bill Robinson and Others Give Demonstrations. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/french-index-drops-average-for-september-360-against-363-in-august.html | FRENCH INDEX DROPS.; Average for September 360, Against 363 in August. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/artists-to-launch-sales-drive-today-group-seeks-to-spur-interest-in.html | ARTISTS TO LAUNCH SALES DRIVE TODAY; Group Seeks to Spur Interest in Wider Ownership of Original Etchings. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/test-of-human-stamina-seen.html | Test of Human Stamina Seen. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/strength-shown-by-school-teams-in-brilliant-weekend-victories-few.html | Strength Shown by School Teams In Brilliant Week-End Victories; Few Upsets Recorded as Fuller Headway Is Gained in Season's Gridiron Activity -- Impressive Work of Poly Prep, Horace Mann, Madison and New Rochelle Among Features. | True | By Kingsley Childs. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/hylan-is-endorsed-by-german-group-steuben-society-at-its-state.html | HYLAN IS ENDORSED BY GERMAN GROUP; Steuben Society, at Its State Session, Backs Candidacy for Governorship. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/labor-union-backs-guffey.html | Labor Union Backs Guffey. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/lepper-heads-purple-heart.html | Lepper Heads Purple Heart. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/troyanovsky-reaches-moscow.html | Troyanovsky Reaches Moscow. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/30000-march-in-jersey-city.html | 30,000 March in Jersey City. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/bank-of-france-discounts-off.html | Bank of France Discounts Off. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/gen-nuyten-forced-out-belgian-chief-of-staff-retires-in-clash-over.html | GEN. NUYTEN FORCED OUT.; Belgian Chief of Staff Retires in Clash Over Defenses. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/hogs-off-in-spite-of-federal-buying-heavy-receipts-put-average.html | HOGS OFF IN SPITE OF FEDERAL BUYING; Heavy Receipts Put Average Price at $5.90, a Drop of 5 Cents in Week. DRESSED BEEF IS SLOW Record in Chicago Last Month for Slaughter of Cattle Inspected by Government. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/retail-index-unchanged-fairchild-price-quotation-oct-1-remains-the.html | RETAIL INDEX UNCHANGED.; Fairchild Price Quotation Oct. 1 Remains the Same as Sept. 1. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/150000-visitors-in-belgrade.html | 150,000 Visitors in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/kantrowitz-victor-in-run.html | Kantrowitz Victor in Run. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/amateur-bouts-carded.html | Amateur Bouts Carded. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/scientist-knighted-in-1920.html | Scientist Knighted in 1920. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/atlanta-merchant-slain-woman-who-says-she-shot-ge-king-is-held.html | ATLANTA MERCHANT SLAIN.; Woman Who Says She Shot G.E. King Is Held. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/origin-of-word-jazz-traced-to-west-africa-by-princeton-men.html | Origin of Word Jazz Traced to West Africa By Princeton Men Preparing New Dictionary | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/deny-promotion-credit-for-police-honor-medal.html | Deny Promotion Credit For Police Honor Medal | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/doom-of-missions-feared-by-bishops-abandonment-of-protestant.html | DOOM OF MISSIONS FEARED BY BISHOPS; Abandonment of Protestant Episcopal Field Feared as Treasuries Shrink. THREE SOUND WARNINGS Colmore of Puerto Rico, Rowe of Alaska and Rogers of Ohio Appeal for Support. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/prison-is-watched-for-pierpont-break-ohio-warden-is-also-guarded-as.html | PRISON IS WATCHED FOR PIERPONT BREAK; Ohio Warden Is Also Guarded as Day Nears for Death of Dillinger Gangster. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/armaments-letters-defended-by-craven-vickers-armstrongs-official.html | ARMAMENTS LETTERS DEFENDED BY CRAVEN; Vickers- Armstrongs Official Says He Is Not Ashamed of Notes Read to U.S. Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/show-upstate-tobacco-jewish-farmers-exhibit-produce-at-ellenville.html | SHOW UP-STATE TOBACCO.; Jewish Farmers Exhibit Produce at Ellenville Fair. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/wins-bridge-tourney-vogelhochberg-team-takes-first-in-jersey-master.html | WINS BRIDGE TOURNEY.; Vogel-Hochberg Team Takes First in Jersey Master Event. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/no-complaint-to-eastman-coordinator-not-advised-on-laying-of-steel.html | NO COMPLAINT TO EASTMAN.; Coordinator Not Advised on Laying of Steel Rails. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/carol-considering-going-to-belgrade-decision-of-lebrun-to-attend.html | CAROL CONSIDERING GOING TO BELGRADE; Decision of Lebrun to Attend Alexander's Funeral May Cause Him to Make Trip Too. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/30000-see-giants-top-dodgers-140-victors-play-brilliantly-to.html | 30,000 SEE GIANTS TOP DODGERS, 14-0; Victors Play Brilliantly to Overcome Brooklyn Eleven at Polo Grounds. STRONG GOES OVER TWICE Newman Paves Way for Opening Score With Dazzling 54-Yard Return of Punt. | True | By Arthur J. Daley. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/harvard-to-start-litman-saturday-but-crimson-is-doubtful-that.html | HARVARD TO START LITMAN SATURDAY; But Crimson Is Doubtful That Moseley Will Be Ready for Holy Cross Game. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mr-gerard-replies.html | Mr. Gerard Replies. | True | JAMES W. GERARD | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/prices-held-favorable-london-sees-them-as-factor-silver-position.html | PRICES HELD FAVORABLE.; London Sees Them as Factor -- Silver Position Called Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/party-heads-confer-on-coyle-successor-republicans-and-democrats-in.html | PARTY HEADS CONFER ON COYLE SUCCESSOR; Republicans and Democrats in Westchester to Name Candidates This Week. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/twoparty-system-upheld-preferred-to-central-autonomy-or-the.html | TWO-PARTY SYSTEM UPHELD.; Preferred to Central Autonomy or the Confusion of Many Factions. | True | W.W.M. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/doris-h-spicer-en6age-to-wed-member-of-short-hills-family-to-be.html | DORIS H. SPICER EN6AGE]) TO WED; Member of Short Hills Family to Be Bride of Spencer Scott Marsh Jr. MARRIAGE IN THE SPRING Miss Spicer Attended Dana Hall School -- Fiance a Graduate of Princeton University. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/spain-prepares-to-punish-rebels-anarchists-plan-revenge-on.html | SPAIN PREPARES TO PUNISH REBELS; Anarchists Plan Revenge on Socialist Aides Who Escape at Courts-Martial. AZANA DENIES CHARGES President Companys of Catalonia Takes Responsibility for the Regional Uprising. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/postoffice-charges.html | Postoffice Charges. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/shikat-on-mat-tonight-meets-browning-at-71st-armory-martin-at.html | SHIKAT ON MAT TONIGHT.; Meets Browning at 71st Armory -- Martin at Coliseum. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S Pat. Off.By John Kieran. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/relief-heads-back-family-fund-drive-hopkins-and-hodson-in-letter-to.html | RELIEF HEADS BACK FAMILY FUND DRIVE; Hopkins and Hodson, in Letter to Blaine, Voice Hope for Success of Campaign. STRESS NEED FOR SERVICE $2,000,000 Will Help Private Agencies Supplement Work of Public Welfare. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/george-maurice-abbot-veteran-librarian-and-bibliophile-dies-in.html | GEORGE MAURICE ABBOT.; Veteran Librarian and Bibliophile Dies in Philadelphia at 89. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/reba-wallace-a-bride-married-o-robert-l-mcaii-in-church-of-the.html | REBA WALLACE A BRIDE.; Married o Robert L. McAII in Church of the Covenant, | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/barton-to-aid-spiegelberg.html | Barton to Aid Spiegelberg. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/baking-company-accused-by-nra-wards-is-charged-with-code-violation.html | BAKING COMPANY ACCUSED BY NRA; Ward's Is Charged With Code Violation in Discharge of Six for Union Activities. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/catholic-alumnae-war-on-salacity-convention-orders-a-drive-to-keep.html | CATHOLIC ALUMNAE WAR ON SALACITY; Convention Orders a Drive to Keep Objectionable Matter Off the News Stands. MOVIE CAMPAIGN ENDORSED Nuns Urged to Aid in Youth Movement to Combat Red and Atheist Propaganda. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/locates-ship-sunk-in-1859-new-york-woman-deepsea-diver-in-plane.html | LOCATES SHIP SUNK IN 1859; New York Woman Deep-Sea Diver, in Plane, Sights Wreck in Erie. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/sutter-beats-shields-at-net.html | Sutter Beats Shields at Net. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/jobless-plunges-to-death.html | Jobless, Plunges to Death. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/lehman-aids-drive-here-accepts-membership-on-henry-street-visiting.html | LEHMAN AIDS DRIVE HERE.; Accepts Membership on Henry Street Visiting Nurse Appeal. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/many-exhibitions-for-art-patrons-city-housing-and-architecture.html | MANY EXHIBITIONS FOR ART PATRONS; City Housing and Architecture Displays Will Be Open to Public Tomorrow. NEW SHOWS OF PAINTINGS Recent Work by Americans at Milch Gallery -- New England Group Has Exhibit. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/north-jersey-wins-field-hockey-game-reserves-down-long-island.html | NORTH JERSEY WINS FIELD HOCKEY GAME; Reserves Down Long Island Reserves in Newark, 3-2 -- First Teams in 1-1 Tie. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/advice-to-episcopalians-bishop-stevens-says-gains-of-church-must.html | ADVICE TO EPISCOPALIANS.; Bishop Stevens Says Gains of Church Must Not Be Scrapped. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/jews-buy-more-palestine-land.html | Jews Buy More Palestine Land. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/to-speak-at-harvest-luncheon.html | To Speak at Harvest Luncheon. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/state-insurance-grows-100000000-premiums-written-under-the.html | STATE INSURANCE GROWS.; $100,000,000 Premiums Written Under the Compensation Law. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/miss-dorothy-mintz-teacher-in-newark-schools-for-34-years-die6-at.html | MISS DOROTHY MINTZ.; Teacher in Newark Schools for 34 Years Die6 at East Orange. | True | special to TH Nsw YORX TrMKs. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/lehman-to-start-campaign-tonight-governor-and-other-nominees-to.html | LEHMAN TO START CAMPAIGN TONIGHT; Governor and Other Nominees to Outline State Issues at Notification Ceremony. COPELAND READY FOR TOUR Candidates Also to Be Heard at Rallies in City Before Up-State Appeal Begins. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/a-german-refugee-film.html | A German Refugee Film. | True | H.T.S. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/2-jobless-show-girls-fail-in-6-a-m-suicide-daughter-of-late-g-n.html | 2 JOBLESS SHOW GIRLS FAIL IN 6 A. M. SUICIDE; Daughter of Late G. N. Brothers and a Friend Have a Last Fling, Then Take Poison. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/relatives-die-on-same-day.html | Relatives Die on Same Day. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/reppin-faces-third-trial-new-jersey-youth-once-doomed-goes-to.html | REPPIN FACES THIRD TRIAL.; New Jersey Youth. Once Doomed, Goes to Colorado Court Today. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/spending-and-spoils.html | SPENDING AND SPOILS. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/factory-production-in-germany-declines-sharp-drop-shown-in-output.html | Factory Production in Germany Declines; Sharp Drop Shown in Output of Textiles | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/crowd-balks-policeman.html | Crowd Balks Policeman. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/100000-at-rallies-of-the-holy-name-catholic-societies-of-north.html | 100,000 AT RALLIES OF THE HOLY NAME; Catholic Societies of North Jersey Turn Out En Masse for Annual Parades. INDECENT MOVIES SCORED Father Toohey, in Sermon at Newark, Also Assails the Circulating Libraries. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/farley-asked-jobs-in-parks-for-party-moses-discloses-he-gives-out.html | FARLEY ASKED JOBS IN PARKS FOR PARTY, MOSES DISCLOSES; He Gives Out 'Jim-Bob' Letters of 1931 in Which He Refused to 'Take Care' of Democrats. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/tobacco-rise-continues-average-price-285-cents-a-pound-with-index-a.html | TOBACCO RISE CONTINUES.; Average Price 28.5 Cents a Pound, With Index at 106.5. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/dr-w-w-williamson-father-of-the-westminster-choir-leader-dies-in.html | DR. W. W. WILLIAMSON.; Father of the Westminster Choir Leader Dies In Ohio at 76. | True | Special to THK Nw YORX Tg. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/alexander-killed-by-a-hungarian-slayer-was-vlada-georgieff-aide-of.html | ALEXANDER KILLED BY A HUNGARIAN; Slayer Was Vlada Georgieff, Aide of Ivan Mihailoff, Chief of Macedonian Terrorists. ANOTHER CRIME IS LISTED Marseilles Magistrate Prepares to Try Two as Accomplices in Shooting of King. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/harder-indians-hurler-scores-a-holeinone.html | Harder, Indians' Hurler, Scores a Hole-in-One | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/book-notes.html | BOOK NOTES | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/nazis-feel-doubt-dr-turner-finds-wonder-if-mistakes-are-not-being.html | NAZIS FEEL DOUBT, DR. TURNER FINDS; Wonder if 'Mistakes' Are Not Being Made, Former Berlin Pastor Says Here. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/card-party-to-assist-boys-farm-in-jersey-17yearold-welfare-project.html | CARD PARTY TO ASSIST BOYS' FARM IN JERSEY; 17-Year-Old Welfare Project at Millington Is Beneficiary of Event Oct. 23. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/yale-student-is-killed-montclair-youth-dies-in-auto-crash-three.html | YALE STUDENT IS KILLED.; Montclair Youth Dies in Auto Crash -- Three Companions Hurt. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/i-he-rev-j-d-meunier.html | i HE REV. J. D. MEUNIER, | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/to-urge-reduction-in-hospital-costs-american-surgeons-at-boston.html | TO URGE REDUCTION IN HOSPITAL COSTS; American Surgeons, at Boston Meeting, Will Advocate Group Insurance. | True | By William L. Laurence. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/garage-industry-to-support-code-metropolitan-board-of-trade-to.html | GARAGE INDUSTRY TO SUPPORT CODE; Metropolitan Board of Trade to Oppose Move by Group to Surrender Eagle. MEETING SET FOR TODAY Two Bodies That Planned to Restore 72-Hour Week Are Ordered to Explain. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/suggesting-an-uprising.html | Suggesting an Uprising. | True | JAMES WATERS | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/historical-society-to-meet.html | Historical Society to Meet. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/record-shortage-in-oats-unusual-conditions-created-by-decline-in.html | RECORD SHORTAGE IN OATS.; Unusual Conditions Created by Decline in the Crop. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/change-of-program-at-translux.html | Change of Program at Trans-Lux | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/blind-brook-wins-again-tops-first-division-poloists-for-second-time.html | BLIND BROOK WINS AGAIN.; Tops First Division Poloists for Second Time in Three Days, 8-5. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mrs-et-seton-a-hostess.html | Mrs. E.T. Seton a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/treasure-hunters-offer-an-apology-message-to-costa-rica-tells-of.html | TREASURE HUNTERS OFFER AN APOLOGY; Message to Costa Rica Tells of 'Misunderstanding as to Cocos Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/breckinridge-asks-copelands-policies-demands-that-senator-debate.html | BRECKINRIDGE ASKS COPELAND'S POLICIES; Demands That Senator Debate Issues or Answer Questions on New Deal Problems. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/censorship-plan-denied-by-farley-control-of-press-and-radio-for.html | CENSORSHIP PLAN DENIED BY FARLEY; Control of Press and Radio for Selfish Propaganda Not Considered, He Says. PUBLIC NEWS OPEN TO ALL Freedom Essential, He Declares, at Dedicatory Ceremony for 21-Station Chain. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/religion-stressed-as-aid-to-success-mgr-metzger-cites-the-life-of.html | RELIGION STRESSED AS AID TO SUCCESS; Mgr. Metzger Cites the Life of St. Conrad at Canonization Commemoration Services. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/john-e-williams-a-widely-known-figure-in-the-tobacco-industry-for.html | JOHN E. WILLIAMS.; A Widely Known Figure in the Tobacco Industry for Years. | True | Speci&l to T]IW 1 ZO]X T..rTICS. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/religious-influence-extolled.html | Religious Influence Extolled. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/reich-import-curb-of-doubtful-value-aside-from-soviet-payments.html | REICH IMPORT CURB OF DOUBTFUL VALUE; Aside From Soviet Payments, Foreign Trade Position Is Not Reassuring. | True | By Robert Crozier Long. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/profits-rise-sharply-in-british-industries-27-per-cent-higher-than.html | PROFITS RISE SHARPLY IN BRITISH INDUSTRIES; 27 Per Cent Higher Than for Third Quarter of 1933 -- Some Gains Doubled. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/foreign-exchange-rates-week-ended-oct-13-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 13, 1934. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/streicher-denies-antinazi-rumors-nuremberg-chief-says-hitler-did.html | STREICHER DENIES ANTI-NAZI RUMORS; Nuremberg Chief Says Hitler Did Not Take Away His Whip or Beat Him With It. TELLS OF ASSASSINS' PLOT Charges Man Was Paid 50,000 Marks for 'Deed Which Would Make You Shudder.' | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/davis-heads-group-in-bench-campaign-chairman-of-committee-seeking.html | DAVIS HEADS GROUP IN BENCH CAMPAIGN; Chairman of Committee Seeking the Election of O'Brien, Church and Others. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/far-hills-four-scores-turns-back-burnt-mills-11-to-6-as-dempsey.html | FAR HILLS FOUR SCORES.; Turns Back Burnt Mills, 11 to 6, as Dempsey Gets Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/klick-dublinsky-start-work.html | Klick, Dublinsky Start Work. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/girl-5-murdered-her-body-burned-discovered-in-furnace-of-the-mt.html | GIRL, 5, MURDERED; HER BODY BURNED; Discovered in Furnace of the Mt. Vernon Apartment House Where She Was Visiting. LABORER HELD AS SLAYER Reported Seen With the Victim, Who Had Been Playing -- His Clothes Bloodstained. Girl, 5, Murdered and Her Body Burned In Furnace of Mt. Vernon Apartment House | True | From a Staff Correspondent. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/says-inflation-is-on-schall-charges-150000000-greenbacks-have-been.html | SAYS INFLATION IS ON.; Schall Charges $150,000,000 Greenbacks Have Been Printed. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/crumpeters-plan-crunching-party-society-of-stoopnocracy-will-give.html | CRUMPETERS PLAN CRUNCHING PARTY; Society of Stoopnocracy Will Give Benefit in Delmonico Ballroom Wednesday. FUN DEVISED TO AID NEEDY Ambassadors Are Members of Philanthropic Organization Helping the Unemployed. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/frenchmen-dodge-a-post-in-cabinet-doumergue-fails-to-fill-justice.html | FRENCHMEN DODGE A POST IN CABINET; Doumergue Fails to Fill Justice Portfolio in Face of Prince Case Clash of Views. REGNIER DECLINES PLACE Crisis Stayed by President's Trip to Belgrade -- New Retirement by Premier Feared. | True | By P.j. Philip.wireless To the New York Times. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/pitt-eleven-held-to-winning-pace-panthers-showed-powerful-and-adept.html | PITT ELEVEN HELD TO WINNING PACE; Panthers Showed Powerful and Adept Team-in Beating Southern California. YALE VICTORY A FEATURE Princeton, Harvard, Chicago and La Salle Also Accomplished Noteworthy Feats. | True | By Robert F. Kelley. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/boy-16-slays-his-sister-8.html | Boy, 16, Slays His Sister, 8. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/walker-cross.html | Walker -- Cross. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/wagner-appeals-for-election-of-taylor-as-confirmation-of-policies.html | Wagner Appeals for Election of Taylor As Confirmation of Policies of New Deal | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/need-of-legislation-to-aid-railroads-pointed-out-to-superheater.html | Need of Legislation to Aid Railroads Pointed Out to Superheater Stockholders | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/early-folk-art-given-to-museum-pennsylvania-dutch-articles.html | EARLY FOLK ART GIVEN TO MUSEUM; Pennsylvania Dutch Articles Presented to Metropolitan by Mrs. R.W. de Forest. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/library-closing-protested.html | Library Closing Protested. | True | LEO LOGAN | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/our-public-library.html | OUR PUBLIC LIBRARY. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/hackland-doench-annex-golf-final-top-gwathmeygrant-4-and-3-in.html | HACKLAND D'OENCH ANNEX GOLF FINAL; Top Gwathmey-Grant, 4 and 3, in Meadow Brook Club's Invitation Play. WIN, 1 UP, IN SEMI-FINAL Defeat Timpson-Sturgis, While Gwathmey-Grant Eliminate Knott-Smith, 2 and 1. | True | By William D. Richardson.special To the New York Times. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/refunds-starting-on-chicago-phones-first-5000-checks-on-excess.html | REFUNDS STARTING ON CHICAGO PHONES; First 5,000 Checks on Excess Payments in Last 11 Years Go Into Mail Today. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/princeton-to-start-intensive-sessions-hard-work-awaits-tigers-for.html | PRINCETON TO START INTENSIVE SESSIONS; Hard Work Awaits Tigers for Test Against Washington and Lee on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/canisius-scores-216-launches-aerial-attack-to-beat-mount-st-marys.html | CANISIUS SCORES, 21-6.; Launches Aerial Attack to Beat Mount St. Mary's Eleven. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/light-and-accidents.html | LIGHT AND ACCIDENTS. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/william-j-youden.html | WILLIAM J. YOUDEN. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/peale-advocates-a-daring-church-youth-cannot-be-expected-to-follow.html | PEALE ADVOCATES A DARING CHURCH; Youth Cannot Be Expected to Follow Religion With Weak Leadership, He Says. MORAL NERVE HELD NEED World Demands a Christianity Conscious of a Great Mission, Pastor Declares. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/five-hurt-in-crash-of-autos-on-drive-four-are-seriously-injured.html | FIVE HURT IN CRASH OF AUTOS ON DRIVE.; Four Are Seriously Injured -- Wrecks Block Traffic for an Hour at 158th St. 2 HELD IN RECENT MISHAP Suspects Are Accused of Fleeing After Their Car Hit 11-Year-Old Boy. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/the-hull-and-kung-notes-on-silver.html | The Hull and Kung Notes on Silver | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/state-relief-cost-182068564-in-city-tera-reports-on-its-grants-made.html | STATE RELIEF COST $182,068,564 IN CITY; TERA Reports on Its Grants Made Here From Nov. 1, 1931, to Sept. 1, 1934. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/brooklyn-college-turned-back-420-trails-st-thomas-eleven-at.html | BROOKLYN COLLEGE TURNED BACK, 42-0; Trails St. Thomas Eleven at Scranton -- Kucab Tallies Four Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/sought-in-2-murders-husband-ends-his-life-milwaukee-man-kills.html | SOUGHT IN 2 MURDERS, HUSBAND ENDS HIS LIFE; Milwaukee Man Kills Himself After Estranged Wife and Her Mother Have Been Slain. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/trend-of-stock-prices-week-ended-oct-13-1934.html | TREND OF STOCK PRICES; Week Ended Oct. 13, 1934. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/fishback-retains-net-title.html | Fishback Retains Net Title. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/mkenzie-to-press-for-peace-on-piers-to-try-again-this-week-to-end.html | M'KENZIE TO PRESS FOR PEACE ON PIERS; To Try Again This Week to End Longshoremen's Row Over Non-Union Trucking. SHIPPERS PROTEST CURBS But Dock Workers Insist They Protect Trade Interests by Restricting 'Chiselers.' | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/admiral-morris-dies-in-stamford-at-61-retired-paymastergeneral-of.html | ADMIRAL MORRIS DIES IN STAMFORD AT 61; Retired Paymaster-General of the Navy a Victim of Coronary Thrombosis. | True | Special to T Yo. Trts. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/sonn-blun.html | Sonn -- Blun. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/boston-field-hockey-team-scores-by-30-over-new-york-in-an.html | Boston Field Hockey Team Scores by 3-0 Over New York in an Exhibition Contest | True | By Maribel Y. Vinson. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/paris-aids-benes-in-key-peace-role-long-parley-at-foreign-office.html | PARIS AIDS BENES IN KEY PEACE ROLE; Long Parley at Foreign Office Precedes Pending Session of Little Entente. ALARMIST MOVES FOUGHT Curbs on Random Accusations in Connection With Murders Sought by Statesmen. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/german-dye-exports-increase.html | German Dye Exports Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/high-time-elcova-takes-field-trial-vails-dog-handled-by-owner-wins.html | HIGH TIME ELCOVA TAKES FIELD TRIAL; Vail's Dog, Handled by Owner, Wins Albany Cocker Club's Open All-Age Stake. NIGH TIME SENSATION NEXT Rowcliffe My Care and Fascinating Beau of Ware Also Score as Meet Ends. | True | By Henry R. Ilsley.special To the New York Times. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/9000-view-dahlias-at-botanical-garden-blossoms-unharmed-by-the-cool.html | 9,000 VIEW DAHLIAS AT BOTANICAL GARDEN; Blossoms Unharmed by the Cool Spell -- Annual Show May Last Another Week or Longer. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/time-and-the-art-of-living.html | Time and the Art of Living. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/missionary-zeal-urged.html | Missionary Zeal Urged. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/exjustice-cowan-dies-at-age-of-67-presided-in-municipal-court-for.html | EX-JUSTICE COWAN DIES AT AGE OF 67; Presided in Municipal Court for Four YearsmOnce a Deputy Police Head. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/harlem-now-home-of-204000-negroes-they-show-a-gain-of-145-per-cent.html | HARLEM NOW HOME OF 204,000 NEGROES; They Show a Gain of 145 Per Cent Since 1920 Census When There Were 83,000. AREA EXPANDING RAPIDLY Its Outposts Have Advanced North to 166th St. and South to 98th St. Along Central Park. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/urges-trade-rule-by-local-boards-building-groups-especially-are.html | URGES TRADE RULE BY LOCAL BOARDS; Building Groups Especially Are Fitted to Do Work of Codes, Says M.L. Matthews. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/new-embassy-program-newsreel-shows-king-alexanders-career-and.html | NEW EMBASSY PROGRAM.; Newsreel Shows King Alexander's Career and Hitler Speaking. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/film-from-puerto-rico.html | Film From Puerto Rico. | True | H.T.S. | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/calls-credit-unions-federal-tax-spies-america-first-inc-charges-the.html | CALLS CREDIT UNIONS FEDERAL 'TAX SPIES'; America First, Inc., Charges the Government Will Use Them as Espionage System. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/a-gay-weekend-at-white-sulphur-many-new-yorkers-enjoy-the-tennis.html | A GAY WEEK-END AT WHITE SULPHUR; Many New Yorkers Enjoy the Tennis Matches and Polo Tournament. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/join-gallatin-committee.html | Join Gallatin Committee. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/james-j-allen-builder-of-one-of-first-apartment-houses-in-east.html | JAMES J. ALLEN.; Builder of One of First Apartment Houses in East Orange, | True | Special to THE NEW YORK TruEs. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/wellesley-society-benefit.html | Wellesley Society Benefit. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/for-end-of-pricefixing-league-of-women-voters-asks-speedy-revision.html | FOR END OF PRICE-FIXING.; League of Women Voters Asks Speedy Revision of NRA Codes. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/transvaal-gold-yield-down.html | Transvaal Gold Yield Down. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/gandhi-is-pictured-as-servant-of-god-i-do-not-stand-for-freedom-of.html | GANDHI IS PICTURED AS SERVANT OF GOD; ' I Do Not Stand for Freedom of India, but for Truth,' He Told Miss Slade. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/broun-wont-run-again-decides-against-reelection-as-newspaper-guild.html | BROUN WON'T RUN AGAIN.; Decides Against Re-election as Newspaper Guild President. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/fj-gould-hotel-seized-french-tax-collector-to-sell-americans.html | F.J. GOULD HOTEL SEIZED.; French Tax Collector to Sell American's Property Thursday. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/racing-at-empire-will-start-today-ardsley-handicap-for-juveniles.html | RACING AT EMPIRE WILL START TODAY; Ardsley Handicap for Juveniles Feature of Fall Meeting Opening at Yonkers. | True | By Bryan Field. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/big-registration-blow-to-tammany-heavy-gain-over-1930-figure.html | BIG REGISTRATION BLOW TO TAMMANY; Heavy Gain Over 1930 Figure Believed to Reflect Public Support of McGoldrick. ALL CAMPS OPTIMISTIC Supporters of Lehman Hail City Enrolment as Sign of Voters' Approval. BIG REGISTRATION BLOW TO TAMMANY | True | By James A. Hagerty.by James A. Hagerty. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/polo-final-gained-by-first-division-advances-in-second-corps.html | POLO FINAL GAINED BY FIRST DIVISION; Advances in Second Corps Championship by Halting Fort Jay, 10-4. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/congress-nominees-for-womens-rights-clubs-questionnaire-shows-no.html | CONGRESS NOMINEES FOR WOMEN'S RIGHTS; Clubs' Questionnaire Shows No Opposition to Appointment to Public Office. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/charles-reed-92-circus-rider-dies-worked-at-one-time-with-dan.html | CHARLES REED, 92, CIRCUS RIDER, DIES; Worked at One Time With Dan RiceUnder the 'Big Tops' for Thirty-seven Years. MADE WORLD-WIDE TOURS Trick Horseback Performer Was ' Oldest Resident of Home for Aged in Cincinnati. | True | 8peci&l to THS NKW oR TrMg§. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/boston-crushes-pittsburgh-390-15500-at-fenway-park-see-redskins-get.html | BOSTON CRUSHES PITTSBURGH, 39-0; 15,500 at Fenway Park See Redskins Get 6 Touchdowns in League Football Game. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/labor-again-sees-business-upturn-summer-decline-was-checked-last.html | LABOR AGAIN SEES BUSINESS UPTURN; Summer Decline Was Checked Last Month, A.F. of L. Survey Declares. WARNS OF FEDERAL DEBT Its Rise in Relief Funding Is Held Cause of Uncertainty, Retarding Recovery. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/river-victim-was-shot-autopsy-reveals-bullet-wounds-in-body-of-man.html | RIVER VICTIM WAS SHOT.; Autopsy Reveals Bullet Wounds in Body of Man Found in Hudson. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/british-mills-slow-up-output-of-industrial-materials-continues-at.html | BRITISH MILLS SLOW UP.; Output of Industrial Materials Continues at Lower Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/government-maturities-5739837900-in-year.html | Government Maturities $5,739,837,900 in Year | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/asks-church-to-back-roosevelt-social-aim-dr-foelsch-tells-lutheran.html | ASKS CHURCH TO BACK ROOSEVELT SOCIAL AIM; Dr. Foelsch Tells Lutheran Convention Welfare Responsibility Must Be Met. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/gridiron-scorers-led-by-kobrosky-trinity-halfback-with-48-points.html | GRIDIRON SCORERS LED BY KOBROSKY; Trinity Halfback, With 48 Points, Shows the Way in Eastern Competition. SIX ARE TIED FOR SECOND Boehm, Borries, Leemans, Kaufman, Testa and Zontini Each Have Registered 36 Points. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/lake-george-home-burns-beach-sisters-cottage-at-huletts-landing-is.html | LAKE GEORGE HOME BURNS; Beach Sisters' Cottage at Huletts Landing Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/congress-hearings-delayed.html | Congress Hearings Delayed. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/powelson-and-shaw-triumph.html | Powelson and Shaw Triumph. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/citizen-budgetmakers.html | CITIZEN BUDGET-MAKERS. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/vision-big-auto-demand-steel-men-expect-jump-in-specifications-next.html | VISION BIG AUTO DEMAND.; Steel Men Expect Jump in Specifications Next Month. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/lott-vanquishes-bell-in-four-sets-wins-white-sulphur-springs-final.html | LOTT VANQUISHES BELL IN FOUR SETS; Wins White Sulphur Springs Final, 6-3, 6-4, 2-6, 6-3, for the Third Time. THEN LOSES IN DOUBLES Davis Cup Star and Baggs Bow to Hall and Feibleman in Last Round, 6-4, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/koroshetz-now-asks-for-yugoslav-unity-leader-of-slovenes-prays-over.html | KOROSHETZ NOW ASKS FOR YUGOSLAV UNITY; Leader of Slovenes Prays Over Coffin of King -- Urges End of Old Quarrels. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/news-of-the-stage-lost-horizons-to-open-for-business-this-evening.html | NEWS OF THE STAGE; ' Lost Horizons' to Open for Business This Evening -- Tryouts, Postscripts and Notes. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/call-by-standard-investing.html | Call by Standard Investing. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/lehmans-record-is-put-into-print-citizens-group-backing-him-issues.html | LEHMAN'S RECORD IS PUT INTO PRINT; Citizens' Group Backing Him Issues 168-Page Handbook of His Achievements. DEVOID OF BALLYHOO' Committee Says its Facts Are a Forceful Indictment of Republican Assembly. | True | | C1B 241002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/gay-nineties-party-given-at-greenwich-members-of-milbrook-country.html | GAY NINETIES' PARTY GIVEN AT GREENWICH; Members of Milbrook Country Club Wear Costumes of the Period at Dance. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/three-teams-tie-on-siwanoy-links-macfarlanedunlap-turnesachapman.html | THREE TEAMS TIE ON SIWANOY LINKS; Macfarlane-Dunlap, Turnesa-Chapman and Coen-Lynch | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/hal-sims-gains-at-golf-defeats-two-rivals-in-tourney-at-white.html | HAL SIMS GAINS AT GOLF.; Defeats Two Rivals in Tourney at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/shall-hylan-be-sacrificed.html | SHALL HYLAN BE SACRIFICED? | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/chest-goal-exceeded-lincoln-neb-community-fund-first-in-nation.html | CHEST GOAL EXCEEDED.; Lincoln, Neb., Community Fund, First In Nation, Passes Mark. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/new-singers-in-aida-john-panegasser-and-carlo-morelli-in.html | NEW SINGERS IN 'AIDA.'; John Pane-Gasser and Carlo Morelli in Cosmopolitan Opera Cast. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/parking-the-wilderness-besides-being-unfair-ccc-is-held-to-be.html | PARKING THE WILDERNESS.; Besides Being Unfair, CCC Is Held to Be Destroying Nature's Gifts. | True | E.R. LEHNERT | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/ten-prisoners-escape.html | Ten Prisoners Escape. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/girl-is-found-slain.html | Girl Is Found Slain. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/two-prisoners-face-death.html | Two Prisoners Face Death. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/sentiment-better-on-paris-bourse-marseilles-tragedy-causes-some.html | SENTIMENT BETTER ON PARIS BOURSE; Marseilles Tragedy Causes Some Selling, but Fails to Cancel All Advance. INTERNAL POSITION GAINS Cabinet Changes Regarded as Desirable and Tend to Strengthen Government. | True | Wireless to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/halloween-card-party.html | Halloween Card Party. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/ulesky-wins-auto-race-takes-7-12mile-event-at-woodbridge-with.html | ULESKY WINS AUTO RACE.; Takes 7 1/2-Mile Event at Woodbridge With Verbely Second. | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/buyers-cautious-in-steel-industry-show-tendency-to-reduce-stocks-in.html | BUYERS CAUTIOUS IN STEEL INDUSTRY; Show Tendency to Reduce Stocks in Fear That Prices Will Decline. OUTPUT HOLDS STEADY Rate of Consumption Is Put at About One-fifth Above Production. | True | Special to THE NEW YORK TIMES. | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/dr-kephart-pastor-in-the-bronx-38-years-recalls-days-when-bicycles.html | Dr. Kephart, Pastor in the Bronx 38 Years, Recalls Days When Bicycles Were a Peril | True | | C1B 241002 |
| 1934-10-15 | 1934-10-15 | https://www.nytimes.com/1934/10/15/archives/protest-by-architects-public-works-bureaucracy-ruining-their.html | PROTEST BY ARCHITECTS.; Public Works Bureaucracy Ruining Their Practice, They Say. | True | | C1B 241002 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/new-margin-rules-fit-into-routine-limits-set-by-federal-reserve-are.html | NEW MARGIN RULES FIT INTO ROUTINE; Limits Set by Federal Reserve Are Now Basic Part of Trading in Stocks. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/the-percy-chubbs-have-son.html | The Percy Chubbs Have Son. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/cotton-sells-off-in-erratic-market-prices-decline-early-rally.html | COTTON SELLS OFF IN ERRATIC MARKET; Prices Decline Early, Rally Slightly and End With 4 to 7 Point Losses. DECEMBER BELOW 12.25C Outside Buying and Price Fixing by Trade Offer Resistance to the Selling Tendency. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/funeral-rites-held-for-e-w-browning-real-estate-operators-love-ofi.html | FUNERAL RITES HELD FOR E. W. BROWNING !; Real Estate Operator's Love off Orchids Is Emphasized in I Minister's Tribute. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/market-weakens-in-paris.html | Market Weakens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/unions-back-socialists-united-hebrew-trades-endorse-entire-state.html | UNIONS BACK SOCIALISTS.; United Hebrew Trades Endorse Entire State Ticket. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rutgers-tests-reserves-seeks-to-develop-replacements-christiansen.html | RUTGERS TESTS RESERVES.; Seeks to Develop Replacements -- Christiansen Returns. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/son-to-mr-and-mrs-fred-wo.html | Son to Mr. and Mrs. Fred Wo!. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/will-stress-air-defense-navy-to-drill-on-eradicating-weakness.html | WILL STRESS AIR DEFENSE.; Navy to Drill on Eradicating Weakness Against Passes. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/sinclair-raises-bid-to-richfield-offers-1090000-for-half-interest.html | SINCLAIR RAISES BID TO RICHFIELD; Offers $1,090,000 for Half Interest in Sherwood Oil, Topping Mellon Tender. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/labor-bargain-idea-drafted-by-sloan-general-motors-notifies-employe.html | LABOR BARGAIN IDEA DRAFTED BY SLOAN; General Motors Notifies Employes This Does Not Mean Employe Management. BARS COERCION BY UNIONS Pamphlet Sent to 130,000 Workers Provides Guide in All Grievances. LABOR BARGAINING DRAFTED BY SLOAN | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/jobless-set-apart-in-insurance-plan-presidents-committee-decides.html | JOBLESS SET APART IN INSURANCE PLAN; President's Committee Decides the Government Must Pay for Those Now Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hunting-prospects.html | HUNTING PROSPECTS. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/earl-0f-buxton-80-is-dead-in-england-liberal-was-member-of-last.html | EARL 0F BUXTON, 80, IS DEAD IN ENGLAND; Liberal Was Member of Last Gladstone Government and Long in Parliament. HELD SOUTH AFRICAN POST As Governor, Dealt With Revolt of Boers -- Introduced Penny Post for United States. | True | Wireless to TiE .NEW YORK TLMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/chicago-fair-pays-934620-more.html | Chicago Fair Pays $934,620 More | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/pride-insult-divorce-held-up.html | Pride Insult Divorce Held Up. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/open-conference-of-junior-league-six-hundred-attend-dinner-starting.html | OPEN CONFERENCE OF JUNIOR LEAGUE; Six Hundred Attend Dinner Starting Welfare Meeting at Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/housing-exhibition-has-opening-today-preview-of-display-at-museum.html | HOUSING EXHIBITION HAS OPENING TODAY; Preview of Display at Museum of Modern Art Discloses Anti-Slums Crusade. | True | By Edward Alden Jewell. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/enfield-favored-in-cesarewitch-americanowned-racer-quoted-at-8-to-1.html | ENFIELD FAVORED IN CESAREWITCH; American-Owned Racer Quoted at 8 to 1 in Handicap at Newmarket Tomorrow. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dress-group-asks-more-say-in-rule-popular-price-producers-call-for.html | DRESS GROUP ASKS MORE SAY IN RULE; Popular Price Producers Call for New National Body Board Set-Up. 3 OTHER CHANGES SOUGHT Neutral Stand on Piracy Amendment to Code Also Is Requested. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/bankers-to-hear-pelley.html | Bankers to Hear Pelley. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/pay-rate-evasions-laid-to-6-air-lines-head-of-pilots-association.html | PAY RATE EVASIONS LAID TO 6 AIR LINES; Head of Pilots Association Says Cancellation of One Contract Has Been Urged. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/steel-makers-forecast-cut-in-output-this-week.html | Steel Makers Forecast Cut in Output This Week | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/40000-at-melbourne-service.html | 40,000 at Melbourne Service. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/activity-on-long-island-sales-of-properties-and-erection-of-houses.html | ACTIVITY ON LONG ISLAND.; Sales of Properties and Erection of Houses Reported by Brokers. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-walsh-clips-mark-second-time-in-2-days.html | Miss Walsh Clips Mark Second Time in 2 Days | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/slump-cut-down-hospital-patients-dr-bw-caldwell-says-that-only-half.html | SLUMP CUT DOWN HOSPITAL PATIENTS; Dr. B.W. Caldwell Says That Only Half of Number Needing Care Apply for It. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/pope-plus-officiates-at-nephews-wedding-angela-nria-crespi-becomes.html | POPE PIUS OFFICIATES AT NEPHEW'S WEDDING; Angela ]nria Crespi Becomes the Bride of Count Franco Ratti at Vatican City. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/luncheon-to-film-stars.html | Luncheon to Film Stars. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/poland-honors-dr-rush-rhees.html | Poland Honors Dr. Rush Rhees. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hauptmann-on-the-stand-shouts-denial-of-murder-he-and-wife-offer.html | HAUPTMANN ON THE STAND SHOUTS DENIAL OF MURDER; HE AND WIFE OFFER ALIBI; TWO FRIENDS BACK STORY | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/church-to-retain-canon-on-divorce-episcopal-convention-acts-despite.html | CHURCH TO RETAIN CANON ON DIVORCE; Episcopal Convention Acts Despite Report Admitting 'Premium on Collusion.' | True | From a Staff Correspondent. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/paris-suspends-2-quotas-takes-first-step-toward-substitution-of.html | PARIS SUSPENDS 2 QUOTAS.; Takes First Step Toward Substitution of Higher Tariff. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-helen-einson-encsa6eb-to-marry-betrothal-of-yonkers-girl-to.html | MISS HELEN EINSON ENCsA6EB TO MARRY; Betrothal of Yonkers Girl to Herbert Friedman Made Known by PareNts, | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/ch-belledeu-a-suicide-boston-contractor-74-had-been-ill-for-some.html | C.H. BELLEDEU A SUICIDE.; Boston Contractor, 74, Had Been Ill for Some Time. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/brooklyn-boys-held-in-hartford.html | Brooklyn Boys Held in Hartford. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/meissers-guard-removed.html | Meisser's Guard Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rod-and-gun.html | Rod and Gun. | True | By George Greenfield. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/france-to-redeem-2154900-of-bonds-part-of-external-loan-of-1924.html | FRANCE TO REDEEM $2,154,900 OF BONDS; Part of External Loan of 1924 Drawn for Payment at 105 -- Issue Quoted at 182. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/doctor-is-accused-in-mail-robbery-bank-teller-testifies-dr-leo-j.html | DOCTOR IS ACCUSED IN MAIL ROBBERY; Bank Teller Testifies Dr. Leo J. Brandeaburg Gave Him $10,000 of the Loot. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/14-airplanes-ready-for-australia-race-two-more-reach-mildenhall-and.html | 14 AIRPLANES READY FOR AUSTRALIA RACE; Two More Reach Mildenhall and Others Are on Way, Including Craft of Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/jersey-bank-aide-quits-nd-peer-deputy-commissioner-in-office-since.html | JERSEY BANK AIDE QUITS.; N.D. Peer, Deputy Commissioner, in Office Since March, 1932. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/stocks-in-london-paris-and-berlin-british-market-is-stimulated-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Stimulated by Favorable Figures on September Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/bank-teller-kills-himself.html | Bank Teller Kills Himself. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hide-action-commended.html | Hide Action Commended. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/owners-dispute-contentions.html | Owners Dispute Contentions. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rockefeller-defies-cold-rides-in-auto-but-utilizes-oxygen-as.html | ROCKEFELLER DEFIES COLD; Rides in Auto but Utilizes Oxygen as Stimulant. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/fusion-gets-ballot-writ-wins-point-in-fight-to-remove-middletons.html | FUSION GETS BALLOT WRIT.; Wins Point In Fight to Remove Middleton's Name From List. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/shanghai-dealings-halted.html | Shanghai Dealings Halted. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/permanent-injury-to-foxx-now-feared-athletics-star-suffering-from.html | PERMANENT INJURY TO FOXX NOW FEARED; Athletics' Star, Suffering From Effect of Blow on Head, May Not Go to Orient. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/trio-plays-at-casa-italiana.html | Trio Plays at Casa Italiana. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/sampson-boxes-to-draw-new-yorker-battles-bottone-on-even-terms-at.html | SAMPSON BOXES TO DRAW.; New Yorker Battles Bottone on Even Terms at Newark. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/road-orders-air-equipment.html | Road Orders Air Equipment. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miller-loses-bout-on-foul.html | Miller Loses Bout on Foul. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/germans-confiscate-the-london-times-object-to-account-of-protestant.html | GERMANS CONFISCATE THE LONDON TIMES; Object to Account of Protestant Demonstration in Munich -- Morning Post Also Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/helping-china.html | HELPING" CHINA. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/garage-group-agrees-to-keep-blue-eagle-drops-threat-to-ignore-code.html | GARAGE GROUP AGREES TO KEEP BLUE EAGLE; Drops Threat to Ignore Code After Leaders Confer With Mrs. Rosenberg of NRA. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/brouns-aims-for-guild-says-he-wants-someone-more-radical-to-replace.html | BROUN'S AIMS FOR GUILD.; Says He Wants Someone More Radical to Replace Him as Head. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/collins-will-case-reopened.html | Collins Will Case Reopened. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/lebrun-off-for-belgrade-french-president-and-ministers-to-attend.html | LEBRUN OFF FOR BELGRADE; French President and Ministers to Attend Alexander's Funeral. | True | Wireless to NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rally-disrupted-by-a-sack-of-lime-city-college-protest-meeting.html | RALLY DISRUPTED BY A SACK OF LIME; City College Protest Meeting Dispersed by Huge Bag Hurled From a Roof. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/princess-is-christened-elaborate-service-held-for-the-daughter-of.html | PRINCESS IS CHRISTENED.; Elaborate Service Held for the Daughter of Count of Paris. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/police-push-drive-to-cut-auto-toll-valentine-talks-from-truck-in.html | POLICE PUSH DRIVE TO CUT AUTO TOLL; Valentine Talks from Truck in Times Sq., Hails City Record in Reducing Mishaps. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rfc-eases-terms-to-all-borrowers-fiveyear-loan-extension-will-be.html | RFC EASES TERMS TO ALL BORROWERS; Five-Year Loan Extension Will Be Granted to Those Desiring It, Jones Announces, A MOVE TO EXPAND CREDIT Loans Being Repaid Faster Than Necessary, He Says -- Wants Money Put in Circulation. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/lowers-gasoline-price-soconyvacuum-posts-12-cent-cut-in-three.html | LOWERS GASOLINE PRICE.; Socony-Vacuum Posts 1/2 Cent Cut in Three Boroughs. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/new-jersey-and-westchester-golfers-tie-as-miss-glutting-and-miss.html | New Jersey and Westchester Golfers Tie As Miss Glutting and Miss Andrews Star | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/lehman-accepts-scores-old-guard-backs-new-deal-cites-fight-by-macy.html | LEHMAN ACCEPTS, SCORES OLD GUARD, BACKS NEW DEAL; CITES FIGHT BY MACY | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dinners-reopen-room-at-mayfair-mrs-thomas-l-leeming-and-mrs-morgan.html | DINNERS REOPEN ROOM AT MAYFAIR; Mrs. Thomas L. Leeming and Mrs. Morgan W. Daboll Are Among Hostesses. PARTY BY MISS CRANDALL Mrs. Rayne McComb Herzog Gives Luncheon -- Mrs. T.B. Harrison Entertains. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/bronx-parents-protest-council-speakers-call-school-equipment.html | BRONX PARENTS PROTEST.; Council Speakers Call School Equipment Inadequate There. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/reserve-balances-rise-in-the-week-condition-statement-notes.html | RESERVE BALANCES RISE IN THE WEEK; Condition Statement Notes Increase in Loans, Investments and Net Demand Deposits. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/king-boris-not-to-attend-funeral.html | King Boris Not to Attend Funeral | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/denies-yes-man-charge-mcgoldrick-replying-to-taylor-decries.html | DENIES 'YES' MAN CHARGE.; McGoldrick, Replying to Taylor, Decries 'Wisecracking.' | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/arrives-to-aid-lanzetta-puerto-rican-senator-will-help.html | ARRIVES TO AID LANZETTA.; Puerto Rican Senator Will Help Representative's Campaign. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/new-life-policies-up-111-for-nine-months-but-down-in-september-45.html | New Life Policies Up 11.1% for Nine Months But Down in September 4.5% From Year Ago | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/finds-foreign-trade-up-knudsen-of-general-motors-back-from-europe.html | FINDS FOREIGN TRADE UP.; Knudsen of General Motors, Back From Europe, Reports Rise. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/refuses-to-uphold-states-milk-law-the-federal-supreme-court.html | REFUSES TO UPHOLD STATE'S MILK LAW; The Federal Supreme Court Declines to Revoke Injunction Against Price Control. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/continental-can-plan-approved.html | Continental Can Plan Approved. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/weiss-out-at-lafayette-varsity-quarter-with-a-broken-foot-lost-for.html | WEISS OUT AT LAFAYETTE.; Varsity Quarter, With a Broken Foot, Lost for Season. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/new-secrecy-rule-in-vanderbilt-case-justice-carew-ends-his-reports.html | NEW SECRECY RULE IN VANDERBILT CASE; Justice Carew Ends His Reports of Testimony After Butler Loses His Job. PRINCE HOHENLOHE HERE Asserts Mrs. Vanderbilt Drank Little -- Explains He Wore Beach Pyjamas at Biarritz. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/col-hh-rogers-improves.html | Col. H.H. Rogers Improves. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/tufts-turns-back-boston-u-by-6-to-0-scores-second-victory-in-row-as.html | TUFTS TURNS BACK BOSTON U. BY 6 TO 0; Scores Second Victory in Row as Froehlich Dashes 35 Yards for Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/syracuse-reserves-drill-regulars-enjoy-rest-because-of-rainy.html | SYRACUSE RESERVES DRILL; Regulars Enjoy Rest Because of Rainy Weather. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/harry-joseph-kirby-northport-man-53-conducted-a-store-at-northloort.html | HARRY JOSEPH KIRBY.; Northport Man, 53, Conducted a Store at Northloort. | True | Special to TI=IB NEW YORK TI.[ES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/spanish-plane-base-to-aid-war-on-rebels-troops-surrounding-austrian.html | SPANISH PLANE BASE TO AID WAR ON REBELS; Troops Surrounding Austrian Miners Who Fled From Towns When Uprising Failed. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/treasury-bills-overbid-75000000-offer-brings-average-price-of-99894.html | TREASURY BILLS OVERBID.; $75,000,000 Offer Brings Average Price of 99.894. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/army-matters.html | ARMY MATTERS. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/john-r-henning-official-of-a-iseljn-new-york-banking-house.html | JOHN R. HENNING.; Official of A. IselJn, New York Banking House, | True | Special to T-ZE NSW YORK TLES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/new-hylan-ticket-filed-in-albany-fraud-charged-in-signatures-to.html | NEW HYLAN TICKET FILED IN ALBANY; Fraud Charged in Signatures to Petitions in Utica, Owego and Waverly. DEAD MEN FOUND LISTED Ex-Mayor Calls Challenge to Petitions Tammany Scheme to Keep Him Off Ballot. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/young-cadets-to-drill-knickerbocker-greys-will-hold-first-session.html | YOUNG CADETS TO DRILL.; Knickerbocker Greys Will Hold First Session of Season Today. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hauptmann-script-like-kidnappers-expert-testifies-handwriting-on.html | HAUPTMANN SCRIPT 'LIKE KIDNAPPER'S; Expert Testifies Handwriting on Registration Cards Same as on Ransom Slip. BAKER QUERIED ON DATES Says Suspect Always Went to Shop Tuesday Nights -- Not Sure of Date in Question. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/pier-workers-list-new-demands-here-terms-conforming-to-those-on.html | PIER WORKERS LIST NEW DEMANDS HERE; Terms Conforming to Those on Pacific Coast to Be Given to Employers Today. 30-HOUR WEEK IS ASKED 95-Cent Wage Rate Is Sought -- Ship Lines Expected to Meet the Revised Conditions. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/foreign-exchange-monday-oct-15-1934.html | FOREIGN EXCHANGE; Monday, Oct. 15, 1934. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/card-party-for-charity-annual-event-of-st-marks-ladies-emergency.html | CARD PARTY FOR CHARITY.; Annual Event of St. Mark's Ladies Emergency Society on Oct. 26. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rubber-consumption-off-30352-tons-in-september-against-33310-in.html | RUBBER CONSUMPTION OFF; 30,352 Tons in September, Against 33,310 in August. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/first-av-corner-sold-at-auction-operators-bid-in-two-flats-and-a.html | FIRST AV. CORNER SOLD AT AUCTION; Operators Bid in Two Flats and a Vacant Plot at Forty-ninth Street. BROADWAY PARCEL TAKEN Twelve Foreclosed Properties In Manhattan and Bronx Recovered by Plaintiffs. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/sale-will-aid-charity-autumn-coats-to-be-offered-at-thrift-shop.html | SALE WILL AID CHARITY.; Autumn Coats to Be Offered at Thrift Shop Today. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/richberg-predicts-nra-middle-course-he-tells-indianapolis-business.html | RICHBERG PREDICTS NRA MIDDLE COURSE; He Tells Indianapolis Business Men Industrial Control Is Not Planned. FOR HOLDING GAINS MADE We Are Not Going Back to Rehearse Again the Follies of 1929, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/veterans-support-mgoldrick-drive-mcdermott-reports-enlisting-aid-of.html | VETERANS SUPPORT M'GOLDRICK DRIVE; McDermott Reports Enlisting Aid of Men in Many Groups -- Mayor Speaks Saturday. MRS. SABIN BACKS MOSES Will Direct Women's Group Here -- Fusion Party Plans Big Torchlight Parade. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/thorp-in-recovery-post-nomination-of-economist-to-commerce-place.html | THORP IN RECOVERY POST.; Nomination of Economist to Commerce Place Was Blocked. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/john-b-mundrane.html | JOHN B. MUNDRANE. | True | Special i.o THE IXTEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/refuse-permission-to-revive-dead-men-officials-of-three-states.html | REFUSE PERMISSION TO 'REVIVE DEAD MEN; Officials of Three States Reject Proposal of Doctor Who Brought Dog to Life. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rev-joseph-s-reiner-i-former-dean-of-loyola-found-dead-of-heart.html | REV. JOSEPH S. REINER. i; Former Dean of Loyola Found Dead of Heart Attack, | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/milnor-quits-grain-post-farmers-national-corporation-chief-to.html | MILNOR QUITS GRAIN POST.; Farmers National Corporation Chief to Return to Private Life. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/report-is-made-on-divorce-canon.html | Report Is Made on Divorce Canon | True | Special to THE NEW YORK TIMES. | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/reassures-japan-on-navy.html | Reassures Japan on Navy. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mrs-p-frazer-asks-divorce.html | Mrs. P. Frazer Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/fess-assails-farley-on-airmail-contracts-ohio-senator-asserts-his.html | FESS ASSAILS FARLEY ON AIRMAIL CONTRACTS; Ohio Senator Asserts His Aim in Cancellations Was to 'Smear' Republicans. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/jersey-officials-freed-in-blast.html | Jersey Officials Freed in Blast. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/poison-darts-menace-travelers-in-peru-party-shoots-rapids-on-a-raft.html | POISON DARTS MENACE TRAVELERS IN PERU; Party Shoots Rapids on a Raft, Fleeing Indians With Muzzle-Loading Guns. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/danny-dowling-divorced.html | Danny Dowling Divorced. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/luncheon-in-fund-drive-mrs-wf-morgan-and-mrs-ce-dodge-hostesses-to.html | LUNCHEON IN FUND DRIVE.; Mrs. W.F. Morgan and Mrs. C.E. Dodge Hostesses to Y.W.C.A. Group | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/political-rumor-hits-wheat-prices-drop-of-1-12c-a-bushel-follows.html | POLITICAL RUMOR HITS WHEAT PRICES; Drop of 1 1/2c a Bushel Follows Report of Plan to Increase Control of Markets. CORN ALONE HOLDS GAIN Rush to Buy Cereal as AAA Offers $1 Bushel Option -- Other Grains Irregular. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/not-to-be-taken-seriously.html | Not To Be Taken Seriously. | True | HAROLD ROLAND SHAPIRO | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-jacobs-leaves-for-10month-tour-us-tennis-champion-sails-from.html | MISS JACOBS LEAVES FOR 10-MONTH TOUR; U.S. Tennis Champion Sails From Quebec -- Trip to Take in Four Countries. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/smyth-scrimmages-with-penn-eleven-sophomore-halfback-out-since-the.html | SMYTH SCRIMMAGES WITH PENN ELEVEN; Sophomore Halfback, Out Since the First Week of Practice, Returns to Action. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/princeton-names-hogan-star-runner-is-elected-captain-of.html | PRINCETON NAMES HOGAN.; Star Runner Is Elected Captain of Cross-Country Team. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/poincare-to-have-a-state-funeral-body-will-lie-in-pantheon-in-paris.html | POINCARE TO HAVE A STATE FUNERAL; Body Will Lie in Pantheon in Paris for Two Days Before Final Rites Saturday. | True | By P.j. Philip. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/flying-schedules-cut-reduction-of-an-hour-in-service-to-montreal-is.html | FLYING SCHEDULES CUT.; Reduction of an Hour in Service to Montreal Is Announced. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/english-take-lead-of-2510-at-bridge-have-20310-at-end-of-first-days.html | ENGLISH TAKE LEAD OF 2,510 AT BRIDGE; Have 20,310 at End of First Day's Play With Americans for the Schwab Trophy. KIBITZERS ARE EXCLUDED Only Onlookers Are Maharajah and Maharani of Baroda -- Side Bet Is 500. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/retail-fish-dealers-strike-for-price-cut-wholesale-sales-drop-60-as.html | RETAIL FISH DEALERS STRIKE FOR PRICE CUT; Wholesale Sales Drop 60% as Two Groups Protest Stores Cannot Make Profit. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/deans-are-jeered-by-fans-in-west-police-called-in-milwaukee-as.html | DEANS ARE JEERED BY FANS IN WEST; Police Called in Milwaukee as Series Heroes Give Disappointing Exhibition. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/no-rest-for-pitt-squad-drills-hard-in-preparation-for-minnesota.html | NO REST FOR PITT SQUAD.; Drills Hard In Preparation for Minnesota Contest. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/lehman-will-start-state-tour-friday-will-cover-1500-miles-by-auto.html | LEHMAN WILL START STATE TOUR FRIDAY; Will Cover 1,500 Miles by Auto and Bus and Address 27 Meetings in Campaign. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/tractor-company-nets-156-a-share-caterpillars-earnings-for-nine.html | TRACTOR COMPANY NETS $1.56 A SHARE; Caterpillar's Earnings for Nine Months $2,932,892, Against Loss in 1933. SALES ALMOST DOUBLED Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/london-to-reopen-naval-talks-soon-british-are-doubtful-over-the.html | LONDON TO REOPEN NAVAL TALKS SOON; British Are Doubtful Over the Prospects of Parleys With Americans and Japanese. ADMIRAL ASSURES JAPAN Suyetsugu Says Navy Is Ready to Face Race With U.S. if Conference Should Fail. | True | By Charles A. Selden.wireless To the New York Times. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/auto-dealer-drops-fight-on-nra-verdict-retailer-here-pays-500-fine.html | AUTO DEALER DROPS FIGHT ON NRA VERDICT; Retailer Here Pays $500 Fine and Decides Not to Appeal Price-Cutting Conviction. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/georgieffs-wife-arrested.html | Georgieff's Wife Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hitler-aide-predicts-new-curb-on-liberty-nazi-regulations-for.html | HITLER AIDE PREDICTS NEW CURB ON LIBERTY; Nazi Regulations for Individual Are "Only a Beginning," Says State Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/baltimore-chest-started-by-blaine-new-yorker-opening-drive-for.html | BALTIMORE CHEST STARTED BY BLAINE; New Yorker, Opening Drive for $1,150,000, Calls Social Evolution 'Worth the Price.' DUTY BEYOND TAX-PAYING Welfare Leader Holds Private Giving Enables Work That Public Agencies Cannot Do. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/highlights-of-commissioner-mosess-speech.html | Highlights of Commissioner Moses's Speech | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/backs-obrien-and-church-jw-davis-heads-group-working-for-their.html | BACKS O'BRIEN AND CHURCH; J.W. Davis Heads Group Working for Their Election. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/ayling-hurt-in-plane-crash.html | Ayling Hurt in Plane Crash. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/1000-hairdressers-chant-theme-song-beauty-specialists-here-for.html | 1,000 HAIRDRESSERS CHANT THEME SONG; Beauty Specialists, Here for Convention, Join Chorus Praising Their Leaders. TESTS WILL BAR 'QUACKS' Gold-Colored Certificates Go to Those Who Pass -- Many New Instruments Exhibited. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-van-horn-wed-to-john-c-maben-jr-marriage-of-baltimore-girl-in.html | MISS VAN HORN WED TO JOHN C. MABEN JR.; Marriage of Baltimore Girl in St. David's Church Is Announced There. | True | .pcia[ io T Nw YORK Tr1ss. | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/health-insurance-gets-official-aid-prepayment-plan-is-endorsed-by.html | HEALTH INSURANCE GETS OFFICIAL AID; Pre-Payment Plan Is Endorsed by Future Head of American College of Surgeons. SPEECH A TURNING POINT Dr. Greenough at Congress Advocates Step Long Opposed by Organized Medicine. | True | By William L. Laurence.special To the New York Times. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/edward-e-sammis.html | EDWARD E. SAMMIS. | True | Special to Trs Nsw Yo TS. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-roberta-johnstone.html | MISS ROBERTA JOHNSTONE. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/book-notes.html | BOOK NOTES | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/king-carol-leaves-for-belgrade-rites-travels-by-train-surrounded-by.html | KING CAROL LEAVES FOR BELGRADE RITES; Travels by Train, Surrounded by His Own Detectives, to Attend Alexander's Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/the-fr-mansbridges-hosts.html | The F.R. Mansbridges Hosts. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/roosevelt-plans-to-let-industries-do-own-policing-confers-with.html | ROOSEVELT PLANS TO LET INDUSTRIES DO OWN POLICING; Confers With Recovery Board on Methods for Enforcing Blue Eagle Regulations. HUTCHINS MAY TAKE POST Johnson, Quitting NRA, Says 30-Hour Week Would Wreck Recovery of Nation. TO LET INDUSTRIES DO OWN POLICING | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/del-nicoll-buys-in-virginia.html | DeL. Nicoll Buys in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/f-h-alford-financier-and-newspaper-man-was-82-years-old.html | F. H. ALFORD.; Financier and Newspaper Man Was 82 Years Old. | True | Special to THE iW YOK TxcuS. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/propose-panaceas-to-bolster-roads-traveling-passenger-agents-in.html | PROPOSE PANACEAS TO BOLSTER ROADS; Traveling Passenger Agents in Convention Consider Plans to Compete With Buses. URGE PARKING FACILITIES Suburbs Close to New York Are Cited as Models for Attracting Commuters. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/french-justice-post-is-taken-by-lemery-martinique-senator-named-to.html | FRENCH JUSTICE POST IS TAKEN BY LEMERY; Martinique Senator Named to Succeed Cheron -- Cabinet Now Leans More to Right. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/walsh-foresees-cheap-electricity-head-of-state-authority-says-what.html | WALSH FORESEES CHEAP ELECTRICITY; Head of State Authority Says What TVA Is Doing Can Be Duplicated Here. CITES ST. LAWRENCE PLAN Declares Project Would Save Consumers in Nine States $200,000,000 a Year. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/morgenthau-favors-tapping-of-wires-in-treasury-agents-war-on.html | Morgenthau Favors Tapping of Wires In Treasury Agents' War on Narcotics | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/court-upholds-sale-of-memphis-paper-supreme-bench-refuses-to.html | COURT UPHOLDS SALE OF MEMPHIS PAPER; Supreme Bench Refuses to Intervene in Suit Involving Commercial Appeal. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/city-college-squad-gives-demonstration-for-200-high-school-coaches.html | City College Squad Gives Demonstration For 200 High School Coaches and Players | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/link-to-hungary-denied.html | Link to Hungary Denied. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/james-k-ford.html | JAMES K. FORD. | True | SpeciaJ to Tlr i'w o Tt.us. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/amey-d-denny-wedt-to-william-k-hoa6i-nuptia-ls-are-held-in-floral.html | AMEY D. DENNY WEDt TO WILLIAM K. HOA6i Nuptia; ls Are Held in Floral Setting in Chantry of St. Thomas Church. BROTHER ESCORTS BRIDE Ceremony Marks Anniversary of Weddings of Her Parents and Her Grandparents. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/3-killed-10-hurt-by-autos-in-jersey-philadelphian-dies-2-hours.html | 3 KILLED, 10 HURT, BY AUTOS IN JERSEY; Philadelphian Dies 2 Hours After His Car Crashes Into a Truck. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/7-roads-join-move-to-buy-m-st-l-carrier-officials-confer-with-rfc.html | 7 ROADS JOIN MOVE TO BUY M. & ST. L.; Carrier Officials Confer With RFC Head on Plans to Divide Up the Line. FINANCIAL AID PROMISED Milwaukee System Asks I.C.C. Approval of New $9,000,000 Federal Loan. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/liquidation-is-regretted-closing-down-mortgage-companies-is-held.html | LIQUIDATION IS REGRETTED.; Closing Down Mortgage Companies Is Held Cause of It. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/j-c-miller-dies-realty-broker-6t-long-treasurer-of-the-west-end.html | J. C. MILLER DIES; REALTY BROKER,; 6t Long Treasurer of the West 'End Association and Advocate of Express Highway. i OWNED 100 CITY PARCELS' Beefsteak Charlie's' Restaurant Was One of Many Properties Under His Control, | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/charles-w-wynne-former-commissioner-of-public-safety-of-mount.html | CHARLES W. WYNNE.; Former Commissioner of Public Safety of Mount Vernon. | True | special to T lz%v YoR Thugs. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hauptmanns-testimony-in-court-fight-to-avoid-extradition-to-new.html | Hauptmann's Testimony in Court Fight to Avoid Extradition to New Jersey; Wife and Her Employers Swear Suspect Was in Bronx Night of the Kidnapping TEXT OF TESTIMONY IN HAUPTMANN CASE TEXT OF TESTIMONY IN HAUPTMANN CASE | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mit-starts-lighting-course.html | M.I.T. Starts Lighting Course. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/patrick-h-connolluy.html | PATRICK H. CONNOLLuY. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/wesleyan-in-signal-drill.html | Wesleyan in Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/valentine-promotes-dugan.html | Valentine Promotes Dugan. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/fl-hilton-banker-ends-life-by-shot-eovice-president-of-bank-of-the.html | F.L. HILTON, BANKER, ENDS LIFE BY SHOT; Ex-Vice President of Bank of the Manhattan, 60, Is a Suicide in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hyman-bauman-importer-was-active-in-jewish-religious-circles.html | HYMAN BAUMAN.; Importer Was Active In Jewish Religious Circles. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/investigate-hylan-petitions.html | Investigate Hylan Petitions. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/seek-anglogerman-pact-british-to-resume-negotiations-for-voluntary.html | SEEK ANGLO-GERMAN PACT.; British to Resume Negotiations for Voluntary Clearing Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/troy-neighbors-pay-a-tribute-to-cluett-veteran-democratic-mayor.html | TROY NEIGHBORS PAY A TRIBUTE TO CLUETT; Veteran Democratic Mayor Joins in Greeting Republican Senatorial Choice. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/henry-j-platt.html | HENRY J, PLATT. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mcgoldrick-sees-victory-in-heavy-registration.html | McGoldrick Sees Victory In Heavy Registration | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/obituary-1-no-title-mrs-wilbur-ivi-urban.html | Obituary 1 -- No Title; MRS. WILBUR IVI, URBAN, | True | Special to THE NEV YoIc TS. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mighty-aides-in-michigan.html | MIGHTY AIDES IN MICHIGAN. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/light-drill-for-army-work-of-king-at-quarterback-and-miller-at.html | LIGHT DRILL FOR ARMY.; Work of King at Quarterback and Miller at Tackle Praised. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/present-tour-last-for-london-quartet-noted-chamber-music-group-will.html | PRESENT TOUR LAST FOR LONDON QUARTET; Noted Chamber Music Group Will Be Disbanded After 26 Years of Playing. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/to-distribute-curb-quotations.html | To Distribute Curb Quotations. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/brazilian-exports-show-gain.html | Brazilian Exports Show Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/germans-accuse-poincare-newspapers-say-his-generation-planned-war.html | GERMANS ACCUSE POINCARE.; Newspapers Say His Generation Planned War of Revenge. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/play-will-aid-nuns-the-white-sister-to-be-given-by-assumption.html | PLAY WILL AID NUNS, ' The White Sister' to Be Given by Assumption Players. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hospital-offered-at-auction.html | Hospital Offered at Auction. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/orders-move-to-get-mellon-estate-tax-pinchot-directs-action-to.html | ORDERS MOVE TO GET MELLON ESTATE TAX; Pinchot Directs Action to Force R.B. Mellon Executors to File Inventory. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/wallace-raises-rice-prices.html | Wallace Raises Rice Prices. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mother-to-broadcast-to-byrd.html | Mother to Broadcast to Byrd. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hilles-gordon.html | Hilles -- Gordon | True | . Special to THE NE,V 'x -- 'otK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/bangor-aroostook-to-offer-new-bonds-2000000-to-be-used-to-help-pay.html | BANGOR & AROOSTOOK TO OFFER NEW BONDS; $2,000,000 to Be Used to Help Pay Maturing Loan -- Other Roads to Enter Market. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/distiller-warns-wets-je-seagram-sons-launches-a-drive-for.html | DISTILLER WARNS WETS.; J.E. Seagram & Sons Launches a Drive for Temperance. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/germanys-deficit-in-trade-shrinks-september-figures-record-a.html | GERMANY'S DEFICIT IN TRADE SHRINKS; September Figures Record a Further Gain With Only 2,000,000-Mark Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/brown-regulars-rest-but-reserves-engage-in-charging-and-blocking.html | BROWN REGULARS REST.; But Reserves Engage in Charging and Blocking Practice. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/williams-reserves-top-cubs.html | Williams Reserves Top Cubs. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/record-of-a-vain-quest.html | Record of a Vain Quest. | True | CATHERINE B. ELY | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/more-newsprint-produced.html | More Newsprint Produced. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/chief-points-of-testimony-at-hearing-in-hauptmanns-fight-on.html | Chief Points of Testimony at Hearing In Hauptmann's Fight on Extradition | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/37119000-is-voted-for-relief-to-dec-1-rising-cost-scored-city-total.html | $37,119,000 IS VOTED FOR RELIEF TO DEC. 1; RISING COST SCORED; City Total for 2 Months Sets Record -- Deutsch, Levy and Harvey Demand Survey. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/berlin-not-inspired-by-naming-of-laval-german-paper-says-new-french.html | BERLIN NOT INSPIRED BY NAMING OF LAVAL; German Paper Says New French Foreign Minister Has Long Since Dropped Briand Ideas. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/herrera-outpoints-zivic.html | Herrera Outpoints Zivic. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/capablanca-returns-here.html | Capablanca Returns Here. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dr-george-r-drake-allamerican-football-end-at-pennsylvania-in-1904.html | DR. GEORGE R. DRAKE.; All-American Football End at Pennsylvania in 1904. | True | Special to THE Nw YORE TZXtES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/cornell-plans-changes-murdock-likely-to-regain-regular-tackle-berth.html | CORNELL PLANS CHANGES.; Murdock Likely to Regain Regular Tackle Berth -- Varsity Rests. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/carolina-jack-stars-in-title-field-trial-vestal-hills-thunder-also.html | CAROLINA JACK STARS IN TITLE FIELD TRIAL; Vestal Hills Thunder Also Excels as Pheasant Stake Starts -- Six of 19 Entries Run. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/britons-praise-poincare-king-who-met-statesman-during-war-sends.html | BRITONS PRAISE POINCARE.; King, Who Met Statesman During War, Sends Condolence Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/kashdan-beats-11-at-chess.html | Kashdan Beats 11 at Chess. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/nazi-church-body-is-facing-a-crisis-even-backers-of-government.html | NAZI CHURCH BODY IS FACING A CRISIS; Even Backers of Government Group Are Said to Demand That Jaeger Resign. LONG STRUGGLE FORESEEN Guard Removed From Bishop Meisser's Home -- Bavarian Governor Rushes to Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/the-play-patterns-of-life-in-lost-horizons-with-jane-wyatt-in-the.html | THE PLAY; Patterns of Life in 'Lost Horizons,' With Jane Wyatt in the Leading Part. | True | By Brooks Atkinson. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/stone-lanham.html | Stone -- Lanham. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/three-to-make-garden-debut.html | Three to Make Garden Debut. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/fordham-engages-in-a-long-session-rams-begin-preparation-for-st.html | FORDHAM ENGAGES IN A LONG SESSION; Rams Begin Preparation for St. Mary's Battle With Intensive 3-Hour Workout. LUDINOWICZ, TACKLE, OUT Broke Hand in Boston College Game and Is Unlikely to Face Coast Eleven Saturday. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/crisler-undecided-on-elevens-merit-coach-at-annual-luncheon-says-it.html | CRISLER UNDECIDED ON ELEVEN'S MERIT; Coach, at Annual Luncheon, Says It Is Too Early to Rate Princeton's Ability. TELLS OF LOSSES IN LINE Ceppi, Lane and Fairman Difficult Men to Replace, Tiger Mentor Points Out. | True | By Robert F. Kelley. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/architectural-book-show.html | Architectural Book Show. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/chicago-brokers-indicted-julius-l-marks-and-3-others-are-accused-of.html | CHICAGO BROKERS INDICTED; Julius L. Marks and 3 Others Are Accused of Mail Frauds. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/owego-names-challenged.html | Owego Names Challenged. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/traffic-in-bird-feathers.html | Traffic in Bird Feathers. | True | T. GILBERT PEARSON, President | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/airline-to-shift-to-bennett-field-transcontinental-system-to.html | AIRLINE TO SHIFT TO BENNETT FIELD; Transcontinental System to Transfer Its Eastern Base From Newark Nov. 15. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/financial-markets-stocks-dull-and-heavy-united-states-government.html | FINANCIAL MARKETS; Stocks Dull and Heavy -- United States Government Bonds Continue to Advance -- Dollar Unchanged. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/women-to-aid-lehman-group-at-meeting-here-plans-citywide.html | WOMEN TO AID LEHMAN.; Group at Meeting Here Plans City-Wide Organization. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/kneeling-throngs-honor-dead-king-thousands-gather-in-square-outside.html | KNEELING THRONGS HONOR DEAD KING; Thousands Gather in Square Outside Belgrade Station as the Body Arrives. | True | By G.e.r. Gedye. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/park-casino-case-put-off.html | Park Casino Case Put Off. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/printing-courses-praised.html | Printing Courses Praised. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/emil-beyer.html | EMIL BEYER. | True | Special to THE lqEv YORK TI.s. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/faster-machines-at-business-show-typewriters-built-to-add-15-to.html | FASTER MACHINES AT BUSINESS SHOW; Typewriters Built to Add 15% to Average Speed -- Exhibit 40% Larger This Year. PRICE ADVANCES TALKED Ready to Handle 150,000 Visitors This Week -- Record Made in Attendance Yesterday. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/report-commends-hospital-service-much-improvement-is-shown-despite.html | REPORT COMMENDS HOSPITAL SERVICE; Much Improvement Is Shown Despite 'Trying Conditions' of Past Five Years. 2,480 HOSPITALS APPROVED Death Rate Was Lowered This Year, Director General Tells College of Surgeons. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/new-deal-invoked-in-poultry-racket-appeal-as-four-plead-for-freedom.html | New Deal Invoked in Poultry Racket Appeal As Four Plead for Freedom to 'Bargain' | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/floyd-hunted-in-kansas-park-attendant-says-he-saw-outlaw-in-auto-in.html | FLOYD HUNTED IN KANSAS.; Park Attendant Says He Saw Outlaw in Auto in Topeka. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/charles-christensen.html | CHARLES CHRISTENSEN. | True | Spectat to TH NEW YOK TLS. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/jersey-bank-reopens-seacoast-trust-of-asbury-park-was-closed-dec.22.html | JERSEY BANK REOPENS.; Seacoast Trust of Asbury Park Was Closed Dec. 22, 1931. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/military-polo-final-tomorrow.html | Military Polo Final Tomorrow. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/i-e-j-wilsh-is-dead-an-exm6istrate-candidate-for-the-municipal.html | I E. J. WILSH IS DEAD; AN EX-MI6ISTRATE; Candidate for the Municipal Court Succumbs at 44 in Bronx Sanitarium, ATHLETE AS A STUDENT Former Assistant Counsel to Public Service Board Was in Navy and Assembly, | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/power-plant-seized-by-brazilian-state-properties-in-florianapolis.html | POWER PLANT SEIZED BY BRAZILIAN STATE; Properties in Florianapolis, Controlled by American Capital, Taken Over in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/black-helen-wins-sprint-at-laurel-bradleys-filly-captures-ann.html | BLACK HELEN WINS SPRINT AT LAUREL; Bradley's Filly Captures Ann Arundel Purse for Fifth Triumph in a Row. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/man-seized-tells-of-aid-to-assassin-amateur-detectives-in-france.html | MAN, SEIZED, TELLS OF AID TO ASSASSIN; ' Amateur Detectives' in France Capture Third Suspect, Who Admits Plot Against King. | True | By Herbert L. Matthews. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/fred-stone-appears-in-political-play-as-senator-he-is-whole-show-at.html | FRED STONE APPEARS IN POLITICAL PLAY; As Senator He Is Whole Show at the Premiere of 'Jayhawker.' | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hot-springs-gives-outdoor-parties-days-continue-so-warm-that.html | HOT SPRINGS GIVES OUTDOOR PARTIES; Days Continue So Warm That Luncheons Are Held on Grounds of Clubs. THE B.H. HARNEDS HOSTS Mr. and Mrs. Herbert Eisenhart Entertain for Four at Fassifern Farm. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-booth-urges-unity-in-relief-as-she-aids-jewish-charity-drive.html | Miss Booth Urges Unity in Relief As She Aids Jewish Charity Drive; Salvation Army Leader Says Need Is Greater Than Ever and Asks All to Aid -- Her First Public Speech Since Return From Europe Helps Launch Campaign for $550,000. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/cornhog-checks-mailed-total-of-114654000-sent-to-1249600-farmers-by.html | CORN-HOG CHECKS MAILED.; Total of $114,654,000 Sent to 1,249,600 Farmers by Government | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/presbyterians-seek-education-reforms-new-york-synod-opens-at.html | PRESBYTERIANS SEEK EDUCATION REFORMS; New York Synod Opens at Buffalo With Preliminary Sessions of Committees. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/high-school-boy-killed.html | High School Boy Killed. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/harvest-festival-ends-park-dances-10000-throng-the-mall-to-see-folk.html | HARVEST FESTIVAL ENDS PARK DANCES; 10,000 Throng the Mall to See Folk Entertainment in Autumnal Setting. GODDESS IS ENTHRONED Lighted Pumpkin Faces Gleam as Corn Is Shucked Near Flapping Scarecrow. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/words-made-respectable.html | WORDS MADE RESPECTABLE. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/bed-clothing-needed.html | Bed Clothing Needed. | True | CHARLES J. ST. JOHN | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/threats-charged-in-weirton-vote-two-girl-employees-assert-they-were.html | THREATS CHARGED IN WEIRTON VOTE; Two Girl Employes Assert They Were Intimidated at Pre-Election 'Party.' | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/insull-unit-used-good-thing-lure-iowa-banker-at-trial-says.html | INSULL UNIT USED 'GOOD THING' LURE; Iowa Banker, at Trial, Says Halsey-Stuart Man Pushed Securities Company Stock. PUT ON 'PREFERRED LIST' Tricked Into Buying Twice as Much as He Wanted, He Testifies at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/columbia-strives-to-correct-faults-dissatisfied-with-showing.html | COLUMBIA STRIVES TO CORRECT FAULTS; Dissatisfied With Showing Against V.M.I., Little Orders Work on Fundamentals. BROMINSKI SEES ACTION Co-Captain Appears Recovered From Injury -- Davis Also Takes Part in Lions' Drill. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/montreal-to-begin-trade-in-silver-monday-new-exchange-picks.html | Montreal to Begin Trade in Silver Monday; New Exchange Picks Governing Committee | True | By Canadian Press. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/patient-72-leaps-to-death.html | Patient, 72, Leaps to Death. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mr-rogers-finds-religion-and-politics-mixed-a-bit.html | Mr. Rogers Finds Religion And Politics Mixed a Bit | True | WILL ROGERS | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/flaherty-to-rejoin-giants.html | Flaherty to Rejoin Giants. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/polly-moran-recovers-brooch.html | Polly Moran Recovers Brooch. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/quits-retail-gasoline-trade.html | Quits Retail Gasoline Trade. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/fall-kills-10-polish-laborers.html | Fall Kills 10 Polish Laborers. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rev-lg-bennett-named-moderator-veteran-basking-ridge-pastor-elected.html | REV. L.G. BENNETT NAMED MODERATOR; Veteran Basking Ridge Pastor Elected by Presbyterian Synod of New Jersey. THREE TRUSTEES RETAINED Rural Communities Made Into Missionary Territory, Says the Rev. Joseph L. Ewing. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/failures-over-year-ago-first-increase-of-kind-this-year-weeks.html | FAILURES OVER YEAR AGO.; First Increase of Kind This Year, Week's Figures Show. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/deans-expect-no-trouble.html | Deans Expect No Trouble. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/text-of-gov-lehmans-speech-accepting-nomination.html | Text of Gov. Lehman's Speech Accepting Nomination | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/amherst-in-light-workout.html | Amherst in Light Workout. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/alexanders-sister-very-ill.html | Alexander's Sister Very Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rev-george-s-carson.html | REV. GEORGE S. CARSON. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/speedy-skippy-72-triumphs-in-drive-beats-chinese-empress-by-2.html | SPEEDY SKIPPY, 7-2, TRIUMPHS IN DRIVE; Beats Chinese Empress by 2 Lengths in Feature Race at Narragansett Park. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/schnabel-tosses-martin-german-wrestler-wins-in-3514-on-coliseum-mat.html | SCHNABEL TOSSES MARTIN.; German Wrestler Wins In 35:14 on Coliseum Mat. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/girl-18-months-old-killed.html | Girl, 18 Months Old, Killed. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/holc-pays-11877922-in-back-taxes-go-the-city.html | HOLC Pays $11,877,922 In Back Taxes go the City | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/league-chaco-body-convokes-assembly-special-session-set-for-nov-20.html | LEAGUE CHACO BODY CONVOKES ASSEMBLY; Special Session Set for Nov. 20 -- Bolivia Asks International Police Before Making Truce. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/r-i-cohen-sr-dead-texas-stores-owner-president-of-congregation-ati.html | R. I. COHEN SR. DEAD; TEXAS STORES OWNER; President of Congregation atl Galveston Also Was Head of I Houston Flour Mills. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/presidents-wife-raising-oday-fund-will-head-finance-committee-of.html | PRESIDENT'S WIFE RAISING O'DAY FUND; Will Head Finance Committee of Candidate for Representative-at-Large. CITES LONG FRIENDSHIP Will Also Speak for Other Nominees in Taking the Stump for Co-Worker. PRESIDENT'S WIFE WIDENS O'DAY AID | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/lehigh-in-hard-workout-strenuous-practice-starts-for-penn-state.html | LEHIGH IN HARD WORKOUT.; Strenuous Practice Starts for Penn State Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/capone-loses-plea-to-supreme-court-review-is-denied-for-habeas.html | CAPONE LOSES PLEA TO SUPREME COURT; Review Is Denied for Habeas Petition Raising Issue of Limitations Statute. ODDS AGAINST A REHEARING Chicago's Ex-Gang Chieftain Is Believed Likely to Serve His Time at Alcatraz. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/commodity-markets-all-futures-move-lower-on-liquidation-by-the.html | COMMODITY MARKETS.; All Futures Move Lower on Liquidation by the Commission Houses -- Cash List Irregular. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hylan-to-ask-referees.html | Hylan to Ask Referees. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/george-r-sherif-painter-of-scenes-in-the-west-found-dead-in-cottage.html | GEORGE R. SHERIF.; Painter of Scenes in the West Found Dead in Cottage, | True | Special to TH NEW YOK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/cambridge-books-on-display-here-100-items-at-public-library-trace.html | CAMBRIDGE BOOKS ON DISPLAY HERE; 100 Items at Public Library Trace 400-Year History of the University's Press. OLD BIBLES ARE ON VIEW 1521 Edition of the 'Oratorio' by Bullock Also in Exhibition -- It Will Last Till Nov. 12. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/silver-price-rises-on-china-tax-news-new-york-quotation-is-55-14.html | SILVER PRICE RISES ON CHINA TAX NEWS; New York Quotation Is 55 1/4 Cents an Ounce After Shorts Rush to Cover. LONDON MARKET ALSO UP Shanghai's Exchange Business Halted -- Shipments Recalled to Avoid New Levy. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/apparel-label-sales-up.html | APPAREL LABEL SALES UP. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dr-e-b-bryan-dies-university-head-president-of-ohio-institution-had.html | DR. E. B. BRYAN DIES; UNIVERSITY HEAD; President of Ohio Institution Had Held Similar Posts at Colgate and Franklin. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/max-sincoff.html | MAX SINCOFF. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/14-win-harvard-prizes-scholastic-awards-are-made-in-three-graduate.html | 14 WIN HARVARD PRIZES.; Scholastic Awards Are Made in Three Graduate Schools. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/continued-exchange-seen.html | Continued Exchange Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/roosevelt-lauds-church-felicitates-methodists-on-their-150-years-in.html | ROOSEVELT LAUDS CHURCH; Felicitates Methodists on Their 150 Years in America. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/carroll-j-mccarthy.html | CARROLL J. McCARTHY. | True | Special to THE NE YORX TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/moseley-reports-at-harvard-drill-injured-back-is-expected-to-resume.html | MOSELEY REPORTS AT HARVARD DRILL; Injured Back Is Expected to Resume Work Tomorrow for Holy Cross Contest. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/flowers-showered-in-path-of-cardinal-40-miles-of-roads-in-argentina.html | FLOWERS SHOWERED IN PATH OF CARDINAL; 40 Miles of Roads in Argentina Strewn With Blooms as Pacelli Passes on Way to Lujan. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/three-penn-state-men-hurt.html | Three Penn State Men Hurt. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/stars-leave-chicago.html | Stars Leave Chicago. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/charles-de-witt-hoyt-westchester-republican-leader-succumbs-at-age.html | CHARLES DE WITT HOYT.; Westchester Republican Leader Succumbs at Age of 61, | True | Special to THe. iEW YOaK T.tlS. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/parker-wins-golf-title.html | Parker Wins Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/floating-drydock-ready-emergency-naval-craft-to-start-saturday-for.html | FLOATING DRYDOCK READY.; Emergency Naval Craft to Start Saturday for San Diego. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/promoted-by-utility-dh-mitchell-made-general-manager-of-indiana.html | PROMOTED BY UTILITY.; D.H. Mitchell Made General Manager of Indiana Company. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/harvest-luncheon-postponed.html | Harvest Luncheon Postponed. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-sullivan-engaged-d-l-l-c-of-representative-to-nyed-pctr-f.html | MISS SULLIVAN ENGAGED.; D L: '?l 'C.' of Representative to NYed Pctr F. Reilly Jr, | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/sports-of-the-times-lost-ball.html | Sports of the Times; Lost Ball. | True | Reg. U.S. Pat. Off. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/onegin-here-for-opera.html | Onegin Here for Opera. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/economy-trickery-is-laid-to-lehman-morris-aldermanic-candidate-says.html | ECONOMY TRICKERY IS LAID TO LEHMAN; Morris, Aldermanic Candidate, Says Governor 'Walked Out' on City Program. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/farley-sees-air-lines-to-europe-and-east-he-expects-regular-300mile.html | Farley Sees Air Lines to Europe and East; He Expects Regular 300-Mile Speeds | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/morrows-obtain-mlellah-stores-group-gets-working-control-by.html | MORROWS OBTAIN M'LELLAH STORES; Group Gets Working Control by Acquiring 250,000 Shares in Market. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/2-bodies-sought-off-hawaii.html | 2 Bodies Sought Off Hawaii. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/named-white-house-aide.html | Named White House Aide. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/raymond-poincare.html | RAYMOND POINCARE. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/marshall-beats-shikat-in-mat-bout-colorado-wrestler-substitutes-for.html | MARSHALL BEATS SHIKAT IN MAT BOUT; Colorado Wrestler Substitutes for Browning and Wins Decision at 71st Armory. REFEREE'S VOTE DECIDES Judges Disagree After Rivals Grapple One Hour and a Half -- Crowd of 5,000 Attends. | True | By Joseph C. Nichols. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/bennett-will-name-4000-special-assistants-to-prosecute-any-attempt.html | Bennett Will Name 4,000 Special Assistants To Prosecute Any Attempt to Vote Illegally | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/warren-c-trested.html | WARREN C. TRESTED. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/centre-presents-problem-at-yale-three-leading-pivots-on-injured.html | CENTRE PRESENTS PROBLEM AT YALE; Three Leading Pivots on Injured List -- 2 From Other Positions Tried at Post. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/colgate-varsity-tested-drills-on-defense-as-reserves-use-ohio-state.html | COLGATE VARSITY TESTED.; Drills on Defense as Reserves Use Ohio State Plays. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rea-o-hollenbeck.html | REA O. HOLLENBECK. | True | Special to TH NW ORE TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hobart-holds-long-drill-tackling-emphasized-in-practice-for-st.html | HOBART HOLDS LONG DRILL; Tackling Emphasized in Practice for St. Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/price-fixing-not-included-senator-borah-quotes-from-the-record-on.html | PRICE FIXING NOT INCLUDED.; Senator Borah Quotes From the Record on National Recovery Act. | True | WILLIAM E. BORAH | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/money-and-credit-monday-oct-15-1934.html | MONEY AND CREDIT.; Monday, Oct. 15, 1934. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/howard-james-griffen.html | HOWARD JAMES GRIFFEN, | True | Special to THE IE%V YORK TLES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mallett-parsons.html | Mallett -- Parsons. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/siegel-of-nyu-out-for-2-weeks-quarterback-in-hospital-with-wrenched.html | SIEGEL OF N.Y.U. OUT FOR 2 WEEKS; Quarterback in Hospital With Wrenched Knee -- Better End Play Objective of Drill. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/black-hawks-start-training.html | Black Hawks Start Training. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/baldwin-praised-by-citizens-union-endorsement-list-for-state.html | BALDWIN PRAISED BY CITIZENS UNION; Endorsement List for State Senators Contains Names of Only Two Democrats. M'NABOE CALLED UNFIT Mandelbaum and Joseph Are Picked for Re-election -- Choice for Assembly Indicated. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/farley-is-upheld-in-air-mail-suit-supreme-court-refuses-to-review.html | FARLEY IS UPHELD IN AIR MAIL SUIT; Supreme Court Refuses to Review Cancellation Case Brought by the TWA. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/30hour-week-held-peril-by-johnson-it-would-wreck-recovery-and.html | 30-HOUR WEEK HELD PERIL BY JOHNSON; It Would Wreck Recovery and Depression Would 'Make Your Hair Turn Gray,' He Says. 33 1/3% PRICE RISE SEEN Farm and White Collar Revolt Would Follow, Says General on Last Day With the NRA. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/libbyowensford-glass.html | Libby-Owens-Ford Glass. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/7-ships-are-reported-ashore.html | 7 Ships Are Reported Ashore. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/stock-market-indices-international-average-slightly-higher-last.html | STOCK MARKET INDICES.; International Average Slightly Higher Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dowdy-dell-takes-ardsley-handicap-301-outsider-defeats-motto-by-a.html | DOWDY DELL TAKES ARDSLEY HANDICAP; 30-1 Outsider Defeats Motto by a Neck in Empire City Inaugural Feature. BELOW ZERO RUNS THIRD Stroll Along Withstands Hard Drive to Conquer Haggerson by Nose in Second Race. | True | By Bryan Field. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/business-world.html | BUSINESS - WORLD | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/railroads-extend-free-lighterage-notice-is-filed-with-icc-of.html | RAILROADS EXTEND FREE LIGHTERAGE; Notice Is Filed With ICC of Acceptance of Proposal Made in Recent Order. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/miss-quier-annexes-medal-in-title-golf-cards-on-84-to-lead-field-in.html | MISS QUIER ANNEXES MEDAL IN TITLE GOLF; Cards on 84 to Lead Field in Qualifying Round of Pennsylvania Tournament. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/c-e-coffin-dies-ilidiaha-flliahcler-secretarytreasurer-of-the-star.html | C. E. COFFIN DIES; IliDIAHA FlliAHClER; Secretary-Treasurer of the! Star Publishing Company of Indianapolis Was 85. WAS ORGANIZER OF BANK' Also Financed Construction of Traction Company -- Became Vice President of It. | True | Special %o TE iSW No3 T[3z$. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/moses-ridicules-rival-on-utilities-opening-upstate-campaign-he-dubs.html | MOSES RIDICULES RIVAL ON UTILITIES; Opening Up-State Campaign, He Dubs Lehman Program an Empty Political Gesture. FOR DRASTIC REGULATION But Candidate Tells Glens Falls Audience That He Opposes Further State Action. | True | By W.a. Warn.special To the New York Times. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dublinsky-fights-draw-divides-honors-with-pacho-in-10-rounds.html | DUBLINSKY FIGHTS DRAW.; Divides Honors With Pacho in 10 Rounds -- Pirrone Wins. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/wallace-says-aaa-will-ease-curbs-plans-to-lift-restrictions-on-some.html | WALLACE SAYS AAA WILL EASE CURBS; Plans to Lift Restrictions on Some Farm Products Next Year, He Asserts. CHANGE WILL BE GRADUAL For Super-NRA, With Labor, Industry and Consumer Represented on Board. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/makowskibrosch-triumph-with-69-shatter-par-to-win-oneday-golf.html | MAKOWSKI-BROSCH TRIUMPH WITH 69; Shatter Par to Win One-Day Golf Tournament at Fresh Meadow Country Club. TWO TEAMS TIE FOR 2D Crowley-Ednie and Zipse-Mellon Equal Regulation Figures -- 36 Pairs Compete. | True | By William D. Richardson. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/youth-hurls-nohit-game.html | Youth Hurls No-Hit Game. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/wireless-service-halted.html | Wireless Service Halted. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/mrs-field-dies-in-hoie-at-lenox-granddaughter-of-commodore.html | MRS, FIELD DIES IN HOI]E AT LENOX; Granddaughter of Commodore Cornelius Vanderbilt Was Active in Charities. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/otis-board-refuses-steel-merger-terms-two-proposals-made-to-join.html | OTIS BOARD REFUSES STEEL MERGER TERMS; Two Proposals Made to Join Republic Group Fail to Meet Expectations. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/vogelstein-will-benefits-charity-philanthropist-set-aside-10-of.html | VOGELSTEIN WILL BENEFITS CHARITY; Philanthropist Set Aside 10% of Estate to Aid Welfare and Religious Work. BEQUEST'S TOTAL $600,000 Memorial Foundation Set Up -- Jewish Societies and Cornell Among Beneficiaries. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/conrad-leffel.html | Conrad -- Leffel | True | . pedal to THE NEW ORK TI,ME. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/widow-gets-parker-estate.html | Widow Gets Parker Estate. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dollar-continues-firm-movement-in-foreign-exchanges-is-mixed.html | DOLLAR CONTINUES FIRM.; Movement in Foreign Exchanges Is Mixed. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/roth-group-heard-in-chamber-music-e-robert-schmitz-pianist-is.html | ROTH GROUP HEARD IN CHAMBER MUSIC; E. Robert Schmitz, Pianist, Is Assisting Artist in Concert at the Town Hall. | True | H.H. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/holy-cross-players-fit-all-regulars-in-togs-as-coaches-work-to.html | HOLY CROSS PLAYERS FIT.; All Regulars in Togs as Coaches Work to Improve Attack. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/nature-of-land-explained-real-estate-and-tax-specialists-urged-to.html | NATURE OF LAND EXPLAINED.; Real Estate and Tax Specialists Urged to Separate It From Improvements. | True | JULIAN P. HICKOK | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/maryland-curtails-sports.html | Maryland Curtails Sports. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/brazilian-president-hails-vote-reforms-they-are-sufficient-to.html | BRAZILIAN PRESIDENT HAILS VOTE REFORMS; They Are Sufficient to Justify 1930 Revolution, Says Vargas -- Nation's Election Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/new-deal-scored-by-edge-on-relief-former-envoy-tells-women-in.html | NEW DEAL SCORED BY EDGE ON RELIEF; Former Envoy Tells Women in Newark That Funds Are Used as Political Lever. EXTRAVAGANCE IS CITED Platform Is Offered for the Republican Congressional and State Candidates. | True | Special to THE NEW YORK TIMES. | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/galoshes-guilty-in-russian-trial-trade-court-holds-home-goods.html | GALOSHES 'GUILTY' IN RUSSIAN TRIAL; Trade Court Holds Home Goods, Represented by Giant Pair, Are of Inferior Quality. | True | Special Cable to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/income-tax-mail-heavy-but-no-rush-develops-here-as-state-deadline.html | INCOME TAX MAIL HEAVY.; But No Rush Develops Here as State Deadline Is Passed. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rodney-farson.html | RODNEY FARSON. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/bernard-levy-department-store-treasurer-and-elizabeth-civic-leader.html | BERNARD LEVY.; Department Store Treasurer and Elizabeth Civic Leader. | True | Special to THI kg.v YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/couple-accused-of-using-son-3-in-begging-held-after-court-hears-of.html | Couple Accused of Using Son, 3, in Begging Held After Court Hears of Bank Account | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/1005000-autos-used-tunnel-in-september.html | 1,005,000 Autos Used Tunnel in September | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/power-plants-and-efficiency.html | Power Plants and Efficiency. | True | JOHN R. NORMAN | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/reppins-third-trial-starts.html | Reppin's Third Trial Starts. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/gets-home-loan-membership.html | Gets Home Loan Membership. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/soviet-confronts-no-mass-starving-extended-journey-in-russia.html | SOVIET CONFRONTS NO MASS STARVING; Extended Journey in Russia Reveals No Signs of Famine, Though Some Crops Are Poor. | True | By Harold Denny | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/snow-falls-in-britain.html | Snow Falls in Britain. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/debenture-flotation.html | DEBENTURE FLOTATION. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hadassah-appeals-for-palestine-aid-immigration-to-holy-land-and.html | HADASSAH APPEALS FOR PALESTINE AID; Immigration to Holy Land and Opening of Transjordania Are Urged. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/killing-of-girl-5-confessed-by-man-statement-by-suspect-says-he-hit.html | KILLING OF GIRL, 5, CONFESSED BY MAN; Statement by Suspect Says He Hit Her With Ball, Then Put Body in Furnace. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/carteret-high-triumphs-defeats-glen-ridge-19-to-0-as-medwick-looks.html | CARTERET HIGH TRIUMPHS.; Defeats Glen Ridge, 19 to 0, as Medwick Looks On. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/stolls-fail-to-get-word-in-time-set-430-pm-of-fifth-day-passes.html | STOLLS FAIL TO GET WORD IN TIME SET; 4:30 P.M. of Fifth Day Passes Without the Communication Promised by Kidnappers. NOTE CONTENTS REVEALED Indicated Father-in-Law of Abducted Woman Was Target as a Foe of the New Deal. NO WORD RECEIVED IN MRS. STOLL CASE | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/hear-mortgage-investors-grand-jurors-take-testimony-of-four-whose.html | HEAR MORTGAGE INVESTORS; Grand Jurors Take Testimony of Four Whose Names Are Withheld. | True | | C1B 240226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/att-dips-deeper-into-its-surplus-draws-35766478-in-nine-months-to.html | A.T.&T. DIPS DEEPER INTO ITS SURPLUS; Draws $35,766,478 in Nine Months to Pay Dividend of $42,000,000. EARNINGS $4.32 A SHARE Allies Contribute $85,121,984, Failing by $2,000,000 to Net That Sum. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/reich-tolerance-distant-mcdonald-says-old-attitude-will-not-return.html | REICH TOLERANCE DISTANT; McDonald Says Old Attitude Will Not Return for Six Years. | True | Wireless to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/changes-in-maple-leaf-milling.html | Changes in Maple Leaf Milling. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/easy-government-jobs.html | Easy Government Jobs. | True | WILLIAM P. ENO | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/rev-dr-e-s-lewis.html | REV. DR. E. S. LEWIS. | True | Special to THg EV** YORK TluS. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/sims-triumphs-at-golf-defeats-kobbe-1-up-in-final-of-artists-and.html | SIMS TRIUMPHS AT GOLF.; Defeats Kobbe, 1 Up, in Final of Artists and Writers Play. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dartmouth-backs-employ-quick-kick-clark-and-nairne-use-play-in.html | DARTMOUTH BACKS EMPLOY QUICK KICK; Clark and Nairne Use Play in Scrimmage -- Erion, Tackle, Returns to Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/tuttle-ridicules-taylor-candidacy-says-smith-is-forced-to-back.html | TUTTLE RIDICULES TAYLOR CANDIDACY; Says Smith Is Forced to Back Nominee Who Blocked His Charter Reform Ideas. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/pray-for-kidnapped-missionary.html | Pray for Kidnapped Missionary | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/dr-frank-j-valentine.html | DR. FRANK J. VALENTINE, | True | Special to TEuS siEV YORK TI.XiES. | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/urges-ousting-of-moses-cuvillier-says-holding-of-park-posts.html | URGES OUSTING OF MOSES.; Cuvillier Says Holding of Park Posts Violates Constitution. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/federal-bond-list-continues-to-rise-advances-up-to-2032-point-are.html | FEDERAL BOND LIST CONTINUES TO RISE; Advances Up to 20/32 Point Are Made by Government Issues in Active Market. FOREIGN LOANS ARE HIGHER German 7s Move Up a Point -- High-Grade Domestic Liens Still in Demand. | True | | C1B 240226 |
| 1934-10-16 | 1934-10-16 | https://www.nytimes.com/1934/10/16/archives/candel-holds-thil-to-draw.html | Candel Holds Thil to Draw. | True | | C1B 240226 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/irish-horsemen-named-capt-corry-capt-ahern-and-lt-lewis-to-ride-at.html | IRISH HORSEMEN NAMED.; Capt. Corry, Capt. Ahern and Lt. Lewis to Ride at Garden. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/lorraine-m-wood-becomes-engaged-troth-of-former-miss-miller-to.html | LORRAINE M. WOOD BECOMES ENGAGED; Troth of Former Miss Miller to Kiliaen Van Rensselaer Is Made Known Here. WEDDING DATE NOT SET Bride-Elect Daughter of Late Alvah Miller -- Fiance Is of Noted Colonial Family. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE .$W YOaK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/95-get-commissions-in-princeton-rotc-c-a-mckenney-jr-a-senior-is.html | 95 GET COMMISSIONS IN PRINCETON R.O.T.C.; C. A. McKenney Jr., a Senior, Is Appointed Commander of the Field Artillery Unit. | True | Special to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/episcopalians-act-on-wedding-canon-deputies-go-further-than-report.html | EPISCOPALIANS ACT ON WEDDING CANON; Deputies Go Further Than Report Asked and Approve Waiver of 3-Day Notice. WOMAN ADDED TO COUNCIL House Votes to Add 4 to the National Board -- Bishops in Debate Over Primate. | True | From a Staff Correspondent. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/firefighters-ignite-old-tenement-here-their-legal-arson-tests.html | Fire-Fighters Ignite Old Tenement Here; Their Legal Arson Tests Safety Material | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/columbia-varsity-opposes-freshman-eleven-in-intensive-drill-on.html | Columbia Varsity Opposes Freshman Eleven In Intensive Drill on Attack and Defense | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/teacher-arrested-for-shooting-man-woman-accused-of-wounding.html | TEACHER ARRESTED FOR SHOOTING MAN; Woman, Accused of Wounding Elevator Operator, Taken to Hospital for Observation. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/frederick-e-lotter.html | FREDERICK E. LOTTER. | True | special to THE iEW YOP. E TS. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/produce-exchange-revives-bank-list-trading-in-stocks-of-six-large.html | PRODUCE EXCHANGE REVIVES BANK LIST; Trading in Stocks of Six Large Institutions Here Will Begin Today. MANY OTHERS ELIGIBLE Quotations as Posted Show Discrepancies With the Over-Counter Prices. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/mueller-makes-distinction.html | Mueller Makes Distinction. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/1500000-for-mine-victims-kin.html | $1,500,000 for Mine Victims' Kin. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/last-day-for-firemens-test.html | Last Day for Firemen's Test. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/teachers-to-hear-candidates.html | Teachers to Hear Candidates. | True | BLANCHE HOFRICHTER. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/british-bank-expert-halted-as-immigrant-son-of-australian-premier.html | BRITISH BANK EXPERT HALTED AS IMMIGRANT; Son of Australian Premier Held in Boston as He Seeks to Accept Hartford Job. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/ask-botany-mills-action-creditors-petition-for-reorganization-under.html | ASK BOTANY MILLS ACTION.; Creditors Petition for Reorganization Under Bankruptcy Law. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/hull-rests-with-cold-secretary-leaves-washington-and-will-return.html | HULL RESTS WITH COLD.; Secretary Leaves Washington and Will Return Monday. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/large-gain-shown-in-merchant-ships-1311387-tons-being-built-in.html | LARGE GAIN SHOWN IN MERCHANT SHIPS; 1,311,387 Tons Being Built in World on Sept. 30 Is 95,057 Over Volume of June 30. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/text-of-report-of-inquiry-into-morro-castle-fire.html | Text of Report of Inquiry Into Morro Castle Fire | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/concern-is-accused-of-stocksale-fraud-state-invokes-martin-act.html | CONCERN IS ACCUSED OF STOCK-SALE FRAUD; State Invokes Martin Act Against Photocolor Corporation and Photocolor Pictures, Inc. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/helen-chandler-returns.html | Helen Chandler Returns. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/collector-sues-on-dummy-art-bids-sir-albert-j-bennett-asks-4150-in.html | COLLECTOR SUES ON 'DUMMY' ART BIDS; Sir Albert J. Bennett Asks $4,150 in Action Against the Anderson Galleries. COUNTER-SUIT IS FILED Defense Holds Persons Acting for Sir Albert Entered Fictitious Offers. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/roosevelt-ready-to-give-his-backing-to-lehman-drive-he-will-follow.html | ROOSEVELT READY TO GIVE HIS BACKING TO LEHMAN DRIVE; He Will Follow Precedent in supporting a Candidate From Home State. MOSES ATTACKS BUDGET Blames Rival for Increase in State Deficit -- Charges Link to Tammany. ROOSEVELT TO AID LEHMAN CAMPAIGN | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/grain-export-is-small-weeks-shipment-191000-bushels-against-30000.html | GRAIN EXPORT IS SMALL.; Week's Shipment 191,000 Bushels, Against 30,000 Year Ago, | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/a-harmonious-duet.html | A HARMONIOUS DUET. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/burning-of-child-5-reenacted-by-stone-heavy-police-guard-called-as.html | BURNING OF CHILD, 5, RE-ENACTED BY STONE; Heavy Police Guard Called as Mob Assembles Outside Mt. Vernon Apartment. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/holds-united-fruit-is-overpaid-for-mail-inspector-says-line-gets.html | HOLDS UNITED FRUIT IS OVERPAID FOR MAIL; Inspector Says Line Gets $909,942 a Year for $6,985 Service. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/foreclosure-limit-upheld-at-albany-court-of-appeals-rules.html | FORECLOSURE LIMIT UPHELD AT ALBANY; Court of Appeals Rules Deficiency Judgment Based on Affidavit Is Void. POUND WRITES DECISION Court Rules Against New York Life Insurance Company Under 1933 Emergency Act. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/e-c-hunt-honored-at-hunter.html | E. C. Hunt Honored at Hunter. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-burlesque-midtown-court-upholds-max-wilner-in-right-to-open-in.html | NEW BURLESQUE MIDTOWN.; Court Upholds Max Wilner in Right to Open in 42d Street. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/extradition-of-hauptmann-to-new-jersey-is-ordered-stay-for-appeal.html | EXTRADITION OF HAUPTMANN TO NEW JERSEY IS ORDERED; STAY FOR APPEAL GRANTED; HIS PLEA WILL BE SPEEDED Prisoner Keeps His Stolid Calm as Bronx Court Dismisses Writ. ALIBI IS HELD NOT PROVED Hammer Says Suspect Failed to Establish He Was Not in Jersey Night of Crime. HAUPTMANN BACK ON STAND Scans Ransom Notes, Denies He Wrote Them -- Identified as Man Seen Near Hopewell. HAUPTMANN LOSES EXTRADITION PLEA HAUPTMANN LOSES EXTRADITION PLEA | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/girls-confession-read-her-part-in-holdup-recounted-at-murder-trial.html | GIRL'S CONFESSION READ.; Her Part In Hold-Up Recounted at Murder Trial. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/mrs-cantacuzene-to-sue-for-divorce-former-princess-on-way-to.html | MRS. CANTACUZENE TO SUE FOR DIVORCE; Former Princess on Way to Florida Where She Is Expected to File Action. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-coty-head-here.html | New Coty Head Here. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/fera-official-in-england-gill-to-study-jobless-insurance-and-old.html | FERA OFFICIAL IN ENGLAND; Gill to Study Jobless Insurance and Old Age Pensions. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/baptists-elect-dr-brower.html | Baptists Elect Dr. Brower. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/canadian-gold-output-up-august-yield-largest-in-one-month-since.html | CANADIAN GOLD OUTPUT UP; August Yield Largest in One Month Since June, 1932. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/cloak-groups-agree-with-buyers-on-fees-commission-offices-to-file.html | CLOAK GROUPS AGREE WITH BUYERS ON FEES; Commission Offices to File Lists of Clients and Authorization for Orders Placed. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/in-sickness-and-in-health.html | IN SICKNESS AND IN HEALTH. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/heads-lutheran-group-brotherhood-reelects-h-i-isenhour-laymen.html | HEADS LUTHERAN GROUP.; Brotherhood Re-elects H. I. Isenhour -- Laymen Control Tabled. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/deadlock-feared-in-talks-on-navies-as-us-and-japanese-groups-reach.html | DEADLOCK FEARED IN TALKS ON NAVIES; As U.S. and Japanese Groups Reach London, Yamamoto Bars Compromise on Ratios. OTHER POWERS ARE FIRM Americans Want to Bring All Three Nations Together for Joint Conversations. | True | By Charles A. Selden.wireless To the New York Times. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/prince-aids-fight-of-mrs-vanderbilt-hohenlohe-and-wife-augment.html | PRINCE AIDS FIGHT OF MRS. VANDERBILT; Hohenlohe and Wife Augment Group Supporting Mother in Suit for Her Child. TESTIMONY OF TWO HEARD Girl's Attending Physician and Her Guardian Are the Only Witnesses for Day. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/merits-of-the-barton-system.html | Merits of the Barton System. | True | MIDDLETON BLAKE. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/private-aid-basic-lehman-declares-he-tells-human-needs-group.html | PRIVATE AID BASIC, LEHMAN DECLARES; He Tells Human Needs Group Government Cannot Care for Idle Indefinitely. SAYS FALSE VIEW SPREADS Belief in Official Relief Duty 'Dangerous,' He Warns -Ridder Urges Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/henry-ward-hanks-retired-silk-manufacturer-92inherited-family.html | HENRY WARD HANKS.; !Retired Silk Manufacturer, 92,Inherited Family Concern. | True | Speefa! to T Is YOK Txfss. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/holds-all-parties-must-be-on-ballot-bennett-says-one-group-may-not.html | HOLDS ALL PARTIES MUST BE ON BALLOT; Bennett Says One Group May Not Be Stricken Off List to Permit Use of Machines. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-plan-to-be-ready-soon.html | New Plan to Be Ready Soon. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/longshoremen-fix-terms-30hour-week-and-95-cents-an-hour-sought-in.html | LONGSHOREMEN FIX TERMS.; 30-Hour, Week and 95 Cents an Hour Sought in East. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/louisville-child-guarded-threat-is-made-against-bankers-9yearold.html | LOUISVILLE CHILD GUARDED; Threat Is Made Against Bankers 9-Year-Old Daughter. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bias-held-danger-for-hauptmann-law-journal-fears-difficulty-in.html | BIAS HELD DANGER FOR HAUPTMANN; Law Journal Fears Difficulty in Selecting Unprejudiced Jury in New Jersey. PERIL IN VERDICT HERE Conviction of Extortion Would Add to Complications in the Murder Trial, It Is Said. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/5-more-suspended-at-city-college-total-of-15-disciplined-in.html | 5 MORE SUSPENDED AT CITY COLLEGE; Total of 15 Disciplined in AntiFascist Inquiry -- Freshman Reinstated. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/schiller-exhibit-opens-175th-anniversary-of-his-birth-marked-at.html | SCHILLER EXHIBIT OPENS.; 175th Anniversary of His Birth Marked at Roerich Museum. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THR NW YORK TnES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dies-making-bridge-bid-harry-growtage-had-just-won-with-difficult.html | DIES MAKING BRIDGE BID.; Harry Growtage Had Just Won With Difficult Hand. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/anne-morgan-returns.html | Anne Morgan Returns. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/corn-prices-jump-leading-grains-up-indications-of-short-crop-cause.html | CORN PRICES JUMP, LEADING GRAINS UP; Indications of Short Crop Cause Heavy Buying and Rise of 1 3\4 to 2c. WHEAT DIPS UNDER DOLLAR Ends, However, 1 1\2 to 1 3\4c Better -- Oats Add 5\8-7\8,c -Rye Even to 3\4c Higher. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/held-in-kidnap-plot-woman-put-under-500-in-abduction-of-french.html | HELD IN KIDNAP PLOT.; Woman Put Under $500 in Abduction of French Sailor. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/mrs-f-j-gould-here-to-furnish-new-home-expects-husband-to-return.html | MRS. F. J. GOULD HERE TO FURNISH NEW HOME; Expects Husband to Return With Her After First of Year to Live at Ardsley Estate. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/miss-orcutts-79-low-gross-at-golf-champion-wins-by-8-strokes-in.html | MISS ORCUTT'S 79 LOW GROSS AT GOLF; Champion Wins by 8 Strokes in Final Women's Metropolitan One-Day Tourney. MISS FISHER CARDS AN 87 Mrs. Hunter of Lawrence Farms Takes First Net Prize With 102-25-77 at Rockland. | True | By Lincoln A. Werden.special To the New York Times. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/company-charges-fake.html | Company Charges Fake. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/2-women-are-killed-by-long-island-train-their-auto-struck-by.html | 2 WOMEN ARE KILLED BY LONG ISLAND TRAIN; Their Auto Struck by Express on Sag Harbor Road -- Woman Dies in Jersey Accident. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/browning-estate-set-at-7000000-residuary-is-left-to-provide-yearly.html | BROWNING ESTATE SET AT $7,000,000; Residuary Is Left to Provide Yearly Prizes of $250 for Services to Humanity. $6,000 A YEAR TO WIFE Adopted Daughter Gets $25,000 Annuity -- $100,000 to Hospital, $25,000 for Boys' Teams. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/flathunting-picks-up-numerous-contracts-closed-on-both-sides-of.html | FLAT-HUNTING PICKS UP.; Numerous Contracts Closed on Both Sides of Manhattan. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/general-motors-edifice-in-foreclosure-auction.html | General Motors Edifice In Foreclosure Auction | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/holc-urges-bond-action-oct-27-is-last-day-for-exchanging-4-per-cent.html | HOLC URGES BOND ACTION.; Oct. 27 Is Last Day for Exchanging 4 Per Cent Issue. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/cruise-anniversary-marked.html | Cruise Anniversary Marked. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/french-flotation-hailed-as-success-subscriptions-to-treasury-4-12.html | FRENCH FLOTATION HAILED AS SUCCESS; Subscriptions to Treasury 4 1/2 Per Cent Issue Total 8,750,000,000 Francs. LARGE SURPLUS IN SIGHT Business Still Lags, but Hope Is Felt in Outcome of Gold Bloc Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/whistler-etchings-placed-on-display-choice-lithographs-shown-in.html | WHISTLER ETCHINGS PLACED ON DISPLAY; Choice Lithographs Shown in Extensive Exhibition at the Knoedler Galleries. MARKING THE CENTENNIAL High Color Used in Fox Hunting Pastels of George Wright at Grand Central. | True | H. D. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/commodity-markets-futures-move-higher-on-the-improvement-in.html | COMMODITY MARKETS.; Futures Move Higher on the Improvement in Securities -- Cash List Also Gains. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/minneapolis-tea-party-raids-a-red-book-store.html | Minneapolis 'Tea Party' Raids a 'Red' Book Store | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/helen-kane-to-sue-max-hoffman-jr-in-hollywood-says-she-will-ask.html | HELEN KANE TO SUE.; Max Hoffman Jr. in Hollywood Says She Will Ask Divorce. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/velkoff-of-ccny-now-in-back-field-shifted-from-guard-as-friedman.html | VELKOFF OF C.C.N.Y. NOW IN BACK FIELD; Shifted From Guard as Friedman Moves to Revamp Team for Lowell Tech. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/pier-unions-sued-to-end-monopoly-32-shippers-ask-court-to-bar.html | PIER UNIONS SUED TO END MONOPOLY; 32 Shippers Ask Court to Bar Interference With Non-Union Handling of Freight. CONSPIRACY IS CHARGED Labor Leaders Must Show Cause on Friday Why They Should Not Be Enjoined. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/paris-fire-expert-here-to-get-ideas-general-pouderoux-exchief-now.html | PARIS FIRE EXPERT HERE TO GET IDEAS; General Pouderoux, Ex-Chief, Now Directs Safety Measures on Liners. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/jacob-l-voorhees-streetsprinkling-contractor-until-he-retired-7.html | JACOB L. VOORHEES.; Street-Sprinkling Contractor Until He Retired 7 Years Ago. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/americans-offer-world-farm-plan-tugwell-and-taylor-present-data-to.html | AMERICANS OFFER WORLD FARM PLAN; Tugwell and Taylor Present Data to Agricultural Institute at Rome. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dailey-leads-in-monroe-heads-democrats-as-judge-rippey-goes-to.html | DAILEY LEADS IN MONROE.; Heads Democrats as Judge Rippey Goes to Federal Bench. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/lady-decies-tax-is-cut-federal-board-rules-1353511-trust-principal.html | LADY DECIES TAX IS CUT.; Federal Board Rules $1,353,511 Trust Principal Is Exempt. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/answers-col-roosevelt-ickes-calls-republican-an-expert-at-selling.html | ANSWERS COL. ROOSEVELT.; Ickes Calls Republican an 'Expert at Selling Out.' | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/paris-dull-and-lower.html | Paris Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/miller-award-praised-windels-voices-satisfaction-with-condemnation.html | MILLER AWARD PRAISED.; Windels Voices Satisfaction With Condemnation Figure. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/sports-of-the-times-the-hush-in-the-jungle.html | Sports of the Times; The Hush in the Jungle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/help-for-the-railroads.html | Help for the Railroads. | True | H. W. S. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/c-v-dodge-vice-president-of-the-united-engineering-and-foundry-co.html | C. V. DODGE.; Vice President of the United Engineering and Foundry Co. | True | special to THs .%•' YOP. X T[MSS,I | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/laguardia-opens-mgoldrick-drive-calls-him-most-competent-person-to.html | LAGUARDIA OPENS M'GOLDRICK DRIVE; Calls Him 'Most Competent Person to Handle the City's Finances.' HOLDS HIS ELECTION VITAL Controller Says Chief Issue Is Whether the City Wants a Business Administration. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/will-rogers-sees-moral-for-us-in-hungary-strike.html | Will Rogers Sees Moral For Us in Hungary Strike | True | WILL ROGERS. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/galway-team-here-tomorrow.html | Galway Team Here Tomorrow. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/nanking-warns-us-it-may-go-on-gold-says-our-silverbuying-policy-may.html | NANKING WARNS U.S. IT MAY GO ON GOLD; Says Our Silver-Buying Policy May Force China to Act to Defend Her Currency. HINTS AT TRADING METALS Hull Replies That Possibility of Exchanging Some Gold for Silver Might Be Studied. NANKING WARNS U.S. IT MAY GO ON GOLD | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/smith-backs-mrs-oday-in-race-for-congress.html | Smith Backs Mrs. O'Day In Race for Congress | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/james-phelan-diesa-banker-in-boston-member-of-investment-firmof.html | JAMES PHELAN DIES;A BANKER IN BOSTON; Member of Investment Firmof Hornblower & WeeksStricken at Office. | True | Special to TH NEW YORK | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/president-masaryk-improved.html | President Masaryk Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/27-to-run-today-in-cesarewitch-enfield-marshall-field-entry-is.html | 27 TO RUN TODAY IN CESAREWITCH; Enfield, Marshall Field Entry, Is Favored in Handicap at Newmarket. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/negro-is-convicted-of-hammer-attack-prosecutor-says-he-has-been.html | NEGRO IS CONVICTED OF HAMMER ATTACK; Prosecutor Says He Has Been Identified in Assaults on 3 Other Brooklyn Women. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-trial-is-denied-wendel-claimant-court-holds-affidavits-to.html | NEW TRIAL IS DENIED WENDEL CLAIMANT; Court Holds Affidavits to Discredit Morris Accuser Are Based on Hearsay. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/carbina-triumphs-by-three-lenghs-audley-colorbearer-conquers-ashen.html | CARBINA TRIUMPHS BY THREE LENGTHS; Audley Colorbearer Conquers Ashen in Sinapuxent Purse at Laurel Race Track. DUSKY PRINCESS IS THIRD Honeysweet, 10-1 Shot, Piloted to Nose Victory by Coucci in the Sixth Event. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/manasquan-hearing-held-testimony-on-coast-guard-negligence-given-at.html | MANASQUAN HEARING HELD.; Testimony on Coast Guard Negligence Given at Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/5-had-to-slay-king-or-forfeit-lives-french-police-find-band-sent-to.html | 5 HAD TO SLAY KING OR FORFEIT LIVES; French Police Find Band Sent to France Feared Death if They Failed in Task. FULL DETAILS ARE BARED Assassin Identified as Vlada Georgieff, Native of Serbia, Through Fingerprints. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/nyu-puts-stress-on-aerial-drive-smith-machlowitz-and-stelmach-take.html | N.Y.U. PUTS STRESS ON AERIAL DRIVE; Smith, Machlowitz and Stelmach Take Turns Passing in Long Workout. SIEGEL OUT OF HOSPITAL But Regular Quarterback Is Not Likely to See Action for Another Two Weeks. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/veronica-c-wins-high-bridge-purse-evenmoney-favorite-is-hard.html | VERONICA C. WINS HIGH BRIDGE PURSE; Even-Money Favorite Is Hard Pressed to Beat Canterboy by Head at Empire. SOFT LIGHTS GAINS SHOW Jockey Rosengarten Accounts for Double by Scoring With Pinbud and Impromptu. | True | By Bryan Field. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/freighter-conquers-fire.html | Freighter Conquers Fire. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/mahopac-properties-bought.html | Mahopac Properties Bought. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/foley-not-surprised-at-courts-decision-says-if-hauptmann-is.html | FOLEY NOT SURPRISED AT COURT'S DECISION; Says if Hauptmann Is Acquitted in Jersey He Will Act to Try Him Here for Extortion. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dillinger-rescuer-is-executed-in-ohio-harry-pierpont-goes-to-chair.html | DILLINGER RESCUER IS EXECUTED IN OHIO; Harry Pierpont Goes to Chair Smiling Faintly but With Eyes Red From Weeping. KILLED SHERIFF LAST YEAR Shot Officer at Lima Effecting Release of Dillinger, Who Previously Freed Him. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/robert-e-lee-4th-marches-in-gray-greatgrandson-of-general-is-only.html | ROBERT E. LEE 4TH MARCHES IN GRAY; Great-Grandson of General Is Only 10, but Drills With the Knickerbocker Grey's Best. MOTHERS WATCH CADETS Boys, 8 to 16, Open 53d Year of Exclusive Corps With Snappy Formations. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/aldermen-pass-bill-for-firemen-measure-providing-9hour-tour-and-day.html | ALDERMEN PASS BILL FOR FIREMEN; Measure Providing 9-Hour Tour and Day Off a Week Sent to Estimate Board. YEARLY COST $1,000,000 Mayor Reported Cool to Plan to Add 500 Men to the Uniformed Force. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/stoll-abduction-stirred-nation-pioneers-in-kentucky-the-family-is.html | STOLL ABDUCTION STIRRED NATION; Pioneers in Kentucky, the Family Is One of Most Noted in the State. APPEAL WAS BROADCAST Way Was Left Clear by Friends and Police So Kidnapper Could Carry On Negotiations. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-wheat-in-argentina-first-lot-of-years-crop-sells-at-80-34-cents.html | NEW WHEAT IN ARGENTINA.; First Lot of Year's Crop Sells at 80 3\4 Cents a Bushel. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/hamilton-men-active-fundamentals-stressed-in-vigorous-session-at.html | HAMILTON MEN ACTIVE.; Fundamentals Stressed In Vigorous Session at Clinton. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/penn-will-start-sophomore-backs-murray-elverson-warwick-and-kurlish.html | PENN WILL START SOPHOMORE BACKS; Murray, Elverson, Warwick and Kurlish Named to Oppose Rutgers Eleven. | True | Special to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/fears-similar-protests-e-f-andrews-sees-them-unless-there-is-world.html | FEARS SIMILAR PROTESTS.; E. F. Andrews Sees Them Unless There Is World Mine Accord. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dr-halfred-c-brown-ieducator-dies-at-35-isuccumbs-n-op.html | DR. HALFRED C. BROWN, IEDUCATOR, DIES AT 35; ISuccumbs n Op Table--IIAssistant Professor RomanceLanguages at Lehigh. | True | Special to TH iW YORK TEB. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/pleads-in-nra-code-case-brotherinlaw-of-vandenberg-fights-contempt.html | PLEADS IN NRA CODE CASE.; Brother-in-Law of Vandenberg Fights Contempt of Court Charge. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/team-beaten-in-double-bill.html | Team Beaten in Double Bill. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/miss-hunneman-in-debut-she-is-presented-to-philadelphia-society-at.html | MISS HUNNEMAN IN DEBUT.; She Is Presented to Philadelphia Society at a Tea in Malvern. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/col-g-iii-lee-deadof-virginia-family-his-father.html | COL. G. III. LEE DEAD;OF VIRGINIA FAMILY; His Father, Great-Grandfather,Brother and Great-Uncle, R. E.Lee, All Military Figures. WED GENERAL'S DAUGHTER' Son Is Officer in NavyAfterHis World War Service HeWas Injured in Polo Game. | True | Special to THE NEW YORK T[3ES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/nonpotable-water-is-bedloes-newest-woe-army-colony-boils-supply.html | Non-Potable Water Is Bedloe's Newest Woe; Army Colony Boils Supply From Leaky Main | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/english-author-here-iver-brown-dramatic-critic-on-his-first-visit.html | ENGLISH AUTHOR HERE.; Iver Brown, Dramatic Critic, on His First Visit to This Country. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bert-lown-bankrupt.html | Bert Lown Bankrupt. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/charles-6fwahledead-in-69th-year-former-magistrate-a.html | CHARLES 6.F.WAHLEDEAD IN 69TH YEAR!; Former Magistrate, a ,.'illiantCriminal Lawyer, Had BeenIll for Three Weeks. DEFENDED WAXEY GORDON Also Attorney for 4 Men Tried inRosenthal Murder--Career onthe Bench a Stormy One. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/farley-opens-drive-to-win-in-minnesota-telegram-calls-on.html | FARLEY OPENS DRIVE TO WIN IN MINNESOTA.; Telegram Calls on Progressives to Join Democrats in Electing Senator and Governor. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/rubinger-ballin.html | Rubinger --Ballin. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/slays-stepson-woman-upstate-grocer-70-then-kills-himself-as-he-is.html | SLAYS STEPSON, WOMAN.; Up-State Grocer 70, Then Kills Himself as He Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/wright-koch.html | Wright -- Koch. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bank-and-stores-looted.html | Bank and Stores Looted. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/both-finch-and-sears-endorsed-by-city-bar-each-of-rival-candidates.html | BOTH FINCH AND SEARS ENDORSED BY CITY BAR; Each of Rival Candidates Is 'Amply Qualified' for the Appeals Bench, It Finds. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/eisenberg-gantz.html | Eisenberg -- Gantz. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/book-notes.html | BOOK NOTES | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/w-and-j-loses-2-men-injuries-shelve-croft-halfback-and-ercius-end.html | W. AND J. LOSES 2 MEN.; Injuries Shelve Croft, Halfback, and Ercius, End. | True | Special to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/king-opens-belgian-canal-waterway-along-dutch-frontier-links.html | KING OPENS BELGIAN CANAL; Waterway Along Dutch Frontier Links Antwerp and Liege. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/president-roosevelts-orders-for-textile-work-assignment-boards.html | President Roosevelt's Orders for Textile Work Assignment Boards | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/cosmopolitan-opera-extends-repertoire-tosca-rigoletto-and-faust-to.html | COSMOPOLITAN OPERA EXTENDS REPERTOIRE; 'Tosca,' 'Rigoletto' and 'Faust' to Be New Productions at the Hippodrome Next Week. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/5-officers-found-negligent-in-fire-on-morro-castle-warns-delayed-s.html | 5 OFFICERS FOUND NEGLIGENT IN FIRE ON MORRO CASTLE; Warns Delayed S O S, Failed to Stop Liner Soon Enough, Federal Inquiry Charges. DISCIPLINE IS CRITICIZED Accused Face Suspension or Revocation of Licenses at Trial Set for Oct. 29. NEGLIGENGE FOUND IN FIRE ON LINER | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/arthur-j-harris.html | ARTHUR J. HARRIS, | True | Special to T*I NEW YORK TT'Jr8. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/carleton-j-greenleaf.html | CARLETON J. GREENLEAF. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/valentine-chats-with-grand-jury-visit-reported-to-be-based-on.html | VALENTINE CHATS WITH GRAND JURY; Visit Reported to Be Based on Scarcity of Patrolmen During Hold-Up Chase. HOLDS 50-MINUTE TALK Foreman Merely Says Mutual Interest Prompted Conversation on Department's Work. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/jersey-not-to-delay-bar-test.html | Jersey Not to Delay Bar Test. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/w-and-ls-line-strong-while-back-field-led-by-mattox-is-one-of.html | W. AND L.'S LINE STRONG.; While Back Field, Led by Mattox, Is One of Generals' Best. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/colombia-releasing-funds.html | Colombia Releasing Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/myriam-kents-bridal-she-will-be-married-saturday-to-malcolm-mcg.html | MYRIAM KENT'S BRIDAL; She Will Be Married Saturday to Malcolm McG. Hubbard. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/doris-blondel-to-be-a-bride.html | Doris Blondel to Be a Bride. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Indian Bonds in Strong Demand. FRENCH MARKET SLUMPS Yugoslav Shares Lead Downward Movement -- German List Declines Further. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/yugoslavia-plans-a-protest.html | Yugoslavia Plans a Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/reibman-lafayette-hurt-injury-to-guard-causes-another-change-in-the.html | REIBMAN, LAFAYETTE, HURT; Injury to Guard Causes Another Change In the Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/housing-strike-hit-in-report-to-pwa-tieup-at-boulevard-gardens.html | HOUSING STRIKE HIT IN REPORT TO PWA; Tie-Up at Boulevard Gardens, Woodside, Laid to 'Trifling' Labor Dispute. 600 MEN ARE KEPT IDLE Secretary Ickes Announces New Loans and Grants Here on Non-Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/taylor-declares-mayor-is-dictator-cites-stopping-of-cash-relief-as.html | TAYLOR DECLARES MAYOR IS DICTATOR; Cites Stopping of Cash Relief as Indicating LaGuardia's Control Over McGoldrick. SAYS CITY HAD THE MONEY Contends the Controller Should Have Issued Notes to Give Funds to Destitute. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/kidnapper-traced-by-fingerprints-records-in-washington-disclosed.html | KIDNAPPER TRACED BY FINGERPRINTS; Records in Washington Disclosed Identity of Once Insane Criminal. UNDER ROBBERY CHARGE Kidnap Note Named Elder Stoll as Victim and Threatened Horrible Death. KIDNAPPER TRACED BY FINGERPRINTS | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/john-cunninghau-i-bankers-funeral-to-take-placetomorrow-afternoon.html | JOHN CUNNINGHAU.; I Banker's Funeral to Take PlaceTomorrow Afternoon. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/3965720-saw-national-parks.html | 3,965,720 Saw National Parks. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/women-to-oppose-mrs-roosevelt-young-republicans-organize-counter.html | WOMEN TO OPPOSE MRS. ROOSEVELT; Young Republicans Organize Counter Drive to Fight Her Aid to Mrs. O'Day. GROUP 'AMAZED' AT MOVE Committees Formed to Push Campaign of Miss Couch -Plan Outlined at Parley. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/fatherson-feud-mended-by-court-men-83-and-53-enemies-for-years-weep.html | FATHER-SON FEUD MENDED BY COURT; Men, 83 and 53, Enemies for Years, Weep as Justice Levy Effects Reconciliation. $1,000,000 SUIT SETTLED Rift in McHarg Family Began Over Control of the Detroit & Mackinac Railway. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/red-peril-absurd-says-breckinridge-senatorial-candidate-in-chicago.html | RED 'PERIL' ABSURD, SAYS BRECKINRIDGE; Senatorial Candidate in Chicago Assails 'Suggestion' NRA Saved Country. DENOUNCES 'BUREAUCRATS' Asks Washington to Renounce 'Currency Debasement' and 'Prosperity by Scarcity.' | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dr-riders-paper.html | Dr. Rider's Paper. | True | FREMONT RIDER. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/yale-wins-at-soccer-registers-triumph-over-wesleyan-by-score-of-2.html | YALE WINS AT SOCCER.; Registers Triumph Over Wesleyan by Score of 2 to 0. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/australia-to-seek-pacts-plans-trade-treaties-to-meet-threat-of-cut.html | AUSTRALIA TO SEEK PACTS.; Plans Trade Treaties to Meet Threat of Cut in Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/nazi-church-heads-take-milder-tone-new-bavarian-commissioners.html | NAZI CHURCH HEADS TAKE MILDER TONE; New Bavarian Commissioners Disavow the Use of Force and Urge End of Conflict. HEATED MEETING IS HELD Opposition Pastors Attend It to 'Tell the Commissars Some Truths' -- Bishop Again Held. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/wayne-pump-plan-progressing.html | Wayne Pump Plan Progressing. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/reach-major-test-in-the-insull-case-counsel-battle-over-whether.html | REACH MAJOR TEST IN THE INSULL CASE; Counsel Battle Over Whether Government Accountants May Summarize Books. COURT WILL RULE TODAY Campaign to Concentrate on Small Investors Is Revealed by Letters to Witness. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/harvards-squad-in-vigorous-drill-three-teams-see-action-in.html | HARVARD'S SQUAD IN VIGOROUS DRILL; Three Teams See Action in Preparation for Contest With Holy Cross. VARSITY DEFENSE TESTED Cubs, Employing Crusader Plays, Oppose First Eleven -- Scrubs Also Used. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/defer-teachers-hearing-woman-who-signed-petition-to-albany-gets-job.html | DEFER TEACHERS' HEARING; Woman Who Signed Petition to Albany Gets Job Here. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/mrs-mackay-to-give-a-concert.html | Mrs. Mackay to Give a Concert. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/part-of-the-ransom-recovered.html | Part of the Ransom Recovered. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/producers-meet-on-nra-policy.html | Producers Meet on NRA Policy. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/500-school-jobs-asked.html | 500 School Jobs Asked. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-type-streamlining-for-milwaukee-engines.html | New Type Streamlining For Milwaukee Engines | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dr-wirt-is-sued-by-brain-truster-rose-schneiderman-files-a-libel.html | DR. WIRT IS SUED BY 'BRAIN TRUSTER'; Rose Schneiderman Files a Libel Action Asking $400,000 for Educator's Attack. CALLED 'ROSE OF ANARCHY' Labor Leader Also Says She Was Accused of Using Office to Foment Rebellion. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/aldermen-order-inquiry-on-relief-committee-named-as-hodson-is.html | ALDERMEN ORDER INQUIRY ON RELIEF; Committee Named as Hodson Is Charged With Waste in Handling Huge Fund. HE DEFENDS EXPENDITURES Denies $37,119,000 Asked for Next 2 Months Is Too Much -- Mayor Plans Own Study. ALDERMEN TO SIFT CITY RELIEF BUREAU | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/buenos-aires-bids-pacelli-farewell-dense-crowds-jam-streets-and.html | BUENOS AIRES BIDS PACELLI FAREWELL; Dense Crowds Jam Streets and Rain Flowers on Cardinal as He Goes to Ship. 6 WARSHIPS ESCORT LINER Last Day of Papal Legate in Argentina Busy One -- Uruguay to Pay Honor to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dropping-of-quotas-by-france-foreseen-chief-financial-newspapers-of.html | DROPPING OF QUOTAS BY FRANCE FORESEEN; Chief Financial Newspapers of Paris Declare Return to Old Tariff System Is in Sight. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/banaski-on-mat-tonight.html | Banaski on Mat Tonight. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/highlights-of-the-hauptmann-hearing-as-court-upholds-extradition.html | Highlights of the Hauptmann Hearing As Court Upholds Extradition Order | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/brokers-held-liable-for-error-of-aide-fact-that-customers-man-had.html | BROKERS HELD LIABLE FOR ERROR OF AIDE; Fact That Customer's Man Had Some Discretionary Power Is No Defense, Court Rules. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/farm-home-ends-sisters-problem-margaret-8-alida-5-whom-parents.html | FARM HOME ENDS SISTERS' PROBLEM; Margaret, 8; Alida, 5, Whom Parents Abandoned, Still Together and Happy. THEY FEARED SEPARATION But Couple's Adoption of Both Solved Difficulty When Plight Was Revealed. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/flynn-is-accused-by-hylan-faction-telegram-to-lehman-charges.html | FLYNN IS ACCUSED BY HYLAN FACTION; Telegram to Lehman Charges Misconduct in Handling of Recovery Petitions. COURT TO RULE ON BALLOT Writ Asked as Secretary of State Refuses to Strike Out Ex-Mayor's Name. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/confidence-rises-president-is-told-black-one-of-three-banker.html | CONFIDENCE RISES, PRESIDENT IS TOLD; Black, One of Three Banker Visitors at White House, Tells of Business Soundings. LESS CREDIT HESITANCY Harrison and Reynolds Call Seen in Capital as a Link in Roosevelt's Plans. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/line-work-marks-practice-at-pitt-squad-gets-strenuous-session-in.html | LINE WORK MARKS PRACTICE AT PITT; Squad Gets Strenuous Session in Preparation for Game With Minnesota. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/gain-in-retail-failures-wholesaling-and-manufacturing-groups-show.html | GAIN IN RETAIL FAILURES.; Wholesaling and Manufacturing Groups Show Minor Increases. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-hunt-begun-in-indianapolis.html | New Hunt Begun in Indianapolis | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dwyer-with-an-82-leads-178-golfers-cards-37-on-second-nine-at.html | DWYER, WITH AN 82, LEADS 178 GOLFERS; Cards 37 on Second Nine at Winged Foot for Low Gross Among Auto Merchants. FORSMAN IS NEXT AT 83 Gavin Returns 93-20-73 to Win First Net Prize in Annual Fall Tournament. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/wallick-wins-by-fall-tosses-johnstone-in-3245-of-mat-bout-at.html | WALLICK WINS BY FALL; Tosses Johnstone in 32:45 of Mat Bout at Ridgewood Grove. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/hurricane-hits-exiean-coast.html | Hurricane Hits exiean Coast. | True | Special Cable to THE NEW YORK TIES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/king-lies-in-state-crowds-pass-bier-200000-wait-under-dismal-skies.html | KING LIES IN STATE; CROWDS PASS BIER; 200,000 Wait Under Dismal Skies in Belgrade to View Body of Alexander. CITY IS HEAVILY GUARDED Duke of Kent and King Carol Arrive and King Boris Is on Way for Funeral. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/fred-bush-church-retired-engineer-dies-at-age-of62-in-great-neck.html | FRED BUSH CHURCH.; Retired Engineer Dies at Age of62 in Great Neck. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/mortgage-loan-field-improved.html | Mortgage Loan Field Improved. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/aiding-jewish-fund-realty-men-lay-plans-to-raise-quota-of-125000.html | AIDING JEWISH FUND.; Realty Men Lay Plans to Raise Quota of $125,000. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/amherst-shifts-eleven-concentrated-drive-starts-for-the-rochester.html | AMHERST SHIFTS ELEVEN.; Concentrated Drive Starts for the Rochester Struggle Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/army-polo-final-today.html | Army Polo Final Today. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/manhattan-team-named-for-game-starting-lineup-for-clash-with.html | MANHATTAN TEAM NAMED FOR GAME; Starting Line-Up for Clash With Michigan State Is Picked by Meehan. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/farm-price-rises-forecast-as-near-agricultural-survey-report-also.html | FARM PRICE RISES FORECAST AS NEAR; Agricultural Survey Report Also Predicts Increased Industrial Activity. SLIGHT JOB DECLINE SEEN Seasonal Autumn Recovery in Business Is Declared to Be Under Way. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/pro-golf-starts-today-51-are-entered-in-metropolitan-championship.html | PRO GOLF STARTS TODAY.; 51 Are Entered in Metropolitan Championship at Tuckahoe. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/kidnappers-seize-youth-23-in-bronx-20000-demanded-for-son-of.html | KIDNAPPERS SEIZE YOUTH, 23, IN BRONX; $20,000 Demanded for Son of Well-to-Do Junk Dealer, Spirited From Auto. 2 PHONE CALLS RECEIVED Family Told to Meet Woman, but She Fails to Appear -Abandoned Car Found. KIDNAPPERS SEIZE YOUTH, 23, IN BRONX | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/ransome-sutton-science-editor-of-los-angeles-times-had-varied.html | RANSOME SUTTON.; Science Editor of Los Angeles Times Had Varied Career. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/prof-hatfields-funeral-rutgers-faculty-and-students-attend-service.html | PROF. HATFIELD'S FUNERAL.; Rutgers Faculty and Students Attend Service in Campus Chapel, | True | Special to TE v 'FORK Tz | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/col-talbott-sails-for-manila.html | Col. Talbott Sails for Manila. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/inspects-newark-airport-louis-bleriot-predicts-oversea-service.html | INSPECTS NEWARK AIRPORT; Louis Bleriot Predicts Oversea Service Within Four Years. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/canada-receives-french-envoy.html | Canada Receives French Envoy. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/historic-london-area-to-be-transformed-in-vast-plan-for-widening.html | Historic London Area to Be Transformed In Vast Plan for Widening Roads to Port | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/axel-munthe-sees-again-after-zurich-operation.html | Axel Munthe Sees Again After Zurich Operation | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/body-of-poincare-taken-to-church-removed-from-home-after-a-stream.html | BODY OF POINCARE TAKEN TO CHURCH; Removed From Home After a Stream of Visitors Causes Fear of Strain on Widow. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/drops-endeavour-plans-portsmouth-welcome-called-off-because-of.html | DROPS ENDEAVOUR PLANS.; Portsmouth Welcome Called Off Because of Sopwith's Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/20-planes-ready-in-australia-race-turner-and-pangborn-arrive-at.html | 20 PLANES READY IN AUSTRALIA RACE; Turner and Pangborn Arrive at Mildenhall as Entrants for Dash to Melbourne. DUTCH CRAFT SET RECORDS Make Fast Time From Amsterdam to Croydon -- Miss Cochrane and Fitzmaurice on Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/child-study-is-resumed-300-parents-open-46th-season-of-associations.html | CHILD STUDY IS RESUMED.; 300 Parents Open 46th Season of Association's Activity. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/connecticut-girl-missing-cheshire-farmers-child-kidnapped-police.html | CONNECTICUT GIRL MISSING; Cheshire Farmers' Child Kidnapped, Police Fear -- Start Hunt. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/du-pont-company-increases-profit-balance-for-common-stock-in-nine.html | DU PONT COMPANY INCREASES PROFIT; Balance for Common Stock in Nine Months Equal to $3.10 a Share. GAIN FOR THIRD QUARTER Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/will-represent-roosevelt.html | Will Represent Roosevelt. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/penneuchi-lehigh-back-sophomore-star-recovered-from-injury-returns.html | PENNEUCHI, LEHIGH, BACK.; Sophomore Star, Recovered From Injury, Returns to Squad. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/prudential-celebrates-leaders-in-new-jersey-guests-at-anniversary.html | PRUDENTIAL CELEBRATES.; Leaders in New Jersey Guests at Anniversary Reception. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/park-tavern-prices-will-be-moderate-andrews-issues-rules-under.html | PARK TAVERN PRICES WILL BE MODERATE; Andrews Issues Rules Under Which New Restaurant Will Open on Saturday. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/magnus-g-peiser.html | MAGNUS G. PEISER. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/cotton-rise-aided-by-foreign-buying-renewal-of-inflation-rumors-and.html | COTTON RISE AIDED BY FOREIGN BUYING; Renewal of Inflation Rumors and Upturn in Grains Also Bring Support. GAINS ARE 9 TO 13 POINTS Traders Uncertain Whether the Staple Will Get Crop Restriction Readjustment. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dern-studies-canal-job-predicts-completion-on-upper-mississippi-in.html | DERN STUDIES CANAL JOB.; Predicts Completion on Upper Mississippi in Three Years. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/alaska-pours-out-gold-over-18000000-worth-shipped-to-seattle-assay.html | ALASKA POURS OUT GOLD.; Over $18,000,000 Worth Shipped to Seattle Assay Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/moses-denounces-lehman-on-budget-lays-growth-of-state-deficit-to.html | MOSES DENOUNCES LEHMAN ON BUDGET; Lays Growth of State Deficit to Governor's Refusal to Demand More Taxes. ASSAILS AID TO TAMMANY Charges 'Partnership' Here Is Threat to City Reforms -Spurs Up-State Drive. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/cleared-in-use-of-police-sign.html | Cleared in Use of Police Sign | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bronx-flats-are-sold-houses-on-s-pinehurst-and-hunts-point-avenues.html | BRONX FLATS ARE SOLD.; Houses on S. Pinehurst and Hunts Point Avenues Change Hands. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/katherine-shaw-to-wed-saturday-washington-girl-to-become-bride-of.html | KATHERINE SHAW TO WED SATURDAY; Washington Girl to Become Bride of the Rev. Charles van Orden Covell. TO BE CHURCH CEREMONY She Will Have Six Attendants -Bridegroom-Elect Son of Major W. S. Covell of New York. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/pope-praises-drive-for-decent-movies-tells-montana-bishop-he-hopes.html | POPE PRAISES DRIVE FOR DECENT MOVIES; Tells Montana Bishop He Hopes the Campaign Will Extend Throughout the World. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/sues-to-guard-mlellan-trustees-charge-attempts-to-obtain-leases-of.html | SUES TO GUARD M'LELLAN.; Trustees Charge Attempts to Obtain Leases of Bankrupt Stores. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/ballantine-warns-of-federal-policy-former-treasury-aide-tells.html | BALLANTINE WARNS OF FEDERAL POLICY; Former Treasury Aide Tells Buffalo Advertising Men Tax Increase Threatens. ASSAILS 'SPENDING ORGY' He Says Recovery Is Impeded by Excessive Management From Washington. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/stone-for-hospital-laid-in-jerusalem-hebrew-university-chancellor.html | STONE FOR HOSPITAL LAID IN JERUSALEM; Hebrew University Chancellor Sees Research Centre for Exiles From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/alters-defense-tactics-michigan-state-changes-style-to-meet.html | ALTERS DEFENSE TACTICS.; Michigan State Changes Style to Meet Manhattan Attack. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/col-g-r-hogarth-war-veteran-dies-succumbs-in-michigan-after-long.html | COL. G. R. HOGARTH, WAR VETERAN, DIES; Succumbs in Michigan After Long Illness -- Director of State Conservation. CODIFIED FISH, GAME LAWS Served Through Several Changes of Administration -- Former Furniture Company Executive. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/600-rebels-slain-in-clash-in-spain-government-forces-waylaid-at.html | 600 REBELS SLAIN IN CLASH IN SPAIN; Government Forces Waylaid at Aviles in March on Oviedo, Capital of Asturias. MANY SENTENCED TO DIE Army Courts in Northern Area Active -- 5,000,000 Pesetas for Disabled Soldiers Voted. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/sports-leaders-honored-mahan-and-fitzpatrick-guests-at-newman.html | SPORTS LEADERS HONORED; Mahan and Fitzpatrick Guests at Newman School Dinner. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/colgate-reserves-tally-twice-cross-varsity-goal-while-using-ohio.html | COLGATE RESERVES TALLY.; Twice Cross Varsity Goal While Using Ohio State Plays. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/horse-and-hound.html | Horse and Hound. | True | H. D. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/foxx-to-accompany-tourists-to-orient-injured-star-will-be-ready.html | FOXX TO ACCOMPANY TOURISTS TO ORIENT; Injured Star Will Be Ready After Rest, Earl Mack Says -- Berry Operated On. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/no-browsing-for-women.html | No Browsing for Women. | True | ALINE FRANCIS. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/pastor-describes-kidnapping-climax-mrs-stoll-reticent-in-his-home.html | PASTOR DESCRIBES KIDNAPPING CLIMAX; Mrs. Stoll, Reticent in His Home, Said She Was 'Pledged Not to Say Anything.' HER CUSTODIAN NERVOUS Women Appeared Without Notice and His Wife Called Him --Began Trip in an Hour. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/penn-state-faces-cubs-scrimmages-in-preparation-for-lehigh-game.html | PENN STATE FACES CUBS; Scrimmages In Preparation for Lehigh Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/soviet-orders-in-britain-showing-large-increase.html | Soviet Orders in Britain Showing Large Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/acts-to-develop-baer-challenger-commission-orders-contenders-to.html | ACTS TO DEVELOP BAER CHALLENGER; Commission Orders Contenders to Appear in Round-Robin Heavyweight Series, 15-ROUND BOUTS PROVIDED Extension of Title Elimination Fights Expected to Provide More Satisfactory Tests. | True | By James P. Dawson. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/jeanette-wunsch-new-jersey-bride-englewood-cliffs-girl-is-wed-to.html | JEANETTE WUNSCH NEW JERSEY BRIDE; Englewood Cliffs Girl Is Wed to Charles Samuel Loft of Woodcliff, N.J. NUPTIALS AT COYTESVILLE Miss Marie Hellstern Attends Bride -- Professor S. H. Lott Is Best Man for Son. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/will-use-second-team-wesleyan-reserves-will-face-haverford-eleven.html | WILL USE SECOND TEAM.; Wesleyan Reserves Will Face Haverford Eleven on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/jersey-thugs-beat-4-and-flee-with-9000-steal-express-shipment-of.html | JERSEY THUGS BEAT 4 AND FLEE WITH $9,000; Steal Express Shipment of Cash at Perth Amboy Station After Employes Put Up Fight. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/federal-reserve-figures.html | Federal Reserve Figures. | True | EDMUND PLATT. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/railway-statements-earnings-with-comparable-figures-from-last-year.html | RAILWAY STATEMENTS.; Earnings With Comparable Figures From Last Year -- Items From Balance Sheets. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/oxford-bells.html | OXFORD BELLS. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/argue-cotton-belt-sale-protesting-roads-appear-in-supreme-court.html | ARGUE COTTON BELT SALE.; Protesting Roads Appear in Supreme Court Against ICC Order. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/boston-college-drills-squad-of-35-will-be-picked-for-game-in.html | BOSTON COLLEGE DRILLS.; Squad of 35 Will Be Picked for Game in Baltimore Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bushwicks-to-star-dean-boys-tonight-cardinal-hurlers-to-play-in.html | BUSHWICKS TO STAR DEAN BOYS TONIGHT; Cardinal Hurlers to Play in Game Against Negro Team at Dexter Park. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/federal-bonds-up-in-heavy-turnover-7700700-of-16858700-total-on.html | FEDERAL BONDS UP IN HEAVY TURNOVER; $7,700,700 of $16,858,700 Total on Exchange Is in Government Issues. GUARANTEED LOANS LEAD Tone of Domestic and Foreign Obligations Also Better, With Rises Numerous. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/widow-of-croat-patriot-defies-mourning-for-king.html | Widow of Croat Patriot Defies Mourning for King | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/newburgh-parade-ends-5-fire-units-volunteers-and-residents-stage.html | NEWBURGH PARADE ENDS 5 FIRE UNITS; Volunteers and Residents Stage Protest Against Creation of Paid Department. OTHER CITIES WATCH MOVE Two Companies Remain Loyal to Municipal Heads as Reprisals Are Threatened. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/thomas-a-lally-diesin-jersey-city-at-51-treasurer-of-hudson.html | THOMAS A. LALLY DIESIN JERSEY CITY AT 51; Treasurer of Hudson CountyWas Strong Supporter ofMayor Frank Hague. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/fordham-engages-in-3hour-session-lecture-on-st-marys-plays.html | FORDHAM ENGAGES IN 3-HOUR SESSION; Lecture on St. Mary's Plays Completes Arduous Day for the Maroon. GAELS WILL ARRIVE TODAY Squad to Locate at Westchester Country Club -- Drills Listed for Tomorrow and Friday. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/production-of-oil-increases-in-week-daily-average-up-by-41700.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average Up by 41,700 Barrels -- 95,850 More Than Federal Allowance. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/byrd-on-radio-tonight-will-speak-publicly-for-first-time-since.html | BYRD ON RADIO TONIGHT.; Will Speak Publicly for First Time Since Isolation Began in March. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/texas-air-mail-line-cited.html | Texas Air Mail Line Cited. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/three-bandits-raid-brockton-city-hall-overpower-policeman-and-seize.html | THREE BANDITS RAID BROCKTON CITY HALL; Overpower Policeman and Seize $12,742 -- Trio Identified, Elude Pursuit. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/financial-markets-united-states-government-bonds-again-lead-advance.html | FINANCIAL MARKETS; United States Government Bonds Again Lead Advance -- Stocks Improve Slightly -- Grains and Cotton Higher. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/appeal-to-roosevelt-on-labels.html | Appeal to Roosevelt on Labels. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bankers-to-hear-w-l-willkie.html | Bankers to Hear W. L. Willkie. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/chinese-free-foreigners-missionaries-are-released-by-bandits-in.html | CHINESE FREE FOREIGNERS; Missionaries Are Released by Bandits in Kweichow Province. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/requires-oath-to-hitler-reich-cabinet-decrees-pledge-of-obedience.html | REQUIRES OATH TO HITLER; Reich Cabinet Decrees Pledge of Obedience by Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/williams-squad-busy-begins-strenuous-sessions-for-encounter-with.html | WILLIAMS SQUAD BUSY.; Begins Strenuous Sessions for Encounter With Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/loading-fee-stirs-a-lighterage-row-renewal-of-fight-between-new.html | LOADING FEE STIRS A LIGHTERAGE ROW; Renewal of Fight Between New York and Jersey Seen at Meeting of Shippers. I.C.C. INQUIRY TO BE ASKED Attempt by Railroads to Flout Board's Ruling Charged, but Jersey Calls the Fee Fair. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/preview-of-british-film-will-feature-dance-to-aid-architects-fund.html | Preview of British Film Will Feature Dance to Aid Architects' Fund Tonight | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/a-magyar-film.html | A Magyar Film. | True | H. T. S. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/trinity-in-light-workout.html | Trinity in Light Workout, | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/tests-overhead-attack-holy-cross-devotes-day-to-polishing-work-on.html | TESTS OVERHEAD ATTACK.; Holy Cross Devotes Day to Polishing Work on Aerials. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/school-aide-guilty-bridgeport-official-convicted-of-embezzling.html | SCHOOL AIDE GUILTY.; Bridgeport Official Convicted of Embezzling $20,000. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/text-of-note-left-by-kidnapper-in-stoll-home.html | Text of Note Left by Kidnapper in Stoll Home | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/rochester-shifts-backs-nordburg-injury-causes-changes-for-amherst.html | ROCHESTER SHIFTS BACKS.; Nordburg Injury Causes Changes for Amherst Game. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/us-grant-3d-is-promoted.html | U.S. Grant 3d Is Promoted. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/australia-fetes-duke-gloucester-watches-great-carnival-of-youth-at.html | AUSTRALIA FETES DUKE.; Gloucester Watches Great Carnival of Youth at Adelaide | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/gala-dinner-dance-at-sherrys-tonight-the-louis-sherry-room-and.html | GALA DINNER DANCE AT SHERRY'S TONIGHT; The Louis Sherry Room and Grenadier Terrace to Be Formally Opened. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/overburdened-real-estate-heavy-taxes-viewed-as-ruinous-to-city.html | OVERBURDENED REAL ESTATE.; Heavy Taxes Viewed as Ruinous to City Property Owners. | True | THOMAS H. DOYLE. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/show-remodeling-plans-value-of-building-modernization-is-depicted.html | SHOW REMODELING PLANS.; Value of Building Modernization Is Depicted by Architects. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/state-synod-split-on-social-policies-report-urging-liberal-swing.html | STATE SYNOD SPLIT ON SOCIAL POLICIES; Report Urging Liberal Swing Faces Fight in Presbyterian Session at Buffalo. TWO SIDES MASS FORCES Recommended Program Concerning Liquor, Peace and Movies Is Also at Issue. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/sale-to-aid-blind-opens.html | Sale to Aid Blind Opens. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/silver-market-in-montreal-will-limit-days-price-change-to-3-cents.html | Silver Market in Montreal Will Limit Day's Price Change to 3 Cents an Ounce | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/rod-and-gun.html | Rod and Gun | True | BY George Greenfield. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/to-hunt-monster-with-photosphere-williamson-deepsea-explorer-leaves.html | TO HUNT 'MONSTER' WITH 'PHOTOSPHERE'; Williamson, Deep-Sea Explorer, Leaves for Loch Ness -- He Believes It Is Squid. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/fingerprints-reveal-identity.html | Fingerprints Reveal Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/j-l-dickinson-to-speak.html | J. L. Dickinson to Speak. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dinner-dance-at-pierre-many-to-attend-the-corinthian-rooms-opening.html | DINNER DANCE AT PIERRE.; Many to Attend the Corinthian Room's Opening Tonight. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/mcdougal-to-wrestle-tonight.html | McDougal to Wrestle Tonight. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bankers-bills-rose-19417668-in-month-september-total-539420386-or.html | BANKERS' BILLS ROSE $19,417,668 IN MONTH; September Total $539,420,386, or $175,728,298 Under Amount a Year Before. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/argentine-wheat-outlook.html | Argentine Wheat Outlook. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/robert-a-g-call-meyer-former-new-york-manager-of-011importing-firm.html | ROBERT A. G. CALL MEYER.; Former New York Manager of 011 Importing Firm. | True | Special to Tr lla YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/replanted-glands-continue-function-thyroid-and-parathyroid.html | REPLANTED GLANDS CONTINUE FUNCTION; Thyroid and Parathyroid Successfully Moved From One Man to Another. LIVING GRAFT IS HAILED Tissues Kept Alive in Laboratory Until 'Acclimated,' Dr. Stone Tells Surgeons. | True | By William L. Laurence.special To the New York Times. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dollar-weakened-by-rise-in-sterling-merchants-who-had-hoped-for-490.html | DOLLAR WEAKENED BY RISE IN STERLING; Merchants, Who Had Hoped for $4.90, Bid Pound to $4.94 at End, Up 2 3/8c. CHINESE EXCHANGES DROP Taxes in Plans for Nation's Silver Isolation Act as Damper on Prices. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/four-winds-arrow-field-trial-victor-pheasant-dog-championship-goes.html | FOUR WINDS ARROW FIELD TRIAL VICTOR; Pheasant Dog Championship Goes to Dr. Longsdorf's Entry at Oneida. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dr-george-e-quaileeducator-is-dead-the-headmaster-of.html | DR. GEORGE E. QUAILE,EDUCATOR, IS DEAD; The Headmaster of Salisbury School in Connecticut,Which He Founded. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/minnesota-team-drills.html | Minnesota Team Drills. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/president-sets-up-new-textile-bodies-cotton-silk-and-wool-work.html | PRESIDENT SETS UP NEW TEXTILE BODIES; Cotton, Silk and Wool Work Assignment Boards Will Study 'Stretch-Out.' URGED BY WINANT GROUP Move Seeks to Obtain Balance Between Machinery and ManPower in the Industries. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/structural-steel-lags-bookings-in-september-about-40-below-year-ago.html | STRUCTURAL STEEL LAGS.; Bookings in September About 40% Below Year Ago. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/liner-makes-fast-trip-manhattan-crosses-from-here-to-cobh-in-5-days.html | LINER MAKES FAST TRIP.; Manhattan Crosses From Here to Cobh in 5 Days, 6 Hours. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/no-famine-found-in-north-ukraine-droughtstricken-areas-exist-in-the.html | NO FAMINE FOUND IN NORTH UKRAINE; Drought-Stricken Areas Exist in the Soviet, but Grain Reserves Are on Hand. GARDEN CROPS AVAILABLE But Some May Have to Live on Short Rations -- Farms Aided by Cuts in State Demands. | True | By Harold Denny.special Cable To the New York Times. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/lowers-gasoline-price.html | Lowers Gasoline Price, | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/cushman-gems-stolen-6000-in-jewels-and-290-in-cash-taken-from-sands.html | CUSHMAN GEMS STOLEN.; $6,000 in Jewels and $290 in Cash Taken From Sands Point Home. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/soviet-backs-move-by-league-in-chaco-urges-covenant-be-applied-to.html | SOVIET BACKS MOVE BY LEAGUE IN CHACO; Urges Covenant Be Applied to End War as a Precedent in Larger Conflicts. | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/nazi-spy-system-is-reported-here-families-abroad-often-suffer-for.html | NAZI SPY SYSTEM IS REPORTED HERE; Families Abroad Often Suffer for Delinquencies, Congress Hearing Is Told. OUSTED LEADER TESTIFIES Describes Drills and Secret Trials -- Spanknoebel Was Kidnapped, He Says. NAZI SPY SYSTEM IS REPORTED HERE | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/government-nears-weirton-case-end-seven-testify-as-court-is.html | GOVERNMENT NEARS WEIRTON CASE END; Seven Testify as Court Is Informed That Last Witnesses Will Be Called Today. OUSTED MILL GUARD HEARD Asserts His Duties Were to 'Get Something' on 'Strongest Agitators' Among Union Men. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/changes-among-brokers-don-m-kelley-to-be-admitted-to-gmp-murphy-co.html | CHANGES AMONG BROKERS.; Don M. Kelley to Be Admitted to G.M.P. Murphy & Co. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/to-aid-insurance-concern-rfc-offers-to-buy-stocks-of-the.html | TO AID INSURANCE CONCERN; RFC Offers to Buy Stocks of the Metropolitan Casualty Company. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/varsity-at-cornell-in-leisurely-drill-reserves-take-part-in-brisk.html | VARSITY AT CORNELL IN LEISURELY DRILL; Reserves Take Part in Brisk Workout -- Pfeiffer and Wilson on First Team. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/10000-lose-homes-in-manila-typhoon-six-drowned-as-damage-to.html | 10,000 LOSE HOMES IN MANILA TYPHOON; Six Drowned as Damage to Property Is Estimated to Reach $5,000,000. 57-MILE WIND HITS CITY Torrential Downpour Adds to Suffering -- Communication With Provinces Cut Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/ellenstein-horwitz.html | Ellenstein -- Horwitz. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/federal-memorandum-reviews-hunt-for-mrs-stoll.html | Federal Memorandum Reviews Hunt For Mrs. Stoll | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/lb-cummings-gets-labor-board-call-realty-leader-tells-how-his-talks.html | L.B. CUMMINGS GETS LABOR BOARD CALL; Realty Leader Tells How His Talks With Union Resulted in Summons for Today. RENTALS FOUND BETTER Improvement Is Reported in Several Sections -- Federal Housing Men Urge Repairs. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/asks-accountants-to-simplify-terms-speaker-at-chicago-meeting.html | ASKS ACCOUNTANTS TO SIMPLIFY TERMS; Speaker at Chicago Meeting Offers Plan to Avoid Suits Under Federal Laws. REGISTRATION FORM HIT Securities Act Statements Are Called Confusing and Misleading to Investors. | True | Special to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/education-vital-dr-weigle-warns-tells-jersey-presbyterians.html | EDUCATION VITAL, DR. WEIGLE WARNS; Tells Jersey Presbyterians Emergency Training for Adults Is Imperative. FILM CENSORSHIP DENIED Englewood Pastor Says 'We Are Friends, Not Enemies of Good Pictures.' | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/colonel-rogers-improved.html | Colonel Rogers Improved. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/underpasses-for-pedestrians.html | Underpasses for Pedestrians. | True | HENRY CHRISTMAN. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/whaling-fleet-bound-home.html | Whaling Fleet Bound Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/stokowski-begins-his-concerts-here-philadelphia-orchestra-heard-in.html | STOKOWSKI BEGINS HIS CONCERTS HERE; Philadelphia Orchestra Heard in Carnegie Hall in First Program of Series. BRAHMS SYMPHONY GIVEN Prismatic Performance Raises Issues of Tempi -- Wagner Excerpts Presented. | True | By Olin Downes. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/labor-coercion-charged-patman-says-men-are-forced-to-join-veterans.html | LABOR COERCION CHARGED.; Patman Says Men Are Forced to Join Veterans' Association. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/new-deal-called-suicide-mrs-r-l-bacon-urges-republican-women-to.html | NEW DEAL CALLED SUICIDE.; Mrs. R. L. Bacon Urges Republican Women to Help Defeat Democrats. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/regional-tax-proposed-newark-mayor-may-see-laguardia-about-sales.html | REGIONAL TAX PROPOSED.; Newark Mayor May See LaGuardia About Sales Levy Plan Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/syracuse-in-scrimmage-varsity-then-watches-third-team-exhibit-ohio.html | SYRACUSE IN SCRIMMAGE.; Varsity Then Watches Third Team Exhibit Ohio Wesleyan Plays. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/canadian-bank-delayed-central-institution-held-back-by-250000000.html | CANADIAN BANK DELAYED.; Central Institution Held Back by $250,000,000 Refunding Loan. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/nancy-rodman-engaged-troth-to-dwight-macdonald-made-known-by-her.html | NANCY RODMAN ENGAGED.; Troth to Dwight Macdonald Made Known by Her Parents. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/final-testimony-in-lindbergh-case-logger-says-he-saw-hauptmann-near.html | FINAL TESTIMONY IN LINDBERGH CASE; Logger Says He Saw Hauptmann Near Hopewell Home Twice in February, 1932. PICKS SUSPECT IN COURT Policemen Tell of Finding Cash -- Expert 'Reasonably' Sure Prisoner Wrote Notes. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/army-rehearses-work-on-defense-coach-looks-ahead-to-yale-encounter.html | ARMY REHEARSES WORK ON DEFENSE; Coach Looks Ahead to Yale Encounter as a Long Drill Is Held. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/soldier-freed-in-girls-death.html | Soldier Freed in Girl's Death. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/candidates-to-be-feted.html | Candidates to Be Feted. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/anticrime-bureau-renamed-by-mayor.html | Anti-Crime Bureau Renamed by Mayor | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/sports-notables-help-celebrate-crescent-clubs-golden-jubilee-frisch.html | Sports Notables Help Celebrate Crescent Club's Golden Jubilee; Frisch, Medwick, Heydler, De Oro, Hitchcock and Kilpatrick Among Guests at Brooklyn Affair -- Original Members of Famed Athletic Organization in Gathering of 500. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/france-will-pay-coupons-at-the-dollars-gold-value.html | France Will Pay Coupons At the Dollar's Gold Value | True | Wireless to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/reserves-tested-in-princeton-drill-most-of-session-is-devoted-to.html | RESERVES TESTED IN PRINCETON DRILL; Most of Session Is Devoted to Scrimmaging Varsity Aides Against Scrub Team. HILL STARS IN BACK FIELD Newly Converted Halfback Gains Consistently Through Line -Many Regulars Crippled. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/news-of-the-stage-gertrude-lawrence-and-douglas-fairbanks-jr-to.html | NEWS OF THE STAGE; Gertrude Lawrence and Douglas Fairbanks Jr. to Appear Here -- "Porgy" Off Until Next Season. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/treasury-calls-funds-notifies-banks-it-will-withdraw-111015600.html | TREASURY CALLS FUNDS.; Notifies Banks It Will Withdraw $111,015,600 Tomorrow. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/danzig-official-held-for-treason.html | Danzig Official Held For Treason | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/grace-l-schulz-wed.html | Grace L. Schulz Wed. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/miss-crampton-is-bride-married-at-princeton-to-the-rev-eldred-c.html | MISS CRAMPTON IS BRIDE.; Married at Princeton to the Rev. Eldred C. Kuizenga. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/paris-backs-benes-to-pacify-europe-prague-diplomat-takes-over-task.html | PARIS BACKS BENES TO PACIFY EUROPE; Prague Diplomat Takes Over Task Begun by Barthou of Placating Yugoslavia. TITULESCU WILL ASSIST Rumanian and Czechoslovakian Seek to Dissuade Belgrade From Protesting to League. | True | By P. J. Philip.wireless To the New York Times. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/boys-club-to-see-pro-game.html | Boys Club to See Pro Game. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/the-governors-speech.html | THE GOVERNOR'S SPEECH. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/7-reds-found-guilty-in-relief-office-riot-3-others-acquitted-of.html | 7 REDS FOUND GUILTY IN RELIEF OFFICE RIOT; 3 Others Acquitted of Attack on Policemen There in May -Face Sentences Friday. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/yachting-group-to-meet-annual-session-of-long-island-sound-body-set.html | YACHTING GROUP TO MEET.; Annual Session of Long Island Sound Body Set for Oct. 26. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/vagaries-of-the-nra-application-of-four-codes-to-threeman-shop.html | VAGARIES OF THE NRA.; Application of Four Codes to ThreeMan Shop Irritates Owner. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/philip-merivale-back-the-english-actor-has-received-offers-of.html | PHILIP MERIVALE BACK.; The English Actor Has Received Offers of Several Roles. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/timidity-in-office.html | "TIMIDITY" IN OFFICE. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/utility-earnings-new-england-telephone-and-telegraph.html | UTILITY EARNINGS.; New England Telephone and Telegraph. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/lazenby-cross.html | Lazenby -- Cross. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/epic-planks-in-platform-california-democrats-held-to-have-adopted.html | EPIC PLANKS IN PLATFORM.; California Democrats Held to Have Adopted Plan's Essentials. | True | HORACE A. DAVIS. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bitz-appeal-is-heard-lindbergh-emissary-seeks-to-upset-bailjumping.html | BITZ APPEAL IS HEARD.; Lindbergh Emissary Seeks to Upset Bail-Jumping Conviction. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/pittsburgh-car-service-cut.html | Pittsburgh Car Service Cut. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/ultimatum-rumor-denied-vienna-legation-scores-report-of-belgrade.html | ULTIMATUM RUMOR DENIED; Vienna Legation Scores Report of Belgrade Warning to Budapest. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/hobart-weak-against-cubs.html | Hobart Weak Against Cubs. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/foreign-exchange-tuesday-oct-16-1934.html | FOREIGN EXCHANGE; Tuesday, Oct. 16, 1934. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/1000gallon-still-seized-three-men-arrested-in-raid-on-stanton.html | 1,000-GALLON STILL SEIZED; Three Men Arrested in Raid on Stanton Street Building. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/lyn-harding-as-a-jealous-husband-in-the-man-who-changed-his-name-at.html | Lyn Harding as a Jealous Husband in "The Man Who Changed His Name," at the Westminster. | True | By Andre Sennwald. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/augustus-f-de-jonge.html | AUGUSTUS F. DE; JONGE | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/triangle-slayer-to-hang.html | Triangle Slayer to Hang. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/rutgers-line-is-tested-varsity-in-drill-against-penn-plays-gardner.html | RUTGERS LINE IS TESTED.; Varsity in Drill Against Penn Plays -- Gardner Injured. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dartmouth-shows-form-in-scrimmage-chamberlain-and-conti-star-in.html | DARTMOUTH SHOWS FORM IN SCRIMMAGE; Chamberlain and Conti Star in Offensive Drill Against Yearling Eleven. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/1000-attend-serviceheld-for-judge-coyle-supreme-court-justices.html | 1,000 ATTEND SERVICEHELD FOR JUDGE COYLE!; Supreme Court Justices andOther Officials Pay LastTribute to Jurist. | True | Special to THE IEW YORK Tnuos. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dionne-babies-get-manicure.html | Dionne Babies Get Manicure. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/campaign-to-spur-fha-program-here-repairs-and-new-building-of-homes.html | CAMPAIGN TO SPUR FHA PROGRAM HERE; Repairs and New Building of Homes Vital for Recovery, Conference Is Told. LOCAL NEEDS EXPLAINED Federal Official Asserts 50% of Houses Need Renovations -- Grimm Plans Survey. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/senter-takes-net-title.html | Senter Takes Net Title. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/yvonne-printemps-proves-shy-visitor-to-appear-in-conversation-piece.html | YVONNE PRINTEMPS PROVES SHY VISITOR; To Appear in 'Conversation Piece,' a Coward Play, Which Made Hit in London. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/richard-l-spraguedies-at-gibraltar-u-s-consuls-post-vacantafter-102.html | RICHARD L. SPRAGUEDIES AT GIBRALTAR; U. S. Consul's Post Vacant After 102 Years' Service by Him and Forebears. THE ROCK HIS BIRTHPLACE Affectionately Remembered by [Americans All Over World Ifor His Kindly Acts. | True | Wireless to Tr Nzw YORK TIDIES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/alex-leads-dartmouth-cubs.html | Alex Leads Dartmouth Cubs. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/pratt-estate-gain-put-at-1373158-property-of-sewing-machine-heiress.html | PRATT ESTATE GAIN PUT AT $1,373,158; Property of Sewing Machine Heiress Increases in Value to $6,227,652. RISE IS CHIEFLY IN STOCK Eight Institutions Aided by Kalman Berenson's Will -Neale Estate Insolvent. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/neale-estate-insolvent-publisher-left-2498-but-had-debts-of-4290.html | NEALE ESTATE INSOLVENT.; Publisher Left $2,498, but Had Debts of $4,290. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/carriers-repaying-emergency-loans-thirteen-settle-in-full-with.html | CARRIERS REPAYING EMERGENCY LOANS; Thirteen Settle in Full With Railroad Credit Corporation, Annual Report Shows. OTHERS' DEBTS REDUCED Eight Liquidating Dividends Paid in Year to Contributing Lines, Buckland Says. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/many-subscriptions-for-benefit-recital-richard-crooks-to-sing-in.html | MANY SUBSCRIPTIONS FOR BENEFIT RECITAL; Richard Crooks to Sing in Aid of the Hartley House Music School. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/text-of-court-decision-text-of-justice-e-e-l-hammers-decision-in.html | Text of Court Decision; Text of Justice E. E. L. Hammer's Decision in the Hauptmann Case | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/large-flats-put-on-auction-block-two-at-west-end-avenue-corners-and.html | LARGE FLATS PUT ON AUCTION BLOCK; Two at West End Avenue Corners and One on Riverside Drive Are Bid In. FOURTEEN UNITS OFFERED Banks Among Plaintiffs Acting to Protect Mortgage Liens on Properties in Two Boroughs. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/death-in-chicago-linked-to-stoll-case-federal-agents-act-after.html | DEATH IN CHICAGO LINKED TO STOLL CASE; Federal Agents Act After Mysterious Phone Call Answered by Police at Flat. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/miss-helen-cotillo-guest-at-luncheon-prospective-bride-honored-by.html | MISS HELEN COTILLO GUEST AT LUNCHEON; Prospective Bride Honored by Mrs. Charles Conay at the Central Park Casino. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/passenger-agents-elect-d-l-rodgers-chicago-succeeds-c-f-palmer-as.html | PASSENGER AGENTS ELECT.; D. L. Rodgers, Chicago, Succeeds C. F. Palmer as President. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/nra-is-here-to-stay-says-electrical-man-sees-friendly-federal.html | NRA Is Here to Stay, Says Electrical Man; Sees Friendly Federal Attitude in Business | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/adopt-food-arbitration-rules.html | Adopt Food Arbitration Rules. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/the-rev-john-baron.html | THE REV. JOHN BARON, | True | SpEcial to THE NEW YORK TIldES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/sherrill-returns-from-berlin-visit-says-that-germany-has-amply.html | SHERRILL RETURNS FROM BERLIN VISIT; Says That Germany Has Amply Provided for Participation of Jews in Olympics. | True | | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/gain-yale-club-awards-thirteen-sophomores-win-prizes-and-charms-for.html | GAIN YALE CLUB AWARDS.; Thirteen Sophomores Win Prizes and Charms for Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/puerto-rican-cement-plant-seen.html | Puerto Rican Cement Plant Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/white-house-library-gets-200-new-books-gift-from-sellers-includes.html | WHITE HOUSE LIBRARY GETS 200 NEW BOOKS; Gift From Sellers Includes 61 Novels and 33 Biographies Chosen by Noted Committee. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/st-marys-and-fordham-certain-to-provide-spectacular-contest-notre.html | St. Mary's and Fordham Certain To Provide Spectacular Contest; Notre Dame Systems, With Variations, Will Clash in Football Duel at Polo Grounds Saturday -- Both Elevens Have Seasoned Stars -- Fine Bill for Metropolitan Fans This Week-End. | True | By Allison Danzig. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/deny-unloading-in-teckhughes-companys-directors-assert-stock-sales.html | DENY UNLOADING IN TECK-HUGHES; Company's Directors Assert Stock Sales Not Linked to Dividend Cut. SOME OPPOSED REDUCTION Ontario Opens Its Inquiry Into Deals in Mining Concern's Shares. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/zionism-held-hope-of-jew-in-europe-his-position-impossible-rabbi.html | ZIONISM HELD HOPE OF JEW IN EUROPE; His Position 'Impossible,' Rabbi Steinberg Tells Washington Hadassah Banquet. MRS. ROOSEVELT HONORED Fifty Trees to Be Planted in Palestine Forest on Her Birthday -- She Speaks Briefly. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/british-boost-lead-at-bridge-to-4570-7card-suit-tempts-americans-to.html | BRITISH BOOST LEAD AT BRIDGE TO 4,570; 7-Card Suit Tempts Americans to Set Trap for No-Trump Bid by Foes, but It Fails. 3 GOOD HANDS PASSED UP. British Team Goes Ahead on Chances Disregarded by Mrs. Culbertson and Partner. | True | Special Cable to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/prices-reduced-at-union.html | Prices Reduced at Union. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/1001091-house-loans-by-national-city-bank.html | $1,001,091 House Loans By National City Bank | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/inquirer-reverts-to-the-elversons-public-ledger-inc-sells.html | INQUIRER REVERTS TO THE ELVERSONS; Public Ledger, Inc., Sells Philadelphia Paper to Corporation Controlled by Patenotres. POLICIES ARE CONTINUED New Owners Announce No Changes Are Planned in Staff -- Terms of Sale Are Withheld. | True | Special to THE NEW YORK TIMES. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/lower-coal-rate-asked-westchester-dealer-complain-to-icc-of-unjust.html | LOWER COAL RATE ASKED.; Westchester Dealer Complain to ICC of 'Unjust' Rail Charges. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/airlines-transfer-fought-by-newark-mayor-ellenstein-hopes-to-keep.html | AIRLINE'S TRANSFER FOUGHT BY NEWARK; Mayor Ellenstein Hopes to Keep Terminus There, but Plans at Bennett Field Progress. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dr-rice-warns-landlords-homes-must-have-heat.html | Dr. Rice Warns Landlords Homes Must Have Heat | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/clarkson-works-at-night.html | Clarkson Works at Night. | True | Special to THE NEW YORK TIMES. | C1B 241133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/on-not-producing.html | ON NOT PRODUCING. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/trackage-dispute-up-at-rail-meeting-regional-groups-seek-accord.html | TRACKAGE DISPUTE UP AT RAIL MEETING; Regional Groups Seek Accord Between Van Sweringen Unit and the L. & N. CO-ORDINATION TEST SEEN Chicago & Eastern Illinois Protests Other Road's Use of N.Y. Central. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/dr-henry-j-wynkopp.html | DR. HENRY J. WYNKOPP. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/field-rites-tomorrow-iburial-in-lenox-for-descendant-oficommodore.html | FIELD RITES TOMORROW.; !IBurial in Lenox for Descendant of[ICommodore Vanderbilt. | True | special to Tn Nsw YORK TS. | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/gorgas-prizes-awarded-george-a-delhomme-jr-of-houston-texas-to-get.html | GORGAS PRIZES AWARDED.; George A. Delhomme Jr. of Houston, Texas, to Get $500 for Essay. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/bronx-light-rate-ordered-cut-20-public-service-board-directs-that.html | BRONX LIGHT RATE ORDERED CUT 20%; Public Service Board Directs That Temporary Reduction Become Effective Nov. 1. ACTS UNDER A NEW LAW Profits of Company in Year Put at $431,000 in Excess of 6% Return on Investment. | True | | C1B 241133 |
| 1934-10-17 | 1934-10-17 | https://www.nytimes.com/1934/10/17/archives/buenos-aires-bond-payments.html | Buenos Aires Bond Payments. | True | | C1B 241133 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/card-party-today-will-aid-nursery-silver-cross-institution-will.html | CARD PARTY TODAY WILL AID NURSERY; Silver Cross Institution Will Benefit by Event at the Ambassador. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/william-h-owens.html | WILLIAM H. OWENS. | True | Special to TH NEW YOP TIMS. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/chain-gang-fugitive-captured.html | Chain Gang Fugitive Captured. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/bond-men-hear-ns-taber.html | Bond Men Hear N.S. Taber. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/teckhughes-data-held-inaccurate-ontario-commissioner-charges.html | TECK-HUGHES DATA HELD INACCURATE; Ontario Commissioner Charges Negligence in Publication of Advertisement. DIRECTORS ARE REBUKED Forbes Defends Interview He Gave Out to Quiet Unfavorable Rumors. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/price-of-lead-advanced.html | Price of Lead Advanced. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/writ-on-hot-oil-denied-by-court-government-loses-suit-to-bar-from.html | WRIT ON 'HOT OIL' DENIED BY COURT; Government Loses Suit to Bar From Jersey a Product Held to Violate Code Rule. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-tr-pell-gives-luncheon.html | Mrs. T.R. Pell Gives Luncheon. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lehman-proclaims-he-is-party-leader-at-tammany-rally-pledging.html | LEHMAN PROCLAIMS HE IS PARTY LEADER AT TAMMANY RALLY; Pledging Progress, He Says He Will Set Pace and Expect the Organization to Follow. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/gunmen-rob-nebraska-bank.html | Gunmen Rob Nebraska Bank. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/hunt-for-stoll-kidnapper-pressed-high-bail-for-wife-victim-bound.html | HUNT FOR STOLL KIDNAPPER PRESSED, HIGH BAIL FOR WIFE; VICTIM BOUND WHEN CAPTIVE; DEATH PENALTY SOUGHT Warrants Out for Captor and Father, to Whom Money Was Sent. SEARCH TURNS TO CHICAGO Robinson Once Worked in That City -- Stoll Family Is Guarded in Louisville. MRS. STOLL IS IMPROVING She Was Gagged, Tied and Locked in Closet Whenever Abductor Was Absent. SEARCH IS PRESSED FOR STOLL CAPTOR | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/st-marys-squad-here-for-battle-galloping-gaels-34-strong-arrive-for.html | ST. MARY'S SQUAD HERE FOR BATTLE; Galloping Gaels, 34 Strong, Arrive for Game With Fordham Eleven Saturday. | True | By Thomas J. Deegan. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/kidnappers-wife-tearful-in-court-mrs-robinson-is-jailed-in-default.html | KIDNAPPER'S WIFE TEARFUL IN COURT; Mrs. Robinson Is Jailed in Default of $50,000 Bail -- Demands a Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/architects-aided-by-brilliant-fete-preview-of-man-of-aran.html | ARCHITECTS AIDED BY BRILLIANT FETE; Preview of 'Man of Aran,' Prize-Winning Film, Is Feature of Entertainment. PLAYERS GIVE PROGRAM Make Personal Appearance in Prologue to Movie Showing at Ritz-Carlton. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/tells-of-profits-by-insull-groups-government-witness-says-an-inner.html | TELLS OF PROFITS BY INSULL GROUPS; Government Witness Says an 'Inner Syndicate' Made $599,497 on One Deal. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/harriman-bank-payment-2867883-less-expenses-totaling-16-of-claims.html | HARRIMAN BANK PAYMENT.; $2,867,883, Less Expenses, Totaling 16% of Claims, on Way. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/newark-sells-two-players.html | Newark Sells Two Players. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/denneencoreoran.html | DenneenCoreoran. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/foreign-exchange-wednesday-oct-17-1934.html | FOREIGN EXCHANGE; Wednesday, Oct. 17, 1934. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/outside-bidders-get-two-parcels-buyers-having-no-interest-in.html | OUTSIDE BIDDERS GET TWO PARCELS; Buyers Having No Interest in Manhattan Sites Acquire Them at Auction. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/cubans-bomb-woolworth-store.html | Cubans Bomb Woolworth Store. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/coffee-destroyed-in-brazil.html | Coffee Destroyed in Brazil. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/saar-registration-for-poll-too-high-520000-listed-as-entitled-to.html | SAAR REGISTRATION FOR POLL TOO HIGH; 520,000 Listed as Entitled to Vote, Though 300,000 Were Seen on Population Basis. 100,000 HELD FRAUDULENT France May Ask Postponement of the Plebiscite Until the Spring as a Result. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/threat-sets-guard-on-home-in-queens-police-on-watch-after-forest.html | THREAT SETS GUARD ON HOME IN QUEENS; Police on Watch After Forest Hills Man Gets Extortion Note Menacing Children. DECOY PACKAGE IS LEFT But 'Short Fellow' Fails to Call for 'Money' -- Prank of Young Hoodlums Is Suspected. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/money-and-credit-wednesday-oct-17-1934.html | MONEY AND CREDIT; Wednesday, Oct. 17, 1934. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/savings-bankers-gather-state-convention-to-open-today-with-noted.html | SAVINGS BANKERS GATHER.; State Convention to Open Today, With Noted Speakers Listed. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/peraino-calls-signals-new-jersey-youth-directs-fourhour-drill-at.html | PERAINO CALLS SIGNALS.; New Jersey Youth Directs Four-Hour Drill at Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stephen-merrihew-publisher-marries-authority-on-tennis-a-widower.html | STEPHEN MERRIHEW, PUBLISHER, MARRIES; Authority on Tennis, a Widower, Weds Mrs. Daisy H. Smith in Municipal Chapel. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/long-beach-police-headed-by-rosner-intermediary-after-kidnapping-of.html | LONG BEACH POLICE HEADED BY ROSNER; Intermediary After Kidnapping of Lindbergh Baby Sworn In at Resort. HIS CHARACTER PRAISED Realty Man Aided in Prosecution of W.J. Fallon and in Bucket Shop Cases. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/moses-scores-new-deal-asserts-government-has-enough-to-do-in.html | MOSES SCORES NEW DEAL.; Asserts Government Has Enough to Do in Minding Own Business. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/canadas-foreign-trade.html | Canada's Foreign Trade. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/exconvict-found-in-bail-bond-trade-racket-inquiry-is-renewed-as.html | EX-CONVICT FOUND IN BAIL BOND TRADE; ' Racket' Inquiry Is Renewed as Cooper Seizes Records in 'Unlicensed' Office. REALTY PLEDGED 65 TIMES Magistrate Reveals Heavily Mortgaged Property Is Posted Repeatedly as Surety. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/farmer-opposes-league-yale-director-says-football-plan-is-not.html | FARMER OPPOSES LEAGUE.; Yale Director Says Football Plan Is Not Feasible Now. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/muekleston-plugge.html | Muekleston -- Plugge. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/the-play-satire-of-the-hollywood-dementia-in-personal-appearance-by.html | THE PLAY; Satire of the Hollywood Dementia in 'Personal Appearance' by Lawrence Riley. | True | By Brooks Atkinson. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/holy-cross-men-busy-work-for-three-hours-in-perfecting-attack-and.html | HOLY CROSS MEN BUSY.; Work for Three Hours in Perfecting Attack and Defense. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/car-strike-in-melbourne-union-demands-higher-pay-on-eve-of.html | CAR STRIKE IN MELBOURNE; Union Demands Higher Pay on Eve of Gloucester's Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/sec-will-soon-act-on-bmts-bonds-pecoras-illness-has-held-up-final.html | SEC WILL SOON ACT ON B.M.T.'S BONDS; Pecora's Illness Has Held Up Final Decision on Permitting Them to Be Listed. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/childrens-aid-cared-for-5477.html | Children's Aid Cared for 5,477. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/britain-records-surplus-weeks-revenue-exceeds-expenditures-by.html | BRITAIN RECORDS SURPLUS; Week's Revenue Exceeds Expenditures by 2,754,114. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/persons-predicts-tva-will-be-costly-economist-declares-federal.html | PERSONS PREDICTS TVA WILL BE COSTLY; Economist Declares Federal 'Self-Supporting' Projects Will Add to Taxation. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/wide-housing-plan-now-being-drafted-for-new-congress-enlarged.html | WIDE HOUSING PLAN NOW BEING DRAFTED FOR NEW CONGRESS; Enlarged Program Is to Cover the Slum Clearance and Rehabilitation Work. ADDITION TO THE PWA JOB President Says His Aim Is to Cut Unemployment and Raise Living Standards. GETS REPORT ON PROJECTS Roper Asserts Industrial Insurance Program Will Be Included in Proposals. ROOSEVELT STUDIES NEW HOUSING PLAN | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/amherst-cubs-test-varsity.html | Amherst Cubs Test Varsity. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/granges-cousin-high-scorer.html | Grange's Cousin High Scorer. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/dateladen-ships-vie-in-annual-race-only-20-hours-separate-the-two.html | DATE-LADEN SHIPS VIE IN ANNUAL RACE; Only 20 Hours Separate the Two Leaders as They Steam Toward This Port. ROUTE 10,000 MILES LONG But Protest Looms Because the Vessels Are Not of Similar Type, as Required by Rules. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/dr-rupert-esdale.html | DR. RUPERT ESDALE. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/youth-gets-term-in-edsel-ford-plot-quickly-sentenced-to-10-years-as.html | YOUTH GETS TERM IN EDSEL FORD PLOT; Quickly Sentenced to 10 Years as He Admits Sending a Note Demanding $5,000. HAD THREATENED DEATH 'You Are on the Spot,' He Wrote -- Easily Caught in Federal Agents' Trap at Detroit. YOUTH GETS TERM IN EDSEL FORD PLOT | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/distribution-cost-of-milk-attacked-miss-hall-at-forum-asks-survey.html | DISTRIBUTION COST OF MILK ATTACKED; Miss Hall, at Forum, Asks Survey of Methods -- Urges Consumers to Organize. RICE FINDS QUALITY GOOD Local Supply 'One of Safest' in Nation From Standpoint of Health, He Declares. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/borries-navy-ill-may-not-play-here-doubt-expressed-in-official.html | BORRIES, NAVY, ILL; MAY NOT PLAY HERE; Doubt Expressed in Official Statement, but Star Back Has Light Workout. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/burglar-9-caught-expert-at-crime-second-boy-flees-down-fire-escape.html | BURGLAR, 9, CAUGHT; EXPERT AT CRIME; Second Boy Flees Down Fire Escape as Victim Surprises Them in Apartment. HAD FULL SET OF TOOLS Defiant Captive Amazes Police as Criminal Prodigy -- Turned Over to Children's Society. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mr-arliss-in-the-rivolis-the-last-gentleman-the-case-of-the-howling.html | Mr. Arliss in the Rivoli's the Last Gentleman" -- "The Case of the Howling Dog," at the Rialto. | True | By Andre Sennwald. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/black-gift-scores-at-narragansett-brookmeade-colt-beats-brannon-by.html | BLACK GIFT SCORES AT NARRAGANSETT; Brookmeade Colt Beats Brannon by Length in Beavertail Claiming Handicap. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/steel-man-on-bank-board-hg-batcheller-head-of-ludlum-elected-by.html | STEEL MAN ON BANK BOARD; H.G. Batcheller, Head of Ludlum, Elected by Albany Institution. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/students-oppose-chapel-princeton-fight-is-renewed-on-compulsory.html | STUDENTS OPPOSE CHAPEL; Princeton Fight Is Renewed on Compulsory Attendance. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mihailoff-irks-turkey-macedonian-revolutionary-in-exile-there.html | MIHAILOFF IRKS TURKEY.; Macedonian Revolutionary in Exile There Embarrasses Government. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/rath-packing-to-expand.html | Rath Packing to Expand. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mcglone-and-12-freed-federal-judge-in-philadelphia-throws-out-union.html | McGLONE AND 12 FREED.; Federal Judge in Philadelphia Throws Out Union Case. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/thaelmann-trial-not-set-german-red-leader-held-in-jail-since-march.html | THAELMANN TRIAL NOT SET; German Red Leader Held in Jail Since March, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/scoble-says-stone-admits-girl-murder-new-confession-reported-in.html | SCOBLE SAYS STONE ADMITS GIRL MURDER; New 'Confession' Reported in Burning of Child, 5 -- Parents to Aid Prosecution. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stacey-wallace-hall-i-one-of-bridgeports-ten-civil-war-survivors.html | STACEY WALLACE HALL.; I One of Bridgeport's Ten Civil War Survivors Was 93. | True | Special to T Ng*W* YORK TI,IES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange, With Volume of Trading Small. FRENCH QUOTATIONS DROP Bourse Influenced by False Rumors -- List Generally Weak in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/argentine-consuls-pay.html | ARGENTINE CONSULS PAY. | True | Buenos Aires Rules They Must Meet 30% Income Surtax.Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/15000-see-deans-play-exhibition-medwick-also-in-lineup-of-bushwicks.html | 15,000 SEE DEANS PLAY EXHIBITION; Medwick Also in Line-Up of Bushwicks, Who Lose to Black Yankees, 6-0. DIZZY HURLS 3 INNINGS Yields First and Deciding Marker -- Paul in Outfield -- Both, Tired, Eager to Go Home. | True | By James P. Dawson. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/quits-railroad-group-atterbury-resigns-from-the-eastern.html | QUITS RAILROAD GROUP.; Atterbury Resigns From the Eastern Coordinating Board. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/a-question-of-cost.html | A Question of Cost. | True | PARKE R. KOLBE. President Drexel Institute | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lost-job-in-south-bend.html | Lost Job in South Bend. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/common-sense-in-ads-simplicity-is-held-important-in-successful.html | COMMON SENSE IN ADS.; Simplicity Is Held Important in Successful Appeal to Public. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/shifts-cornell-lineup-coach-doble-experiments-as-varsity-engages.html | SHIFTS CORNELL LINE-UP.; Coach Doble Experiments as Varsity Engages Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lazenby-cross.html | Lazenby -- Cross. | True | Special to T Nzw YORK Triage. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/los-angeles-county-buys-its-bonds-when-bids-fail.html | Los Angeles County Buys Its Bonds When Bids Fail | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/a-plan-to-end-planning.html | A PLAN TO END PLANNING? | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/acquires-new-rochelle-home.html | Acquires New Rochelle Home. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/700000-bonds-paid-off.html | $700,000 Bonds Paid Off. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/harriman-urges-nira-substitute-chamber-head-proposes-a-permanent.html | HARRIMAN URGES NIRA SUBSTITUTE; Chamber Head Proposes a Permanent Economic Policy Under a New Board. ASKS INDUSTRY RULE CODES Grain Dealers at Memphis Hear Proposal to Free Intrastate Trade. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/wool-men-protest-roosevelt-order-assert-winant-board-did-not.html | WOOL MEN PROTEST ROOSEVELT ORDER; Assert Winant Board Did Not Investigate Industry Before Recommending Rules. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/detroit-scores-24-to-0-routs-boston-to-capture-fifth-league.html | DETROIT SCORES, 24 TO 0.; Routs Boston to Capture Fifth League Football Triumph. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/benno-hart.html | BENNO HART. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/scouts-to-visit-roosevelt-tomb.html | Scouts to Visit Roosevelt Tomb. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/more-protests-in-munich.html | More Protests in Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/painter-dangles-by-rope-high-above-crowd-fellowworker-killed-as.html | Painter Dangles by Rope High Above Crowd; Fellow-Worker Killed as Scaffold Falls | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/marseilles-court-hears-2-plotters-another-is-on-way-for-trial-as.html | MARSEILLES COURT HEARS 2 PLOTTERS; Another Is on Way for Trial as Accomplice in Assassination of King Alexander. TWO CHIEFS EVADE SWISS Yugoslav Student Opponent of Belgrade Government Held in Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/changes-are-made-in-harvard-eleven-three-shifts-ordered-as-lineup.html | CHANGES ARE MADE IN HARVARD ELEVEN; Three Shifts Ordered as Line-Up Is Practically Settled for Holy Cross Game. LITMAN IN BACK FIELD Schumann, Guard, and Burton, Tackle, Listed to Start Against the Crusaders. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/beamish-quits-pinchot-secretary-of-commonwealth-to-aid-roosevelt.html | BEAMISH QUITS PINCHOT.; Secretary of Commonwealth to Aid Roosevelt Candidates. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/public-service-of-northern-illinois.html | Public Service of Northern Illinois. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/penn-squad-tests-plays-of-rutgers-varsity-eleven-takes-defense-in.html | PENN SQUAD TESTS PLAYS OF RUTGERS; Varsity Eleven Takes Defense in Drill With 150-Pounders on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/kingsfordsmith-ready-flight-from-australia-to-california-set-to.html | KINGSFORD-SMITH READY.; Flight From Australia to California Set to Start Tomorrow. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/labor-fights-mrs-oday-erie-rail-unions-urge-her-defeat-for-congress.html | LABOR FIGHTS MRS. O'DAY.; Erie Rail Unions Urge Her Defeat for Congress. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/juniors-to-aid-military-ball.html | Juniors to Aid Military Ball. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/yerkes-kline.html | Yerkes -- Kline. | True | Special tn Trr NW'Yo Ti. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/army-scores-on-plebes-king-and-goldenberg-get-touchdowns-as-hard.html | ARMY SCORES ON PLEBES.; King and Goldenberg Get Touchdowns as Hard Workout Ends. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/goldsteln-lvechsler.html | Goldsteln -- IVechsler. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ellsworth-spurs-plans-for-flight-balchen-finds-snowcovered-slopes.html | ELLSWORTH SPURS PLANS FOR FLIGHT; Balchen Finds Snow-Covered Slopes on Deception Island to Use as Flying Field. PLANE TO BE LANDED SOON Unloading of Machine Must Await Loosening of Ice Packed Around Wyatt Earp. | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/gen-smuts-doubts-war-is-imminent-real-pessimism-unfounded-he-says.html | GEN. SMUTS DOUBTS WAR IS IMMINENT; Real Pessimism Unfounded, He Says in Ceremony at St. Andrews University. SEE 'NEW HERO WORSHIP ' 'Servile Mass Mentality Is the Greatest Human Menace of Our Time,' He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/film-companies-sued-fox-unit-seeks-millions-on-charge-patents-were.html | FILM COMPANIES SUED.; Fox Unit Seeks Millions on Charge Patents Were Infringed. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ruling-on-cash-sale-and-margin-account-specifies-steps-needed-for-a.html | Ruling on Cash Sale and Margin Account Specifies Steps Needed for a Transfer | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/cochrane-gets-10000-as-bonus-from-detroit.html | Cochrane Gets $10,000 As Bonus From Detroit | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/labor-board-broke-pact-weir-insists-steel-company-head-testifies.html | LABOR BOARD BROKE PACT, WEIR INSISTS; Steel Company Head Testifies That Wagner Group's Rules Violated an Agreement. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/50-cocos-police-missing-group-sent-to-oust-treasure-hunters-is-long.html | 50 COCOS POLICE MISSING.; Group Sent to Oust Treasure Hunters Is Long Overdue. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/marriage-license-3-feet-square.html | Marriage License 3 Feet Square. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/price-rise-unnecessary-german-economist-holds-it-is-not-a-requisite.html | PRICE RISE UNNECESSARY.; German Economist Holds It Is Not a Requisite for Recovery. | True | A.B. SALANT | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/miss-sylvia-l-white-engaged-to-marry-troth-of-new-jersey-girl-to.html | MISS SYLVIA L. WHITE ENGAGED TO MARRY; Troth of New Jersey Girl to Alfred Nash Beadleston Is Announced by Parents. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/robinson-classed-as-a-criminal-type-asylum-head-says-he-knows-right.html | ROBINSON CLASSED AS A CRIMINAL TYPE; Asylum Head Says He Knows Right From Wrong, but Cannot Resist Temptation. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/marslall-phelps.html | Marslall -- Phelps. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/flier-dies-in-crash-600-miles-at-sea-mechanic-killed-as-plane-goes.html | FLIER DIES IN CRASH 600 MILES AT SEA; Mechanic Killed as Plane Goes Down on Flight to Get News Film From S.S. Washington. FRIED'S LINER RESCUES 5 Two From Lifeboat Swine to Wreck With a Line While Passengers Look On. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/city-college-suspends-another.html | City College Suspends Another. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/kane-and-abel-nominated.html | Kane and Abel Nominated. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/vanderbilts-hope-to-reopen-court-end-of-secrecy-to-be-sought-as.html | VANDERBILTS HOPE TO REOPEN COURT; End of Secrecy to Be Sought as Soon as Whitney Side Completes Its Testimony. TWO PHYSICIANS ON STAND Testify on Girl's Health Since She Left Mother -- Guardian Tells of Money Spent. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stanton-stars-at-williams.html | Stanton Stars at Williams. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/hull-hits-nations-padding-tariffs-united-states-will-not-tolerate.html | HULL HITS NATIONS 'PADDING' TARIFFS; United States Will Not Tolerate Moves to Drive Sharp Bargains in Pacts, He Warns. NARROW ATTITUDE SCORED Aim of Reciprocity Is to Spur World Trade, He Says -- France, Germany Thought Indicated. HULL HITS NATIONS 'PADDING' TARIFFS | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/parents-of-5-guilty-of-using-son-3-to-beg-court-hears-hoboken.html | PARENTS OF 5 GUILTY OF USING SON, 3, TO BEG; Court Hears Hoboken Couple Own Real Estate and Have Account in a Bank. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/6en.6arlin6ton8i-dies-foij6ht-sioox-won-congressional-mdal-of-i.html | 6EN.6ARLIN6TON,8i, DIES; FOIJ6HT SIOOX;; Won Congressional Mdal of i Honor for Gallantry at Wounded Knee Creek. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/virgin-islanders-fight-rescue-foe-of-governor-from-police-at.html | VIRGIN ISLANDERS FIGHT.; Rescue Foe of Governor From Police at Farewell to Yates. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/vote-to-keep-tobacco-control.html | Vote to Keep Tobacco Control. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-gertrude-hutchins-i.html | MRS. GERTRUDE HUTCHINS. I | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/yale-golf-to-ferguson.html | Yale Golf to Ferguson. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/desire-for-national-unity-seen.html | Desire for National Unity Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ow-underwood-jr-gets-post.html | O.W. Underwood Jr. Gets Post. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/plane-on-test-kills-inventor.html | Plane on Test, Kills Inventor. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/socialists-accept-left-wing-creed-national-party-referendum-votes.html | SOCIALISTS ACCEPT 'LEFT WING' CREED; National Party Referendum Votes 5,933 to 4,872 for Detroit Declaration. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/typothetae-reelects-smith.html | Typothetae Re-elects Smith. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/book-notes.html | BOOK NOTES | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/dr-amsden-named-in-alienation-suit-with-his-wife-he-is-accused-of.html | DR. AMSDEN NAMED IN ALIENATION SUIT; With His Wife, He Is Accused of Turning Boy He Raised Against His Mother. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/whitney-to-race-in-far-west.html | Whitney to Race in Far West. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/priest-missing-in-north-missionaries-in-canada-fear-for-him-and.html | PRIEST MISSING IN NORTH.; Missionaries in Canada Fear for Him and Eskimo Companions. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/alien-laws-cause-row-at-bar-session-federal-group-here-deletes.html | ALIEN LAWS CAUSE ROW AT BAR SESSION; Federal Group Here Deletes Reference to Hauptmann in Resolution on Undesirables. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ann-6ledhill-wed-to-albert-6-lucas-daughter-of-mrs-james-henry.html | ANN 6LEDHILL WED TO ALBERT 6. LUCAS; Daughter of Mrs. James Henry Giedhill Married in Chapel in St. John's Cathedral. SISTER HER ATTENDANT Seth C. Hetherington Jr. Best1 Man for Cousin -- Couple to Live in Philadelphia. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/heads-mcgoldrick-group-burlingham-appointed-chairman-of-citizens.html | HEADS McGOLDRICK GROUP; Burlingham Appointed Chairman of Citizens' Committee. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/emergency-outlay-past-billion-mark-net-federal-expenditures-for.html | EMERGENCY OUTLAY PAST BILLION MARK; Net Federal Expenditures for July 1-Oct. 15 Period Were $1,015,443,339. DEBT IS $27,200,106,426 Total Is $4,144,550,652 Above Last Year's Mark -- Deficit Is Put at $707,033,182. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/general-electric-gains-net-for-nine-months-41c-a-share-against-24c.html | GENERAL ELECTRIC GAINS.; Net for Nine Months 41c a Share, Against 24c Year Before. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/narcotic-garden-found-in-brooklyn-thriving-crop-of-loco-weed-in.html | NARCOTIC 'GARDEN' FOUND IN BROOKLYN; Thriving Crop of Loco Weed in Secret Lot Discovered After Raid Near Bridge. 1,000 CIGARETTES SEIZED Two Men Held After Soldiers on Governors Island Reveal the Source of Their Supply. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/financial-markets-stocks-up-slightly-bonds-irregular-government.html | FINANCIAL MARKETS; Stocks Up Slightly, Bonds Irregular -- Government Obligations Mixed -- Commodities Under Pressure. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/assure-president-of-election-gains-lawrence-caller-with-guffey.html | ASSURE PRESIDENT OF ELECTION GAINS; Lawrence, Caller With Guffey, Predicts Democratic Sweep in Pennsylvania. REED ATTACKED BY GREEN Senator's Labor Record Is Denounced by Head of A.F. of L. in Appeal to Unions. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/civil-service-rule-for-city-subway-mayor-sanctions-proposal-of.html | CIVIL SERVICE RULE FOR CITY SUBWAY; Mayor Sanctions Proposal of Municipal Commission Effective Jan. 1. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ontario-girl-threatened-merchants-daughter-is-rushed-away-for.html | ONTARIO GIRL THREATENED; Merchant's Daughter Is Rushed Away for Protection. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/american-woolen-to-reduce-prices-company-will-cut-spring-lines.html | AMERICAN WOOLEN TO REDUCE PRICES; Company Will Cut Spring Lines Another 5 to 7 1/2 Per Cent to Meet Competition. TRADE EXPECTS REBOUND View Based on Probable Flood of Orders and Removal of Wool Dumping. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/heifetz-in-recital-at-carnegie-hall-many-recalls-for-violinist-in.html | HEIFETZ IN RECITAL AT CARNEGIE HALL; Many Recalls for Violinist in Program Marked by Warm and Brilliant Art. SONATAS BY THREE B'S Emanuel Bay Collaborates in Playing of Bach, Brahms and Beethoven Works. | True | H.H. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-m-magenhardt.html | MRS. M. MAGENHARDT. | True | Special to TEZ NKW YORK TS. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/one-rail-union-wins-mediation-board-shows-result-in-new-haven-shops.html | ONE RAIL UNION WINS.; Mediation Board Shows Result in New Haven Shops. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/rev-j-morris-lindale.html | REV. J. MORRIS LINDALE, | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/cotton-is-set-back-after-early-rise-hedges-increase-and-demand.html | COTTON IS SET BACK AFTER EARLY RISE; Hedges Increase and Demand Lessens When December Almost Reaches 12 1/2c. END EVEN TO 3 POINTS OFF Deadlock in the South Between the Producer and Consumer Owing to Federal Loans. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/star-back-reports-bribery-attempt-leemans-george-washington-u-says.html | STAR BACK REPORTS BRIBERY ATTEMPT; Leemans, George Washington U., Says He Was Offered $300 to Stay Out of Game. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/motor-fuel-stocks-drop-gasoline-supplies-at-refineries-increase.html | MOTOR FUEL STOCKS DROP; Gasoline Supplies at Refineries Increase, Institute Reports. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/vanderlip-favors-money-authority-says-vesting-of-control-in-one.html | VANDERLIP FAVORS MONEY AUTHORITY; Says Vesting of Control in One Authority Would Permit Intelligent Return to Gold. SPAHR SCORES PROPOSAL Asserts It Would Be Useless and Put Finance at the Mercy of Politicians. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/prof-pupin-disputed-dr-de-forest-questions-his-statements-on-court.html | PROF. PUPIN DISPUTED.; Dr. De Forest Questions His Statements on Court Decision. | True | LEE DE FOREST | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/elrod-injured-at-brown-twisted-ankle-may-keep-star-back-out-of-yale.html | ELROD INJURED AT BROWN.; Twisted Ankle May Keep Star Back Out of Yale Game. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/to-pay-25000000-issue-rio-de-janeiro-tramways-will-retire-bonds-at.html | TO PAY $25,000,000 ISSUE.; Rio de Janeiro Tramways Will Retire Bonds at Maturity Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stage-fall-kills-woman-acrobat-3000-in-theatre-witness-40foot.html | STAGE FALL KILLS WOMAN ACROBAT; 3,000 in Theatre Witness 40-Foot Plunge Near End of High Wire Cycle Act. MISSTEP CAUSES TRAGEDY Many Leave Seats as Curtain Is Rung Down, but the Show Soon Goes On. STAGE FALL KILLS WOMAN ACROBAT | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/son-to-mrs-dm-white.html | Son to Mrs. D.M. White. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/protest-of-hylan-sent-to-roosevelt-campaign-worker-asks-the.html | PROTEST OF HYLAN SENT TO ROOSEVELT; Campaign Worker Asks the President to Put Curb on 'Unfair' Politicians. | True | JOHN F. HYLAN. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/hits-federal-spending-knox-chicago-publisher-calls-for-balanced.html | HITS FEDERAL SPENDING.; Knox, Chicago Publisher, Calls for Balanced Budget, Stable Money. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/freed-in-bail-in-bus-disaster.html | Freed in Bail in Bus Disaster. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/northern-pacific-reduces-deficit-goes-eight-months-without-drawing.html | NORTHERN PACIFIC REDUCES DEFICIT; Goes Eight Months Without Drawing Any Funds From Realty Subsidiary. THE NET LOSS IS $2,476,286 Statements of Earnings for Various Periods Issued by Other Railroads. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/military-tightens-grip-in-manchuria-tokyo-cabinet-upholds-army-in.html | MILITARY TIGHTENS GRIP IN MANCHURIA; Tokyo Cabinet Upholds Army in Control of Police Force in the Japanese Areas. CIVILIANS ARE INCENSED Was Office Prepares to Use Force, if Necessary, to Silence the Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/gard-party-at-awa-tomorrow.html | Gard Party at A.W.A. Tomorrow | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/bonds-end-better-reacting-from-dip-government-loans-regain-most-of.html | BONDS END BETTER, REACTING FROM DIP; Government Loans Regain Most of Early Losses in Reduced Turnover. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/buys-british-planes-chile-orders-machines-at-cost-estimated-at.html | BUYS BRITISH PLANES; Chile Orders Machines at Cost Estimated at 100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-may-n-butt-tobecome-bride-engagement-to-frederic-f-de-rham-is.html | MRS, MAY N, BUTT TOBECOME BRIDE; Engagement to Frederic F. de Rham Is Announced by Brother, J. P. Vogel. FIANCE IS BANK OFFICER Vice President of Fulton Trust Company Is Graduate of Harvard University. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/21-planes-to-make-race-to-australia-three-american-entries-on-the.html | 21 PLANES TO MAKE RACE TO AUSTRALIA; Three American Entries on the Final List, With Three Other U.S. Craft to Be Flown. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/silver-for-gold.html | SILVER FOR GOLD. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/antinazis-honor-rabinowitz.html | Anti-Nazis Honor Rabinowitz. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/roosevelt-policy-assailed-in-paris-trade-paper-lays-the-violent.html | ROOSEVELT POLICY ASSAILED IN PARIS; Trade Paper Lays the Violent Fluctuations on Exchange to His Monetary Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/miss-tenney-to-be-wed-marriage-to-e-l-carter-will-take-place-on-nov.html | MISS TENNEY TO BE WED.; Marriage to E. L. Carter Will Take Place on Nov. 3. | True | Special to THg lqEXV YORK TZgS. | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ws-paley-against-forced-programs-cbs-head-objects-to-free-time-for.html | W.S. PALEY AGAINST 'FORCED' PROGRAMS; C.B.S. Head Objects to Free Time for Educational and Religious Teaching. UPHOLDS PRESENT SYSTEM He Tells Federal Investigators Over Half-Time Now Is Given to Such Material. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/goering-emphasizes-love-for-yugoslavia-hitlers-aide-arriving-in.html | GOERING EMPHASIZES LOVE FOR YUGOSLAVIA; Hitler's Aide, Arriving in Belgrade for King's Funeral, Devotes Himself to Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/deep-rock-oil-plan-progresses.html | Deep Rock Oil Plan Progresses. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/sailing-ship-disabled-the-cb-pedersen-is-in-collision-with-steamer.html | SAILING SHIP DISABLED.; The C.B. Pedersen Is in Collision With Steamer in the North Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/exchange-seat-at-90000.html | Exchange Seat at $90,000. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/beer-sales-at-harvard-wont-pay-for-licenses.html | Beer Sales at Harvard Won't Pay for Licenses | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/has-own-service-station.html | Has Own Service Station. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/peter-f-morgan.html | PETER F. MORGAN. | True | Special to Ts NEW YORK TSS. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/edith-loan-house-wed-marriage-to-stephen-jurbala-on-oct-8-is.html | EDITH .IOAN HOUSE WED.; Marriage to Stephen Jurbala on Oct. 8 Is Announced, | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/science-held-vital-in-crime-detection-1500-at-forum-hear-medical.html | SCIENCE HELD VITAL IN CRIME DETECTION; 1,500 at Forum Hear Medical Examiners -- Gonzales Says Coroners Should Be Ousted. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/rutgers-in-scrimmage-bullard-and-winika-brothers-show-power-on.html | RUTGERS IN SCRIMMAGE.; Bullard and Winika Brothers Show Power on Defense. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/uncertainty-felt-in-steel-industry-drop-in-mill-operations-to-23-12.html | UNCERTAINTY FELT IN STEEL INDUSTRY; Drop in Mill Operations to 23 1/2%, Called Aftermath of Washington Situation. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/inquiry-on-at-worlds-fair.html | Inquiry on at World's Fair. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/club-ceremony-in-orange-cornerstones-are-laid-for-womans-group.html | CLUB CEREMONY IN ORANGE; Cornerstones Are Laid for Woman's Group Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/colgate-in-long-drill-works-out-against-ohio-state-plays-in-dummy.html | COLGATE IN LONG DRILL.; Works Out Against Ohio State Plays in Dummy Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/one-chance-first-by-length-margin-triumphs-over-stone-martin-with.html | ONE CHANCE FIRST BY LENGTH MARGIN; Triumphs Over Stone Martin, With Black Falcon Third at Empire City. MASTER LAD WINS OPENER 10-1 Shot Leads Little Argo and Treasury Key -- Dancing Lady Annexes Third Race. | True | By Bryan Field. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/miss-dow-cards-89-to-score-at-golf-sets-the-pace-in-field-of-49-at.html | MISS DOW CARDS 89 TO SCORE AT GOLF; Sets the Pace in Field of 49 at Benefit Tournament at Old Country Club. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-henry-c-behr.html | MRS. HENRY C, BEHR. | True | Special to T NEW YoR TIMES. | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/federal-jury-to-sift-ship-disaster-anew-will-meet-monday-in-effort.html | FEDERAL JURY TO SIFT SHIP DISASTER ANEW; Will Meet Monday in Effort to Fix Blame for Deaths in Morro Castle Fire. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/daniels-disclaims-hurting-catholics-says-he-had-no-idea-address.html | DANIELS DISCLAIMS HURTING CATHOLICS; Says He Had No Idea Address Could Be Held to Relate to Mexican Controversy. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mellons-answer-pinchot-say-inventory-of-bankers-estate-demanded-by.html | MELLONS ANSWER PINCHOT; Say Inventory of Banker's Estate Demanded by Governor Was Filed. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/court-vindication-won-by-dr-albee-medical-society-is-ordered-to.html | COURT VINDICATION WON BY DR. ALBEE; Medical Society Is Ordered to Reinstate Member Ousted for Railroad Publicity. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/clarence-corney.html | CLARENCE CORNEY. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/market-quiet-in-paris.html | Market Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ship-docks-at-limas-new-piers.html | Ship Docks at Lima's New Piers. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/wesleyan-bars-scouting-will-adhere-to-agreement-with-williams-team.html | WESLEYAN BARS SCOUTING.; Will Adhere to Agreement With Williams -- Team Tests Passes. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/byrd-field-party-off-for-new-area-siple-leads-group-that-will.html | BYRD FIELD PARTY OFF FOR NEW AREA; Siple Leads Group That Will Explore Marie Byrd Land, Discovered by Plane. THREE DOG TEAMS TAKEN Preparations for Exploratory and Scientific Expeditions in Antarctica Pushed. | True | By MacKay Radio To the New York Times. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/modify-pier-demands-longshoremen-offer-44hour-week-95c-hour-basis.html | MODIFY PIER DEMANDS.; Longshoremen Offer 44-Hour Week, 95c Hour Basis. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/the-morro-castle-report.html | THE MORRO CASTLE REPORT. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/grain-prices-dip-public-apathetic-small-outside-speculating-causes.html | GRAIN PRICES DIP; PUBLIC APATHETIC; Small Outside Speculating Causes Markets to Be Influenced Easily. WHEAT DROPS 1 TO 1 1/2c American-Argentine Spread Widens to 44 3/8c a Bushel, Threatening Imports. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/9hour-fight-balks-a-suicide-attempt-police-give-oxygen-all-night-to.html | 9-HOUR FIGHT BALKS A SUICIDE ATTEMPT; Police Give Oxygen All Night to Woman Found Hanging From Necktie Noose. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/kidnap-trial-speeded.html | Kidnap Trial Speeded. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/aj-drexel-is-ill-in-paris.html | A.J. Drexel Is Ill in Paris. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/frisco-head-denies-assets-writeup-en-brown-testifies-he-had-no.html | FRISCO HEAD DENIES ASSETS 'WRITE-UP'; E.N. Brown Testifies He Had No Knowledge of Alleged $45,000,000 Action in '16. STOCK DEALS DEFENDED Rock Island Shares Were Called a 'Wonderful Trade' in '25 -- Now Sell at $3. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lafayette-prevails-130-150pounders-tally-on-passes-to-beat.html | LAFAYETTE PREVAILS, 13-0.; 150-Pounders Tally on Passes to Beat Villanova Lightweights. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/woman-jailed-in-realty-fraud.html | Woman Jailed in Realty Fraud. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-felix-vidal.html | MRS. FELIX VIDAL. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/i-or-jonathan-w-pursell-j.html | I OR. JONATHAN W. PURSELL. J | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/miss-harriet-hersloff-magazine-writer-served-with-y-w-c-a-in.html | MISS HARRIET HERSLOFF.; Magazine Writer Served With Y. W. C. A. in Czechoslovakia. | True | Special to T!E NKW YORK TIES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lutherans-hear-new-peace-plea-dr-knubel-at-savannah-urges-that-the.html | LUTHERANS HEAR NEW PEACE PLEA; Dr. Knubel at Savannah Urges That the Church Preach to Nations. SEES 'MAMMON' IN GENEVA War Debts, Preparations and Suspicion Are Blamed for Failure to Reach Concord. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/oryan-comes-out-for-the-governor-says-state-requires-a-man-like.html | O'RYAN COMES OUT FOR THE GOVERNOR; Says State Requires a Man Like Lehman Rather Than a 'Prima Donna' Type. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/400000-is-sought-to-aid-musicians-campaign-to-replenish-fund-for.html | $400,000 IS SOUGHT TO AID MUSICIANS; Campaign to Replenish Fund for Needy Artists Headed by Dr. Damrosch. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/roosevelt-favors-canal-announces-support-of-delaware-and-chesapeake.html | ROOSEVELT FAVORS CANAL.; Announces Support of Delaware and Chesapeake Project. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/on-the-trail-of-jazz-it-appears-that-arabs-spaniards-and-indians.html | ON THE TRAIL OF JAZZ.; It Appears That Arabs, Spaniards and Indians Also Had a Word for It. | True | FRANK H. VIZETELLY | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ship-sails-orwell-estuary-under-canvas.html | Ship Sails Orwell Estuary Under Canvas; | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/express-kills-jersey-man-70.html | Express Kills Jersey Man, 70. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/silverskin-victor-in-chase-at-media-scores-over-high-kilted-in.html | SILVERSKIN VICTOR IN CHASE AT MEDIA; Scores Over High Kilted in Foxcatcher Plate, With Night Retreat Next. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ramon-y-caol-dies-spanish-histologist-winner-of-the-nobel-prize-in.html | RAMON Y CASOL DIES; SPANISH HISTOLOGIST; Winner of the Nobel Prize in Medicine Was Famous for Knowledge of Brain. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | By Tropical Radio To the New York Times. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/trading-centres-on-the-west-side-multifamily-buildings-form-bulk-of.html | TRADING CENTRES ON THE WEST SIDE; Multi-Family Buildings Form Bulk of Realty Turnover in Manhattan. TWO BRONX FLATS SOLD Broker in Sale of Hone Av. House Arranges Loan on It -- Estate Sells Brooklyn Dwelling. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/suspect-seized-in-netherlands.html | Suspect Seized in Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/fluecured-tobacco-brings-new-high-price-planters-got-135000000-for.html | FLUE-CURED TOBACCO BRINGS NEW HIGH PRICE; Planters Got $135,000,000 for September Sales, Against $43,000,000 Last Year. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/waldo-w-willard-en6ineer-is-dead-associated-for-about-30-years-with.html | WALDO W. WILLARD, EN6INEER, IS DEAD; Associated for About 30 Years With General Electric Co. ' in Research Work. i STUDIED GUNFIRE CONTROL Active in Problem for Navy Recently Official of Ford Instrument Co. Here. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/troth-announced-of-carolyn-blair-her-engagement-to-frederick.html | TROTH ANNOUNCED OF CAROLYN BLAIR; Her Engagement to Frederick! Sheffield Made Known by the C. H. Blairs. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/offensive-craft-opposed.html | Offensive" Craft Opposed. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lehman-makes-bid-for-foreign-votes-with-copeland-bray-and-mrs-oday.html | LEHMAN MAKES BID FOR FOREIGN VOTES; With Copeland, Bray and Mrs. O'Day, He Speaks at Luncheon of Naturalized Citizens. HIS FATHER AN IMMIGRANT Stresses Welfare Record of His Party -- Farley Predicts Victory for Him by 500,000. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/republicans-decide-on-nolan.html | Republicans Decide on Nolan. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/william-a-ourant.html | WILLIAM A. OURANT. | True | Special to T :Nlw YoJ[ ./,r.g. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/vaccine-to-prevent-peritonitis-chief-risk-in-surgery-discovered-its.html | Vaccine to Prevent Peritonitis, Chief Risk in Surgery, Discovered; Its Development by Boston Physicians Is Described to Congress of Surgeons -- New X-Ray Technique for Detecting Cancer of Stomach Is Also Revealed. FIND PREVENTIVE OF PERITONITIS | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/another-example-from-england.html | Another Example From England. | True | ROBERT WILLIAM | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/olson-resigns-relief-post.html | Olson Resigns Relief Post. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/indict-3-detroit-bankers-jurors-accuse-trio-of-using-funds-for.html | INDICT 3 DETROIT BANKERS; Jurors Accuse Trio of Using Funds for Stock Speculation. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/baltimore-plans-honor-for-ruth-mayor-will-select-site-for-bust-of.html | BALTIMORE PLANS HONOR FOR RUTH; Mayor Will Select Site for Bust of Home-Run Ace, Who Began Career There. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-ingalls-gives-party-after-hunt-hostess-at-breakfast-at-hot.html | MRS. INGALLS GIVES PARTY AFTER HUNT; Hostess at Breakfast at Hot Springs -- Others Entertain at Homestead Club. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/gain-by-johnsmanville-profit-for-nine-months-586554-against-loss.html | GAIN BY JOHNS-MANVILLE.; Profit for Nine Months $586,554, Against Loss Last Year. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/text-of-gov-lehmans-address-at-tammany-hall.html | Text of Gov. Lehman's Address at Tammany Hall | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/prof-ernest-g-martin.html | PROF. ERNEST G. MARTIN. | True | Special to T[ Nsw YOR[ Tiaras. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/episcopal-budget-is-set-at-2313115-foreign-and-domestic-missions.html | EPISCOPAL BUDGET IS SET AT $2,313,115; Foreign and Domestic Missions Cut Only Slightly in Total Reduction of $386,885. BIRTH CONTROL APPROVED Measure Voted in Interest of 'Family Life' -- Drive Set on Indecent Films. | True | From a Staff Correspondent. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/sec-finds-no-irregular-mclellan-deals-reporting-first.html | SEC Finds No Irregular McLellan Deals, Reporting First Exchange-Policing Ruling | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mine-jobs-linked-to-goal-for-needy-ja-gorman-anthracite-umpire.html | MINE JOBS LINKED TO GOAL FOR NEEDY; J.A. Gorman, Anthracite Umpire, Calls on Government to Put 36,229 to Work in Pits. 5,000,000-TON GOAL SET Larger Companies Would Get Contracts -- Rival Unions Fail to Settle Differences. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/memphis-police-on-the-alert.html | Memphis Police on the Alert. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/labor-in-antifascist-protest.html | Labor in Anti-Fascist Protest. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/bridgeplay-row-starts-in-london-critics-assert-culbertson-is.html | BRIDGE-PLAY ROW STARTS IN LONDON; Critics Assert Culbertson Is Dictatorial, but He Insists Rules Are Being Followed. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/addison-campbell-exhibit-expert-dies-designed-illusion-show-series.html | ADDISON S. CAMPBELL, EXHIBIT EXPERT, DIES; Designed 'Illusion Show,' Series i ! of Fading Tableaux, for Typewriter Display. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/gaspon-plaintiff.html | GASPON PLAINTIFF. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/northern-indiana-public-service.html | Northern Indiana Public Service. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/news-of-the-stage-hippers-holiday-opens-tonight-the-farmer-takes-a.html | NEWS OF THE STAGE; ' Hipper's Holiday' Opens Tonight -- 'The Farmer Takes a Wife' Again Set Back -- Exits and Entrances. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/roads-ask-aid-in-jersey-state-utility-board-may-present-their-case.html | ROADS ASK AID IN JERSEY.; State Utility Board May Present Their Case to I.C.C. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/peru-notifies-japan-of-trade-pacts-end-treaty-ratified-in-1930-will.html | PERU NOTIFIES JAPAN OF TRADE PACT'S END; Treaty Ratified in 1930 Will Be Terminated in October, 1935 -- New Accord Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/britain-names-spinsters-to-mend-marital-rifts.html | Britain Names Spinsters To Mend Marital Rifts | True | By the Canadian Press. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/pros-help-coach-ccny-varsity-strong-and-newman-aid-backs-with-grant.html | PROS HELP COACH C.C.N.Y. VARSITY; Strong and Newman Aid Backs, With Grant and Morrison Instructing Linemen. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/securities-suspended-by-curb.html | Securities Suspended by Curb. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/presbyterian-synod-urges-social-change-liberals-program-adopted-by.html | PRESBYTERIAN SYNOD URGES SOCIAL CHANGE; Liberals' Program Adopted by Church in New York Also Calls for Fight on War. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/advertising-volume-up-newspaper-linage-for-september-4-above-that.html | ADVERTISING VOLUME UP.; Newspaper Linage for September 4% Above That of 1933 Period. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/holdup-is-laid-to-floyd.html | Hold-Up Is Laid to Floyd. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/british-ship-line-faces-liquidation-royal-mail-steam-packet-co-may.html | BRITISH SHIP LINE FACES LIQUIDATION; Royal Mail Steam Packet Co. May Wind Up Its Affairs, Deputy Chairman Says. LOSSES ROSE LAST YEAR Deficit Mounted to 11,300,000 -- Creditors' Moratorium to End Dec. 31. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/relief-foods-total-692228274-pounds-federal-shipments-went-to-30.html | RELIEF FOODS TOTAL 692,228,274 POUNDS; Federal Shipments Went to 30 States in Year -- New York Got 90,701,000 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/epic-starts-idle-in-california-rush-motor-registrar-says-jobless.html | EPIC STARTS IDLE IN CALIFORNIA RUSH; Motor Registrar Says Jobless See 'End of Poverty' if Sinclair Is Elected. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/narcotics-estimates-reduced-at-geneva-28-countries-and-13.html | NARCOTICS ESTIMATES REDUCED AT GENEVA; 28 Countries and 13 Territories Agree to Reduction of Their Requests for Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/kernochan-opens-campaign.html | Kernochan Opens Campaign. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/family-still-bars-aid-in-kidnap-case-rejects-help-of-the-police-in.html | FAMILY STILL BARS AID IN KIDNAP CASE; Rejects Help of the Police in Search for Bronx Youth -- Car Yields No Clues. NO WORD FROM ABDUCTORS Father Denies $20,000 Was Asked -- 'I Couldn't Pay 20 Cents,' He Says. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/strict-orders-for-funeral.html | Strict Orders for Funeral. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/spring-ginghams-priced-show-advances-of-onehalf-cent-a-yard-over.html | SPRING GINGHAMS PRICED.; Show Advances of One-half Cent a Yard Over Fall Levels. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/bears-win-exhibition-106.html | Bears Win Exhibition, 10-6. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/keasby-hand.html | KEASBY HAND. | True | Special to T lmw 'YORm 'IMa8. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/hutchins-as-nra-aide-opposed-by-cluett-republican-senate-nominee.html | HUTCHINS AS NRA AIDE OPPOSED BY CLUETT; Republican Senate Nominee Says Enforcement Should Be Left to Business Man. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/nra-to-give-publicity-to-willful-violators-deliberate-evasion-of.html | NRA TO GIVE PUBLICITY TO WILLFUL VIOLATORS; Deliberate Evasion of Codes to Be Made Known for First Time as New Policy. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/wallace-regrets-small-farm-vote-50-polling-of-cornhog-signers-is.html | WALLACE REGRETS SMALL FARM VOTE; 50% Polling of Corn-Hog Signers Is Not Enough for 'Real Democracy,' He Says. CITES LACK OF PUBLICITY Producers Will Get Another Chance to Give Views When '35 Contracts Are Drawn. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/escapes-wreck-at-start-of-a-world-cruise.html | Escapes Wreck at Start of a World Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/paris-physicians-demand-doctor-at-big-gatherings.html | Paris Physicians Demand Doctor at Big Gatherings | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/hh-rogers-improves.html | H.H. Rogers Improves. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mc-taylor-to-aid-drive-accepts-old-post-in-2000000-family-welfare.html | M.C. TAYLOR TO AID DRIVE.; Accepts Old Post in $2,000,000 Family Welfare Campaign. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/jersey-gas-war-laid-to-chiselers-prices-plunge-to-2year-low-in.html | JERSEY 'GAS' WAR LAID TO CHISELERS; Prices Plunge to 2-Year Low in Fight Over Branded and Unbranded Products. AID OF ICKES IS SOUGHT Independent Dealers Meet Today to Map Action -- Teagle Says 'Hot Oil' Is to Blame. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/dean-gildersleeve-at-luncheon.html | Dean Gildersleeve at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/governors-island-annexes-polo-title-defeats-first-division-83-in.html | GOVERNORS ISLAND ANNEXES POLO TITLE; Defeats First Division, 8-3, in Final of Second Corps Area Military Tournament. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/uruguay-jails-officer-colonel-charged-with-graft-in-arms-peru-to.html | URUGUAY JAILS OFFICER.; Colonel Charged With Graft in Arms -- Peru to Make Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/new-seats-on-silver-market.html | New Seats on Silver Market. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/convict-slays-chicago-official.html | Convict Slays Chicago Official. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/peru-bars-bran-exports.html | Peru Bars Bran Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/housing-jobs-used-to-aid-democrats-moses-declares-farley-and-flynn.html | HOUSING JOBS USED TO AID DEMOCRATS, MOSES DECLARES; Farley and Flynn Are Using PWA Work Here to Win Election, He Charges. TURNS FIRE ON LEHMAN Nonpartisanship Pledge Is 'Bunk,' He Asserts -- Straus Defends Hillside Project. MOSES DENOUNCES FOES OVER HOUSING | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/moses-protests-assessment.html | Moses Protests Assessment. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/relief-inquiry.html | RELIEF INQUIRY. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ms-pvo-r-sreeso.html | M.S. P^V,O -r. s'rE..E.SO | True | -- . I Special to TKg NIW YORK TxIIS. I | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/printer-to-the-university.html | PRINTER TO THE UNIVERSITY. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/boy-found-burning-on-wire-is-saved-heros-medal-urged-for-the.html | BOY, FOUND BURNING ON WIRE, IS SAVED; Hero's Medal Urged for the Rescuer of Jersey Child From Power Line. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/silver-shipped-from-bahamas.html | Silver Shipped From Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/peek-makes-plea-for-foreign-trade-presidents-aide-tells-chicago.html | PEEK MAKES PLEA FOR FOREIGN TRADE; President's Aide Tells Chicago Exporters Revival Will Bar Internal Regimentation. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/edward-h-goodrich.html | EDWARD H. GOODRICH. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mr-bowes-excepts.html | Mr. Bowes Excepts. | True | EDWARD F. BOWES | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/spoilage-of-food-rouses-russians-millions-of-bushels-of-grain.html | SPOILAGE OF FOOD ROUSES RUSSIANS; Millions of Bushels of Grain Marooned on Rail Sidings Unprotected From Rains. ROAD OFFICIALS SPURRED Car Loadings of Farm Produce Are Below Last Year -- Reds Ordered to Organize Aid. | True | By Harold Denny.special Cable To the New York Times. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/gary-utility-plan-approved.html | Gary Utility Plan Approved. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/childe-hassam-is-75-passes-birthday-at-east-hampton-walking-and.html | CHILDE HASSAM IS 75.; Passes Birthday at East Hampton Walking and Motoring. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/columbia-engages-in-hard-practice-strong-freshman-team-checks.html | COLUMBIA ENGAGES IN HARD PRACTICE; Strong Freshman Team Checks Varsity's Running Plays in Two-Hour Scrimmage. AIR ATTACK IS EFFECTIVE Brominski Does Light Work and May Start Against Navy -- Little Grooming Vollmer. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/iurphyfisher.html | IurphyFisher. | True | Special to THI NgW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/new-york-life-won-suit.html | New York Life Won Suit. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/companies-reveal-stock-reacquired-many-notify-the-exchange-of.html | COMPANIES REVEAL STOCK REACQUIRED; Many Notify the Exchange of Alterations in Their Total Holdings. REPORTING LIST LARGER Four Send Data for Fired Time -- Trading in Rail Issue Cases. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/touchdown-for-penn-state.html | Touchdown for Penn State. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/pay-up-95000000-under-steel-code-institute-reports-on-added-costs.html | PAY UP $95,000,000 UNDER STEEL CODE; Institute Reports on Added Costs to Industry in Twelve Months. WAGE BILL $470,000,000 Survey Shows 86% of Workers Backs Employe Plan of Labor Bargaining. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/spanish-cabinet-acts-on-death-sentences-reserves-decision-in-revolt.html | SPANISH CABINET ACTS ON DEATH SENTENCES; Reserves Decision in Revolt Cases Until After Meeting With the President Today. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/traffic-court-shows-film-of-safe-driving-violators-gain-admission.html | Traffic Court Shows Film of Safe Driving, Violators Gain Admission on Summonses | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/reichsbank-reports-further-gold-gain-weeks-addition-of-1276000.html | REICHSBANK REPORTS FURTHER GOLD GAIN; Week's Addition of 1,276,000 Marks Makes 9,716,000 Increase Since July 7. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/giants-lead-at-stake.html | Giants' Lead at Stake. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/schuyler-f-rust.html | SCHUYLER F. RUST. | True | Special to TE NIgW YORX TIMIgS. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/william-h-ludt.html | WILLIAM H. LUDT. | True | SpecaJ to T :NEW YORK TZtES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/commodity-markets-futures-end-generally-lower-after-firmness.html | COMMODITY MARKETS.; Futures End Generally Lower After Firmness -- Foreign Sales Hit Coffee and Cocoa. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/connell-goalie-to-join-maroons-for-training.html | Connell, Goalie, to Join Maroons for Training | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/james-a-howarth.html | JAMES A. HOWARTH. | True | Special to TH NEW YOR!C TS. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mr-rogers-is-enjoying-politics-in-california.html | Mr. Rogers Is Enjoying Politics in California | True | WILL ROGERS | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/yugoslavs-united-in-mourning-king-slovenian-bosnian-and-serbian.html | YUGOSLAVS UNITED IN MOURNING KING; Slovenian, Bosnian and Serbian Leaders to Attend Funeral of Slain Monarch. REGENT SHOWS FIRMNESS Prince Paul May Carry Through Alexander's Plan for Amnesty and Concentration Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/hungarians-strike-again-miners-are-not-satisfied-with-pact-won-by.html | HUNGARIANS STRIKE AGAIN.; Miners Are Not Satisfied With Pact Won by Suicide Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/asks-that-rfc-aid-missouri-pacific-op-van-sweringen-suggests.html | ASKS THAT RFC AID MISSOURI PACIFIC; O.P. Van Sweringen Suggests Conference to Jones but Offers No Plan. LEHIGH VALLEY SEEKS LOAN I.C.C. Approves Borrowing From PWA $3,000,000 to Buy and Renovate Rolling Stock. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/declares-relief-a-community-issue-schoellkopf-warns-there-is-no.html | DECLARES RELIEF A COMMUNITY ISSUE; Schoellkopf Warns There Is No Guarantee of State and Federal Aid. BOND PLAN IS CRITICIZED Tolley Tells Social Workers at Albany Funds Should Be Raised by Tax Measures. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/to-market-unsold-wool-concern-formed-in-boston-to-act-with-advisory.html | TO MARKET UNSOLD WOOL.; Concern Formed in Boston to Act With Advisory Group. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/smiths-speech-supporting-the-governor.html | Smith's Speech Supporting the Governor | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/sees-advertising-cut-howard-davis-tells-press-group-codes-tend-to.html | SEES ADVERTISING CUT.; Howard Davis Tells Press Group Codes Tend to Reductions. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/laguardias-stand-misstated.html | LaGuardia's Stand Misstated. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/asa-keyes-critically-ill.html | Asa Keyes Critically Ill. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stearns-hardt.html | Stearns -- Hardt. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/municipal-issues-sold-at-premiums-rfc-receives-141-bids-for-bonds.html | MUNICIPAL ISSUES SOLD AT PREMIUMS; RFC Receives 141 Bids for Bonds Taken Over From Public Works Administration. TOTAL OFFERED $3,965,000 Utica Issue of $300,000 Brings Highest Bid, $1,060,796, From New York Firms. | True | Special to THE NEW YORK TIMES. | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/salesmen-seek-hearing-petition-dress-code-authority-for-action-on.html | SALESMEN SEEK HEARING.; Petition Dress Code Authority for Action on Demands. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/germans-hope-us-will-help-trade-newspapers-urge-america-to-give.html | GERMANS HOPE U.S. WILL HELP TRADE; Newspapers Urge America to Give More Reciprocity in the Next Treaty. SEE LOP-SIDEDNESS NOW They Cite Large Unfavorable Balances With Us Over the Last Thirty Years. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/houses-bough-in-queens.html | Houses Bough in Queens. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/benefits-forgot.html | BENEFITS FORGOT. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/miss-betty-parsons-engaged.html | Miss Betty Parsons Engaged. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/a-new-screen-sleuth.html | A New Screen Sleuth. | True | F.S.N. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/julia-peters-gives-american-program-spirituals-and-works-by-native.html | JULIA PETERS GIVES AMERICAN PROGRAM; Spirituals and Works by Native Composers Sung by Soprano in Town Hall Recital. | True | H.T. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/leprosy-cases-decline-here.html | Leprosy Cases Decline Here. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/use-of-the-word-dutch-is-banned-by-holland.html | Use of the Word 'Dutch' Is Banned by Holland | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-clegg-tells-of-trip-pastors-wife-says-mrs-stoll-asked-to-be.html | MRS. CLEGG TELLS OF TRIP; Pastor's Wife Says Mrs. Stoll Asked to Be Taken Home. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/hungary-is-haven-for-armed-croats-former-occupants-of-yanka-puszta.html | HUNGARY IS HAVEN FOR ARMED CROATS; Former Occupants of Yanka Puszta Found at Near-By Farm Close to Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stevens-tech-2-lafayette-1.html | Stevens Tech, 2; Lafayette, 1. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/refuses-comment-on-claim.html | Refuses Comment on Claim. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/samson-et-dalila-given-with-onegin-noted-contralto-is-guest-star-as.html | SAMSON ET DALILA GIVEN WITH ONEGIN; Noted Contralto Is Guest Star as Dalila in Performance at the Hippodrome. | True | w. B. C. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/crew-saved-as-schooner-sinks.html | Crew Saved as Schooner Sinks. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/margin-rules-explained-400-attend-meeting-in-offices-of-stock.html | MARGIN RULES EXPLAINED.; 400 Attend Meeting in Offices of Stock Exchange Institute. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/beaten-by-robber-woman-dies.html | Beaten by Robber, Woman Dies. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/straus-to-attend-poincare-rites.html | Straus to Attend Poincare Rites. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/markets-control-begun-in-canada-producers-and-shippers-organize.html | MARKETS CONTROL BEGUN IN CANADA; Producers and Shippers Organize Under Form of NRA, Approved at Ottawa. BOARD NOW FUNCTIONING Local, Self-Governing Groups Are Operating Through Central Body at Capital. | True | Special to THE NEW YORK TIMES. | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/garrison-pushes-houde-suit-again-labor-board-chairman-holds-to-hope.html | GARRISON PUSHES HOUDE SUIT AGAIN; Labor Board Chairman Holds to Hope of Obtaining Conclusive Evidence. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/jerseys-boss-replies.html | JERSEY'S BOSS REPLIES. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/sports-of-the-times-views-on-the-new-ball.html | Sports of the Times; Views on the New Ball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/severe-storm-hits-los-angeles-area-child-believed-drowned-two.html | SEVERE STORM HITS LOS ANGELES AREA; Child Believed Drowned, Two Missing as Flood From Rain Sweeps Away Homes. 135 ARE SAVED BY BOATS Slight Earthquake Shakes Long Beach Region -- Heavy Snow in the Mountains. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/alphabet-traced-to-the-israelites-newly-found-script-indicates.html | ALPHABET TRACED TO THE ISRAELITES; Newly Found Script Indicates Earlier Source Than Phoenicia, Visiting Briton Asserts. MOSES MIGHT BE AUTHOR Ewer, Unearthed Near Jerusalem, Names Old Deities, Sir Charles Marston Says. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/william-h-beard-sales-manager-of-the-genera-xray-corporation-was-38.html | WILLIAM H. BEARD.; Sales Manager of the GeneraS X-Ray Corporation Was 38. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/pwa-to-aid-jersey-ickes-asks-list-of-road-and-bridge-jobs-for-state.html | PWA TO AID JERSEY.; Ickes Asks List of Road and Bridge Jobs for State. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/reno-judge-bars-shorts-in-court-compels-mrs-holmsen-to-don-a-dress.html | RENO JUDGE BARS SHORTS IN COURT; Compels Mrs. Holmsen to Don a Dress Before Hearing Her Divorce Plea. THEN DECREE IS GRANTED Southampton Woman Won Publicity by Brevity of Attire in Nevada Sojourn. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/two-on-disabled-boat-saved.html | Two on Disabled Boat Saved. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/briscoe-merriam.html | Briscoe -- Merriam. | True | Special to TIt NgW YOK TIIES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/dartmouth-seeks-to-increase-speed-coaches-use-stop-watches-to.html | DARTMOUTH SEEKS TO INCREASE SPEED; Coaches Use Stop Watches to Intensify Action as Three Elevens Work Out. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/jeering-nazis-pack-congress-hearing-damaging-evidence-is-derided.html | JEERING NAZIS PACK CONGRESS HEARING; Damaging Evidence Is Derided -- Alien Inquiry Ends Amid Shouts of 'Heil Hitler.' MICROPHONE WIRE IS CUT WNYC Broadcast Halted for 3 Minutes -- Disturbances Are Quelled by Police. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/i-vladimir-rosanoff-i-chief-surgeon-of-hospital-in-niosi-oow-was-62.html | I VLADIMIR ROSANOFF. I; Chief Surgeon of Hospital in NIosI oow Was 62 Years Old. I | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/atlantic-refining-nets-202-a-share-income-5374700-for-nine-months-a.html | ATLANTIC REFINING NETS $2.02 A SHARE; Income $5,374,700 for Nine Months, Against $4,708,500 in 1933 Period. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/yale-teams-zest-shown-in-workout-preparation-for-brown-game-proves.html | YALE TEAM'S ZEST SHOWN IN WORKOUT; Preparation for Brown Game Proves That Entire Squad Is on the Alert. | True | By Robert F. Kelley. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/sherry-room-opened-with-many-dinners-hosts-are-j-st-c-chaqueneaus.html | SHERRY ROOM OPENED WITH MANY DINNERS; Hosts Are J. St. C. Chaqueneaus, Donald Stralems, B.W. Jacksons and W. Lee Gwynnes. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/no-liquor-ads-on-billboards.html | No Liquor Ads on Billboards. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/kidnapped-girl-home-connecticut-child-spent-night-with-schoolmates.html | KIDNAPPED' GIRL HOME.; Connecticut Child Spent Night With Schoolmates. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/new-rule-framed-on-design-piracy-dress-code-authority-to-get.html | NEW RULE FRAMED ON DESIGN PIRACY; Dress Code Authority to Get Modified Clause Banning 'Exact' Copies. OTHER DECISIONS MADE Fair Trade Provisions to Become Part of Contracts -- Returned Goods May Be Sold. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lucille-la-verne-improved.html | Lucille La Verne Improved. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/reich-tax-cut-provided-to-add-to-big-families.html | Reich Tax Cut Provided To Add to Big Families | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/fischer-assumes-nyu-centre-job-senior-who-waited-3-years-for-a.html | FISCHER ASSUMES N.Y.U. CENTRE JOB; Senior Who Waited 3 Years for a Chance at First-String Position Is Rewarded. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/talks-with-brazil-inconclusive.html | Talks With Brazil Inconclusive. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/deutsch-and-laguardia-deny-any-break-followed-clash-over-relief.html | Deutsch and LaGuardia Deny Any Break Followed Clash Over Relief Bureau Inquiry | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/realty-man-held-in-extortion-plots-jersey-bankrupt-accused-of.html | REALTY MAN HELD IN EXTORTION PLOTS; Jersey Bankrupt Accused of Trying to Get $5,000 to $10,000 by Threats. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/meteor-falls-in-jersey-lighting-wide-area-ccc-youths-flee-hot.html | Meteor Falls in Jersey, Lighting Wide Area; CCC Youths Flee Hot Fragments at Sussex | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/stolen-fur-truck-is-seized-in-chase-detectives-attracted-by-the.html | STOLEN FUR TRUCK IS SEIZED IN CHASE; Detectives, Attracted by the Inexperience of Driver, Recover $34,000 Loot. PELTS BROUGHT BY LINER Prisoner Says He Got $5 for Work -- Real Driver Asserts He Was Kidnapped. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/manhattans-attack-and-defense-reviewed-against-cubs-using-michigan.html | Manhattan's Attack and Defense Reviewed Against Cubs, Using Michigan State Plays | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/a-s-burlinghabl-deal-at-age-of-president-of-national-roller-company.html | A. S. BURLINGHAbl DEA] AT AGE OF; *President of National Roller Company Was Brother of Civic Leader and Attorney. SON OF NOTED MINISTER Descendant of Families That Came to New England on the Mayflower. | True | Special to T NW YOR TMES. | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/nazi-protestants-turn-on-mueller-leaders-of-german-christians.html | NAZI PROTESTANTS TURN ON MUELLER; Leaders of German Christians Demand That Jaeger, His Civil Administrator, Quit. RESIGN CHURCH OFFICES Papen Reported Warning Hitler to Have Reich Bishop's Co-Worker Dismissed. | True | Wireless to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/manitoba-pool-surplus-elevator-companys-net-for-crop-year-is-put-at.html | MANITOBA POOL SURPLUS.; Elevator Company's Net for Crop Year Is Put at $361,046. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/bangor-rail-offer-is-first-under-sec-line-will-put-out-today.html | BANGOR RAIL OFFER IS FIRST UNDER SEC; Line Will Put Out Today $2,000,000 Refunding 4s to Go on Exchange. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/356-paintings-hung-in-carnegie-show-international-exhibition-to.html | 356 PAINTINGS HUNG IN CARNEGIE SHOW; International Exhibition to Open in Pittsburgh at Institute Tonight. 296 ARTISTS PARTICIPATE Canvases by British, German and French Competitors Are Particularly Encouraging. | True | By Edward Alden Jewell.special To the New York Times. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-elise-h-lynch-wed-married-to-e-halsey-malone-in-municipal.html | MRS. ELISE H. LYNCH WED.; Married to E. Halsey Malone in Municipal Chapel. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/big-cuts-in-navies-to-be-asked-by-us-our-delegates-in-london-will.html | BIG CUTS IN NAVIES TO BE ASKED BY U.S.; Our Delegates in London Will Urge That Washington and London Pacts Be Extended. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/republican-ingratitude.html | Republican Ingratitude. | True | HOMER M. GREEN | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/steen-syracuse-excels-shows-skill-in-halting-plays-in-hard.html | STEEN, SYRACUSE, EXCELS.; Shows Skill in Halting Plays in Hard Scrimmage Session. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/banks-want-stock-off-produce-list-some-ask-exchange-to-remove-their.html | BANKS WANT STOCK OFF PRODUCE LIST; Some Ask Exchange to Remove Their Shares -- Others See Protest Unavailing. TURN TO CLEARING HOUSE O.J. Troster Makes Statement Regarding Prices in Over-the-Counter Market. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/typhoon-toll-put-at-43-manila-newspaper-reports-most-of-deaths-were.html | TYPHOON TOLL PUT AT 43.; Manila Newspaper Reports Most of Deaths Were in Provinces. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/army-tops-lehigh-in-soccer-3-to-1-records-third-victory-in-row-at.html | ARMY TOPS LEHIGH IN SOCCER, 3 TO 1; Records Third Victory in Row at West Point -- Stevens Tech Downs Lafayette, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/janet-thornton-a-bride.html | Janet Thornton a Bride. | True | Special to T NEW YORZC TILIES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/mrs-meyer-behal.html | MRS. MEYER BEHAL. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/james-weild.html | JAMES WEILD. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/princeton-drives-to-3-touchdowns-pauk-miller-and-grassi-of-the.html | PRINCETON DRIVES TO 3 TOUCHDOWNS; Pauk, Miller and Grassi of the Varsity Cross Reserves' Line After Long Dashes. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/would-rebuy-employes-stock.html | Would Rebuy Employees' Stock. | True | | C1B 240296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/appeal-tomorrow-in-lindbergh-case-justice-finch-orders-hearing.html | APPEAL TOMORROW IN LINDBERGH CASE; Justice Finch Orders Hearing, Waiving Rules to Speed Hauptmann Decision. DEFENSE EXTENDS FIGHT Will Go to the Supreme Court at Washington if Necessary, Fawcett Announces. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/miniature-camera-show-club-opens-first-exhibit-here-of-prints-from.html | MINIATURE CAMERA SHOW.; Club Opens First Exhibit Here of Prints From Tiny Negatives. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/ben-lyon-plane-forced-down.html | Ben Lyon Plane Forced Down. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/james-j-dunnigan-weds-son-of-majority-leader-in-senate-marries-mary.html | JAMES J. DUNNIGAN WEDS.; Son of Majority Leader in Senate Marries Mary Mahin in Indiana. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/asks-divorce-from-claire-luce.html | Asks Divorce From Claire Luce. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/to-modernize-old-homestead.html | To Modernize Old Homestead. | True | | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/rodolpo-duke.html | RODOLPO DUKE. | True | Special Cable to THE iZW YORX TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/lehigh-changes-backs-carlin-sophomore-carrier-takes-over.html | LEHIGH CHANGES BACKS.; Carlin, Sophomore Carrier, Takes Over Quarterback Post. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/circelli-advances-in-title-golf-play-sets-back-lacey-by-1-up-as.html | CIRCELLI ADVANCES IN TITLE GOLF PLAY; Sets Back Lacey by 1 Up as Metropolitan P.G.A. Championship Event Opens. KLEIN ALSO TAKES MATCH 1932 Victor Defeats Patroni, 2 and 1 -- Henry Ciuci, Stevens Among Other Winners. | True | By Lincoln A. Werden.special To the New York Times. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/army-harriers-in-front-entire-team-finishes-ahead-of-first-columbia.html | ARMY HARRIERS IN FRONT.; Entire Team Finishes Ahead of First Columbia Runner. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/cite-law-in-reply-to-col-lindbergh-postal-officials-point-to-air.html | CITE LAW IN REPLY TO COL. LINDBERGH; Postal Officials Point to Air Mail Act as Barring Some Operators From Bidding. BLACKLIST CHARGE DENIED Aviation Commission Witness Says Pacific Northwest Is Neglected in Defenses. | True | Special to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/harold-butler-in-mexico.html | Harold Butler in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/making-prosperity-possible-a-reply-to-the-af-of-l-is-suggested-to.html | MAKING PROSPERITY POSSIBLE; A Reply to the A.F. of L. Is Suggested to President Roosevelt. | True | FABIAN FRANKLIN | C1B 240296 |
| 1934-10-18 | 1934-10-18 | https://www.nytimes.com/1934/10/18/archives/i-theodore-crohn-dies-of-heart-attack-86-retired-merchant-and-stock.html | i THEODORE CROHN DIES OF HEART ATTACK, 86; Retired Merchant and Stock Broker -- Once Owned Stores in Denver and Texas. | True | Special to TiE N!V YORK TIMES. | C1B 240296 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/panhandler-jailed-40th-time.html | Panhandler Jailed 40th Time. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/labor-opens-fight-against-5-senators-a-f-of-l-circularizes-unions.html | LABOR OPENS FIGHT AGAINST 5 SENATORS; A. F. of L. Circularizes Unions to Oppose Hebert, Fess, Reed, Hatfield and Walcott. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/hungarys-premier-visits-warsaw-today-polish-newspaper-critical-of.html | HUNGARY'S PREMIER VISITS WARSAW TODAY; Polish Newspaper Critical of Trip by Goemboes While the Marseilles Tension Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/assassination-films-reach-screens-here-pictures-of-marseilles.html | ASSASSINATION FILMS REACH SCREENS HERE; Pictures of Marseilles Tragedy Are Rushed by Speed Boats From Liner Washington. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/6aston-plahtiff-aide-to-ford-dead-secretary-for-years-and-his.html | 6ASTON PLAHTIFF, AIDE TO FORD, DEAD; Secretary for Years and His Associate on Peace Ship to Europe in 1915. MANAGED AGENCY HERE Represented Company in E[ast Acted in Negotiations for GreEn Island Plant. | True | Special to T Iqzw Yom Tams. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/laval-to-visit-mussolini.html | Laval to Visit Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/manhattan-works-on-pass-defense-varsity-checks-aerial-attack-in.html | MANHATTAN WORKS ON PASS DEFENSE; Varsity Checks Aerial Attack in Drill for Michigan State Fray -- Whalen May Start. SPARTAN SQUAD LEAVES Thirty Players in Party Due Here Today -- Strong Forward Offensive Is Indicated. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/italians-seek-air-record-start-3187mile-seaplane-flight-to-aden.html | ITALIANS SEEK AIR RECORD.; Start 3,187-Mile Seaplane Flight to Aden, Southern Arabia. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/rodriguez-warns-school-plan-foes-mexican-president-says-police-will.html | RODRIGUEZ WARNS SCHOOL PLAN FOES; Mexican President Says Police Will Act if Disorderly Protests Continue. SEES CLERICAL AGITATION Two Slashed by Sabers in One of Clashes Over Proposal for Socialistic Education. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/federal-bureau-buys-flivver-airplanes-to-popularize-lowpriced-safe.html | Federal Bureau Buys 'Flivver' Airplanes To Popularize Low-Priced, Safe Machines | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/reserve-board-rules-on-margin-credits-forbids-extension-of-credit.html | RESERVE BOARD RULES ON MARGIN CREDITS; Forbids Extension of Credit for Buying or Carrying NonExempt Securities. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/maison-voyante-to-open.html | Maison Voyante to Open. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/hospital-benefit-opens-cafe-lounge-needy-children-to-be-aided-by.html | HOSPITAL BENEFIT OPENS CAFE LOUNGE; Needy Children to Be Aided by All-Day Entertainment at the Savoy-Plaza. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/klemperer-gives-stravinsky-work-schola-cantorum-chorus-aids-in.html | KLEMPERER GIVES STRAVINSKY WORK; Schola Cantorum Chorus Aids in Phiilharmonic's Offering of 'Symphonies de Psaumes.' SCHUBERT RONDO HEARD Weiner Transcription of Op. 107 Is Presented Here for the First Time. | True | By Olin Downes. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/new-play-in-london-immortal-garden-received-mildly-at-its-opening.html | NEW PLAY IN LONDON.; 'Immortal Garden' Received Mildly at Its Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/roosevelt-gives-trophy-to-reis-speed-boat-king.html | Roosevelt Gives Trophy To Reis, Speed Boat King | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/new-cut-in-eastwest-air-time.html | New Cut in East-West Air Time. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/carteret-fetes-medwick-more-than-500-attend-dinner-to-cardinals.html | CARTERET FETES MEDWICK; More Than 500 Attend Dinner to Cardinals' Outfielder. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/amherst-uses-sophomores.html | Amherst Uses Sophomores. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/1229751-earned-after-loss-in-1933-national-cash-registers-net-for.html | $1,229,751 EARNED AFTER LOSS IN 1933; National Cash Register's Net for Nine Months Equal to 75c a Share. CURRENT ASSETS INCREASE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/lemare-left-only-royalties.html | Lemare Left Only Royalties. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/barnstorming-ban-seen-as-unlikely-heydler-doubts-that-clubs-of.html | BARNSTORMING BAN SEEN AS UNLIKELY; Heydler Doubts That Clubs of Major League Will Stop Post-Season Activities. DAFFY DEAN BACKS IDEA Weary of Exhibitions, He States Players Owe It to Themselves to Get Proper Rest. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/us-pro-golfers-embark-british-tennis-stars-also-sail-for-a-long.html | U.S. PRO GOLFERS EMBARK; British Tennis Stars Also Sail for a Long Tour. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/liturgical-conference-ends.html | Liturgical Conference Ends. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/beall-leads-army-line-effective-in-last-heavy-practice-for-sewanee.html | BEALL LEADS ARMY LINE.; Effective in Last Heavy Practice for Sewanee Game. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/the-nra-tomorrow.html | THE NRA TOMORROW. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/exbutler-called-by-mrs-vanderbilt-his-testimony-interrupts-the.html | EX-BUTLER CALLED BY MRS. VANDERBILT; His Testimony Interrupts the Questioning by Burkan of Her Child's Guardian. MRS. WHITNEY TO BE HEARD Expected to Be Final Witness for Defense -- Capt. Cohn, Turfman, to Aid Mother. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/missionaries-hail-drive-on-leprosy-chinas-war-on-disease-that.html | MISSIONARIES HAIL DRIVE ON LEPROSY; China's War on Disease That Affects 500,000 There Told at Conference Here. PUPILS WARNED IN BOOKS Dr. T. C. Wu Says New Laws Aim to Check Spread in Orient -- Progress in Other Lands. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/air-race-will-be-worlds-greatest-contest-to-represent-a-bitter.html | AIR RACE WILL BE WORLD'S GREATEST; Contest to Represent a Bitter Struggle for Supremacy in Commercial Aviation. $75,000 IN PRIZE MONEY Speed and Handicap Races to Be Flown Concurrently -- Route 11,300 Miles at Shortest. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/miller-outpoints-walsh.html | Miller Outpoints Walsh. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/stagg-dismisses-star-drops-randall-for-breaking-rule-against.html | STAGG DISMISSES STAR.; Drops Randall for Breaking Rule Against Smoking. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mr-walsh-on-electricity.html | Mr. Walsh on Electricity. | True | W. H. ONKEN Jr. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/thacher-takes-wagners-place.html | Thacher Takes Wagner's Place. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/commerce-riflemen-score.html | Commerce Riflemen Score. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/another-poll.html | ANOTHER POLL. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/speeder-freed-by-court-so-he-can-play-football.html | Speeder Freed by Court So He Can Play Football | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dartmouth-prepares-for-passing-attack-two-complete-sets-of-backs.html | DARTMOUTH PREPARES FOR PASSING ATTACK; Two Complete Sets of Backs Fit for Virginia Game -- Clark and Nairne Ready for Play. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/prial-opens-fight-on-lehman-record-payless-furloughs-laid-to.html | PRIAL OPENS FIGHT ON LEHMAN RECORD; Payless Furloughs Laid to Executive's Attitude to Civil Service Workers. POLITICS SEEN IN ABC JOBS Governor, in Letter to Head of State Employes, Pledges His Aid to Merit System. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/injunction-to-be-appealed.html | Injunction to Be Appealed. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/definite-air-policy-urged-by-officials-t-b-doe-warns-commission.html | DEFINITE AIR POLICY URGED BY OFFICIALS; T. B. Doe Warns Commission That Lines May Soon Face Bankruptcy. RIPLEY BACKS LINDBERGH Able Men Are Barred From Tasks, He Says -- MacCracken Complains of Rate Disparity. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-mary-a-carmody.html | MRS. MARY A. CARMODY. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/pitt-ends-heavy-sessions-lineup-intact-after-scrimmages-for.html | PITT ENDS HEAVY SESSIONS.; Line-Up Intact After Scrimmages for Minnesota Game. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/wesleyan-star-returns.html | Wesleyan Star Returns. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-du-bois-wins-in-golf-at-pelham-ties-mrs-briggs-and-miss-andrews.html | MRS. DU BOIS WINS IN GOLF AT PELHAM; Ties Mrs. Briggs and Miss Andrews at 90, Then Scores by Matching Cards. | True | By Maribel Y. Vinson. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/drop-in-trade-unionists-is-continuing-in-britain.html | Drop in Trade Unionists Is Continuing in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/avoids-heavy-practice-lafayette-takes-no-chances-of-adding-to.html | AVOIDS HEAVY PRACTICE.; Lafayette Takes No Chances of Adding to Injured List. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/the-w-p-hoffmanns-supper-party-hosts-entertain-in-rainbow-room-for.html | THE W. P. HOFFMANNS SUPPER PARTY HOSTS; Entertain in Rainbow Room for Guy Robertson, Star of 'The Great Waltz.' | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/royal-wedding-will-aid-hospital-and-abbey-funds.html | Royal Wedding Will Aid Hospital and Abbey Funds | True | By the Canadian Press. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/thousands-pass-bier-of-raymond-poincare-ambassador-straus-to.html | THOUSANDS PASS BIER OF RAYMOND POINCARE; Ambassador Straus to Represent United States at Funeral of French Ex-President. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/tva-power-rates-held-public-saving-witness-at-nashville-inquiry.html | TVA POWER RATES HELD PUBLIC SAVING; Witness at Nashville Inquiry Sees Cut in Light Costs but Tax Loss to Cities. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/shows-food-price-rise-republican-circular-asserts-gain-in-year-is.html | SHOWS FOOD PRICE RISE.; Republican Circular Asserts Gain in Year Is 50 to 153 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mayor-to-speed-flushing-subway-signs-federal-loan-contract-for.html | MAYOR TO SPEED FLUSHING SUBWAY; Signs Federal Loan Contract for $391,000 to Pay City's Share of Improvement. PLAN OPPOSED BY I.R.T. Receiver to Be Asked to Seek Court Permission to Add Express Trains on Route. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/bond-club-appointments-charles-hayden-succeeds-james-brown-on.html | BOND CLUB APPOINTMENTS.; Charles Hayden Succeeds James Brown on Advisory Council. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/wax-flowers-and-horse-cars.html | Wax Flowers and Horse Cars. | True | A. S. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/alexander-honored-in-london.html | Alexander Honored in London. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/steingut-assailed-by-gitizens-union-has-some-praise-for-assembly.html | STEINGUT ASSAILED BY GITIZENS UNION; Has Some Praise for Assembly Leader, but Decides Record Is Not a Credit to His Party. ADDS TO 'PREFERRED' LIST Few Democrats in Kings, Queens and Richmond Win Its Backing for Re-election. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/charles-l-willard-sr-member-of-the-firm-of-college-annual.html | CHARLES L. WILLARD SR.; Member of the Firm of College Annual Corporation. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/new-price-cut-in-new-jersey.html | New Price Cut in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/street-named-for-hitler-putsch.html | Street Named for Hitler 'Putsch.' | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/duel-of-backs-due-at-columbianavy-rivalry-between-barabas-rose-bowl.html | DUEL OF BACKS DUE AT COLUMBIA-NAVY; Rivalry Between Barabas, Rose Bowl Hero, and Borries to Add Appeal to Game. LIONS' STAR IS AT PEAK But Followers of Midshipmen Are Confident Their Ace Will Hold His Own. | True | By Allison Danzig. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/insurance-is-urged-for-hospital-care-goldwater-committee-reports-90.html | INSURANCE IS URGED FOR HOSPITAL CARE; Goldwater Committee Reports 90 Cents a Month Plan to United Fund Members. WOULD AID WAGE EARNERS Corporation Formed to Collect Dues -- 21 Days Yearly Is to Be Maximum Treatment. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/corn-up-slightly-as-wheat-eases-rye-irregular-oats-and-barley-lower.html | CORN UP SLIGHTLY AS WHEAT EASES; Rye Irregular, Oats and Barley Lower in Generally Dull Trading in Chicago. RAINS HELP MAJOR CROP Winnipeg Reports Buying There From This Side of Line -Liverpool Lacks Trend. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/farley-is-assailed-by-breckiivridge-senate-candidate-sees-nation-in.html | FARLEY IS ASSAILED BY BRECKIIVRIDGE; Senate Candidate Sees Nation in Power of 'Irresistible Spoils System.' | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/peter-blume-wins-1500-art-award-carnegie-exhibits-first-prize-goes.html | PETER BLUME WINS $1,500 ART AWARD; Carnegie Exhibit's First Prize Goes to American Second Time Since 1923. RESIDENT OF CONNECTICUT He Is Youngest Painter to Be So Honored -- Laufman of New York in Third Place. | True | By Edward Alden Jewell.special To the New York Times. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/w-c-hemingway-is-sued.html | W. C. Hemingway Is Sued. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/may-rewed-john-gilbert.html | May Rewed John Gilbert. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/exchange-firm-quits-some-f-a-willard-co-partners-join-reynolds-co.html | EXCHANGE FIRM QUITS.; Some F. A. Willard & Co. Partners Join Reynolds & Co. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/california-storm-kills-7-the-damage-from-floods-in-los-angeles.html | CALIFORNIA STORM KILLS 7; The Damage From Floods in Los Angeles Continues. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/warfield-hamilton.html | Warfield -- Hamilton | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/hungary-is-asked-to-explain-camps-yugoslavia-calls-on-budapest-to.html | HUNGARY IS ASKED TO EXPLAIN CAMPS; Yugoslavia Calls on Budapest to Explain Harboring of Terrorist Groups. LAVAL WILL VISIT ROME New French Foreign Minister Decides to Make Trip That Barthou Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/fire-ruins-southampton-house.html | Fire Ruins Southampton House. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/suit-over-mortgage-is-ordered-to-trial-title-guarantee-and-trust.html | SUIT OVER MORTGAGE IS ORDERED TO TRIAL; Title Guarantee and Trust Fails in Plea Made on Ground of Pending Schackno Plan. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/reach-cocos-island-to-halt-gold-hunt-costa-rican-troops-in-parley.html | REACH COCOS ISLAND TO HALT GOLD HUNT; Costa Rican Troops in Parley With Treasure Seekers -Jimenez Makes an Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/agrees-with-harridge-plan.html | Agrees With Harridge Plan. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/praises-bank-policy-of-hoover-exaide-morgenthau-commends-policy-of.html | PRAISES BANK POLICY OF HOOVER EX-AIDE; Morgenthau Commends Policy of H. M. Robinson in Giving Credit as Constructive. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/germany-to-stage-opera-by-american-gianninis-lucedia-will-have-its.html | GERMANY TO STAGE OPERA BY AMERICAN; Giannini's 'Lucedia' Will Have Its Premiere in Munich Tomorrow Night. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/hauptmann-offers-new-alibi-evidence-appellate-court-asked-to-hear.html | HAUPTMANN OFFERS NEW ALIBI EVIDENCE; Appellate Court Asked to Hear Today Two Men Who Say He Worked All Day at Hotel. WILENTZ DISPUTES THEM Prisoner's Wife Sells Mortgages to Put Up $10,000 Defense Fund, Fawcett Says. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/frank-u-jago.html | FRANK u. JAGO. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/new-deal-backing-drops-digest-finds-recheck-of-65000-ballots-shows.html | NEW DEAL BACKING DROPS, DIGEST FINDS; Recheck of 65,000 Ballots Shows 18.06% Decline in Its Popularity. 17 STATES IN OPPOSITION But the Adminstration Scores Gains in Delaware, Nevada, Utah and North Carolina. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-john-m-chidsey.html | MRS. JOHN M, CHIDSEY. | True | Special to THE i½V YORX TnUES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/joseph-j-lyons.html | JOSEPH J, LYONS. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/banks-oppose-trading-in-their-stocks-here-securities-board-will.html | Banks Oppose Trading in Their Stocks Here; Securities Board Will Study Objections | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/taxpayer-revolt-termed-a-danger-revolution-wont-be-by-idle-director.html | TAXPAYER REVOLT TERMED A DANGER; Revolution Won't Be by Idle, Director of Security Inquiry Tells State Social Workers. HOPE PUT IN PRIVATE JOBS Albany Conference Also Hears Children's Bureau Chief Stress Localizing of Aid. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/brooklyn-flat-bought-manhattan-firm-gets-apartment-building-in.html | BROOKLYN FLAT BOUGHT.; Manhattan Firm Gets Apartment Building in Fourth Avenue. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/brandenburg-guilty-in-touhy-gang-theft-jersey-doctor-sentenced-to.html | BRANDENBURG GUILTY IN TOUHY GANG THEFT; Jersey Doctor Sentenced to Year and Day in Possessing $10,000 of $100,000 Mail Loot. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dock-strike-averted-by-pay-rise-proposal-longshoremen-to-vote-on.html | DOCK STRIKE AVERTED BY PAY RISE PROPOSAL; Longshoremen to Vote on Plan Accepted by Lines -- Seamen Continue Wage Parley. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/engagement-of-miss-ruth-keen-cornellto-louis-f-watjen-announced-at.html | Engagement of Miss Ruth Keen CornellTo Louis F. Watjen Announced at Dinner | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/princeton-to-play-penn-team-in-1936-franklin-field-game-will-be.html | PRINCETON TO PLAY PENN TEAM IN 1936; Franklin Field Game Will Be First Between Old Football Rivals Since 1894. CLASHED OFTEN IN PAST Tigers Victors in 29 of 31 Contests Before Faculty Interrupted Series. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/upstate-woman-dies-at-102.html | Up-State Woman Dies at 102. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-v-j-f-fullerton.html | MRS. V. J. F. FULLERTON. | True | Spectal to T _mw Yo TLES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/profit-by-bank-in-london.html | Profit by Bank in London. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/stocks-of-crude-oil-cut-693000-barrels-total-of-332818000-barrels.html | STOCKS OF CRUDE OIL CUT 693,000 BARRELS; Total of 332,818,000 Barrels of Domestic and Foreign on Hand Last Week. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/woman-bank-aide-seized-larceny-of-20000-is-laid-to-her-by-lynn.html | WOMAN BANK AIDE SEIZED.; Larceny of $20,000 is Laid to Her by Lynn Police, | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/defers-action-on-air-line-peruvian-congress-studies-revival-of.html | DEFERS ACTION ON AIR LINE; Peruvian Congress Studies Revival of Government Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/sixth-avenue-holding-conveyed.html | Sixth Avenue Holding Conveyed. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/united-lutherans-reelect-dr-knubel-convention-at-savannah-picks-new.html | UNITED LUTHERANS RE-ELECT DR. KNUBEL; Convention at Savannah Picks New Yorker for Office He Has Held Since 1918. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/assails-subsidy-to-united-fruit-solicitor-crowley-at-ocean-mail.html | ASSAILS SUBSIDY TO UNITED FRUIT; Solicitor Crowley at Ocean Mail Hearing Points to Line's 64 Foreign Flag Ships. 31 OF AMERICAN REGISTRY Postoffice Official Is Challenged by Company Witness -- Japanese Competition Cited. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/350-americans-at-rio-pilgrims-reach-the-brazilian-capital-from.html | 350 AMERICANS AT RIO.; Pilgrims Reach the Brazilian Capital From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/nyu-ends-work-on-home-gridiron-intensive-rehearsal-of-all-plays.html | N.Y.U. ENDS WORK ON HOME GRIDIRON; Intensive Rehearsal of All Plays Marks Session of Violet at Ohio Field. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/borries-included-in-navys-lineup-takes-part-in-workout-for-columbia.html | BORRIES INCLUDED IN NAVY'S LINE-UP; Takes Part in Workout for Columbia Game -- Reserves Developed in Drills. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/cuts-spread-to-pennsylvania.html | Cuts Spread to Pennsylvania. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/housing-charges-widened-by-moses-he-says-he-knows-personally-flynn.html | HOUSING CHARGES WIDENED BY MOSES; He Says He Knows Personally 'Flynn Octopus' Controls Jobs on Project Here. LAYS EVASION TO STRAUS Insists 'Farley Firm' Is Linked to Many Contracts -- New Onslaught on Lehman. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/negro-admits-killing-war-comrade-over-2-tells-court-he-was.html | NEGRO ADMITS KILLING WAR COMRADE OVER $2; Tells Court He Was Intoxicated When He Shot Friend Over Money to Play Lottery. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/wells-cites-russia-as-awful-warning-arguing-against-sedition-bill.html | WELLS CITES RUSSIA AS 'AWFUL WARNING'; Arguing Against Sedition Bill, He Says Soviet Has Lost Intellectual Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/30000-dresses-stolen-truck-loaded-with-goods-is-seized-by-robbers.html | $30,000 DRESSES STOLEN.; Truck Loaded With Goods Is Seized by Robbers in Bronx. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/irish-group-backs-taylor.html | Irish Group Backs Taylor. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/doumergue-ready-to-push-reforms-will-demand-convocation-of-a.html | DOUMERGUE READY TO PUSH REFORMS; Will Demand Convocation of a National Assembly When Parliament Meets Nov. 6. HASTE HELD ESSENTIAL Opposition to Proposals Is Gaining in France and Popularity of Cabinet Has Waned. | True | By P. J. Philip.wireless To the New York Times. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/wool-stocks-reported-census-bureau-puts-total-of-clean-bases-at.html | WOOL STOCKS REPORTED.; Census Bureau Puts Total of Clean Bases at 184,229,00 Pounds. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/cornell-in-long-session-scrimmage-between-first-and-second-team.html | CORNELL IN LONG SESSION.; Scrimmage Between First and Second Team Closes Workout. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/kingsfordsmith-will-hop-sunday-australian-delayed-day-flies-to.html | KINGSFORD-SMITH WILL HOP SUNDAY; Australian, Delayed Day, Flies to Brisbane for Take-Off on Transpacific Flight. FIJI ISLANDS FIRST GOAL Distance Is 1,528 Miles -- Flier's Next Stage Will Be 3,197 Miles to Honolulu. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/havana-city-hall-robbed-of-157000-machinegunners-hold-3-at-bay-in.html | HAVANA CITY HALL ROBBED OF $157,000; Machine-Gunners Hold 3 at Bay in Cashier's Office and Scoop Cash Into Sack. TERRORISTS ARE BLAMED Are Believed to Have Taken Funds to Buy Arm -- Bomb Kills Santiago Police Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/us-urges-world-to-cut-trade-bars-with-new-accords-memorandum-for.html | U.S. URGES WORLD TO CUT TRADE BARS WITH NEW ACCORDS; Memorandum for Rome Parley Asks Long-Time Planning and Monetary Cooperation. CRITICIZES IMPORT CURBS Suggests Ways Be Sought to End Farm Overproduction and Swift Price Declines. U.S. URGES WORLD TO CUT TRADE BARS | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/harlem-preserves-its-wishing-tree-bill-robinson-discloses-plan-to.html | HARLEM PRESERVES ITS 'WISHING TREE; Bill Robinson Discloses Plan to Mount Section of Trunk at 7th Av. Corner. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/will-oppose-geneva-tonight.html | Will Oppose Geneva Tonight. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/sound-policies-essential.html | Sound Policies Essential. | True | GEORGE F. DOMINICK Jr. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/washington-pays-tribute.html | Washington Pays Tribute. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/jesting-registers-4th-victory-in-row-takes-the-feature-at-pawtucket.html | JESTING REGISTERS 4TH VICTORY IN ROW; Takes the Feature at Pawtucket to Complete Triple for Jockey Peters. BROWN WISDOM TRIUMPHS Morning Mail Also Is Brought Home First by Riding Star in the Fourth Race. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/churches-rebuked-for-joint-service-long-island-baptists-censure.html | CHURCHES REBUKED FOR JOINT SERVICE; Long Island Baptists Censure Federation for Taking Part in 'All Faith' Observance. PRAYERS CALLED 'PAGAN' World Fellowship of Faiths Blamed for 'Compromise With Christianity.' | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/philippines-envoy-sails-for-here.html | Philippines Envoy Sails for Here | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/hobart-line-changed-nichols-shifted-to-end-as-king-and-johnson.html | HOBART LINE CHANGED.; Nichols Shifted to End as King and Johnson Return. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/byrd-photographer-to-speak.html | Byrd Photographer to Speak. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/change-in-street-car-deal.html | Change in Street Car Deal. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/magistrate-smith-ill.html | Magistrate Smith Ill. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/welfare-body-names-cochran-treasurer-emerson-and-forbes-also-will.html | WELFARE BODY NAMES COCHRAN TREASURER; Emerson and Forbes Also Will Aid the Citizens Family Campaign -- Smith Speaks. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/charles-l-ferris.html | CHARLES L. FERRIS. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/2000000000-plan-f0r-pwa-housing-ickes-indicates-sum-that-may-be.html | $2,000,000,000 PLAN F0R PWA HOUSING; Ickes Indicates Sum That May Be Asked of Congress to Back President's Program, A RECOVERY NEED, HE SAYS Public Employes Lead All Other Classes Among Borrowers for Repairs to Homes. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/laguardia-to-join-republican-fight-reluctantly-consents-to-talk-for.html | LAGUARDIA TO JOIN REPUBLICAN FIGHT; Reluctantly Consents to Talk for State Ticket at Mass Meeting Here Nov. 3. HUGE RALLY IS PLANNED Moses and McGoldrick to Speak -- Mellen Defines Issues to Legislative Candidates. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/bank-clearings-up-in-twenty-cities-but-decrease-here-leaves-the.html | BANK CLEARINGS UP IN TWENTY CITIES; But Decrease Here Leaves the Total for a Week 7% Less Than a Year Ago. RISE FOR OTHERS IS 9.6% New Orleans With 44.4% and Richmond With 35.8% Show Largest Gains. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/minnesota-squad-off-to-pittsburgh-36-players-each-carrying-a.html | MINNESOTA SQUAD OFF TO PITTSBURGH; 36 Players, Each Carrying a Rabbit's Foot, Leave After Brisk Morning Workout. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/miss-clara-f-stevens.html | MISS CLARA F. STEVENS. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/buys-seat-on-exchange-robert-strasser-pays-90000-for-membership-of.html | BUYS SEAT ON EXCHANGE.; Robert Strasser Pays $90,000 for Membership of C. K. Dickson. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/a-j-drexel-is-recuperating.html | A. J. Drexel Is Recuperating. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/payment-safeguard-wanted-from-brazil-foreign-trade-council-in-brief.html | PAYMENT SAFEGUARD WANTED FROM BRAZIL; Foreign Trade Council in Brief Urges Exchange Provisions Be Written in Treaty. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/brain-electricity-heard-by-surgeons-current-discharges-are-also.html | BRAIN ELECTRICITY HEARD BY SURGEONS; Current Discharges Are Also Photographed at Chemical Congress at Harvard. SOURCE OF HEARING SOUGHT Dr. Donald C. Balfour Elected Head of American College of Surgeons. ELECTRICITY FOUND IN BRAIN OF HUMANS | True | By William L. Laurence.special To the New York Times. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/money-and-credit-thursday-oct-18-1934.html | MONEY AND CREDIT.; Thursday, Oct. 18, 1934. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-montgomery-church-leader-dies-j-author-and-educator-73-yearsi.html | MRS. MONTGOMERY, CHURCH LEADER, DIES; J Author and Educator, 73 YearsI Old, Succumbs at Daughter's Home in Summit, N. J. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/will-rogers-points-out-blessings-of-paroles.html | Will Rogers Points Out 'Blessings' of Paroles | True | WILL ROGERS | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/lehigh-tests-defense-prepares-to-combat-penn-state-aerial-attack.html | LEHIGH TESTS DEFENSE.; Prepares to Combat Penn State Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/h-r-bayne-left-56126-all-goes-to-family-e-w-thompson-estate-fixed.html | H. R. BAYNE LEFT $56,126.; All Goes to Family -- E. W. Thompson Estate Fixed at $399,351. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/valentine-asks-reports-on-releases-of-insane.html | Valentine Asks Reports On Releases of Insane | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/inquiry-into-nazi-purge-american-commission-to-resume-its-sessions.html | INQUIRY INTO NAZI 'PURGE.'; American Commission to Resume Its Sessions Nov. 14. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/-mrs-winthro_____p-m-rice-i-assistant-chemistry-professor-ati.html | ! MRS. WINTHRO_____P M. RICE.; I Assistant Chemistry Professor atI Barnard Since 1927. } | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/suit-attacks-gold-law-chicago-liberty-bond-holder-tests-congress.html | SUIT ATTACKS GOLD LAW.; Chicago Liberty Bond Holder Tests Congress Action. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/recovery-support-urged-sales-executives-told-to-rally-behind.html | RECOVERY SUPPORT URGED; Sales Executives Told to Rally Behind Government Program. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/liberals-start-war-on-tammany-new-party-opens-campaign-with-rally.html | LIBERALS START WAR ON TAMMANY; New Party Opens Campaign With Rally in Movement to Clean Up Local Democracy. STRAUS OUTLINES AIMS Warns 'Rotten Old Structure' Has Not Changed -- Praises Lehman and New Deal. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/war-not-a-pastime.html | War Not a Pastime. | True | ROBERT B. ROBERTS | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/charity-luncheon-bridge-junior-catholic-big-sisters-to-hold-benefit.html | CHARITY LUNCHEON BRIDGE; Junior Catholic Big Sisters to Hold Benefit Tomorrow. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/luther-assailed-by-inquiry-head-representative-says-german-envoy.html | LUTHER ASSAILED BY INQUIRY HEAD; Representative Says German Envoy Violates World Law by Nazi Activities. HEARINGS IN CITY CLOSED Movement in Nation Has Been Weakened by Disclosures, Chairman Declares. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/warns-of-counterfeit-notes.html | Warns of Counterfeit Notes. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mayor-to-greet-prince-today.html | Mayor to Greet Prince Today. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/princeton-drills-on-the-defensive-works-against-washington-and-lees.html | PRINCETON DRILLS ON THE DEFENSIVE; Works Against Washington and Lee's Double and Single Wing Back Formations. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/british-prince-opens-melbourne-fete-will-present-prizes-in.html | British Prince Opens Melbourne Fete; Will Present Prizes in Australia Air Race | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/liberal-party-suit-to-bar-strong-heard-court-weighs-straus-plea-to.html | LIBERAL PARTY SUIT TO BAR STRONG HEARD; Court Weighs Straus Plea to Deny Justice a Place on the Ticket. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/france-to-ask-extradition.html | France to Ask Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/expanding-in-fourth-avenue.html | Expanding in Fourth Avenue. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/home-bridal-held-for-miss-dorrance-radnor-pa-girl-is-married-to.html | HOME BRIDAL HELD FOR MISS DORRANCE; Radnor, Pa., Girl Is Married to William C. Wright -- Has Three Attendants. MADE HER DEBUT IN 1929 Presented at British Court in 1930 -- Bridegroom Well Known Tennis and Squash Player. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/women-organize-to-aid-miss-couch-candidate-for-representative-at.html | WOMEN ORGANIZE TO AID MISS COUCH; Candidate for Representative at Large on the Republican Ticket Speaks Here Today. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/americans-sweep-to-lead-in-bridge-end-day-990-points-ahead-of.html | AMERICANS SWEEP TO LEAD IN BRIDGE; End Day 990 Points Ahead of British After Falling Back Once to Trail by 5,050. 240 BOARDS NOW FINISHED Betting Odds Suddenly Shift to Americans to Win -Tension Is Growing. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/housing-and-wages.html | HOUSING AND WAGES. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/colgate-off-for-game-students-cheer-team-departing-for-ohio-state.html | COLGATE OFF FOR GAME.; Students Cheer Team Departing for Ohio State Battle. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/elrod-joins-brown-squad-star-back-likely-to-face-yale-varsity.html | ELROD JOINS BROWN SQUAD.; Star Back Likely to Face Yale - Varsity Timing Improved. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/princeton-show-planned-triangle-club-preparing-the-stag-at-bay-for.html | PRINCETON SHOW PLANNED; Triangle Club Preparing 'The Stag at Bay' for Tour. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/21-planes-prepare-for-great-race-to-start-for-australia-tomorrow.html | 21 Planes Prepare for Great Race; To Start for Australia Tomorrow; Pilots and Mechanics Work Feverishly on Machines at English Airdrome -- Mollisons' Craft and Another Are Damaged -American Ones, Overweight, Have to Cut Fuel. RACE TO AUSTRALIA BEGINS TOMORROW | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-hurd-gains-golf-final.html | Mrs. Hurd Gains Golf Final. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/john-s-ellithorpe.html | JOHN S. ELLITHORPE. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/sec-aides-study-work-of-exchange-members.html | SEC Aides Study Work Of Exchange Members | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/to-discuss-tax-systems-bankers-group-seeks-federal-and-state.html | TO DISCUSS TAX SYSTEMS.; Bankers' Group Seeks Federal and State Coordination. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/pro-giants-prepare-for-test.html | Pro Giants Prepare for Test. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/house-on-nagle-av-sold-to-operator-charles-walzer-buys-5story.html | HOUSE ON NAGLE AV. SOLD TO OPERATOR; Charles Walzer Buys 5-Story Building in the Dyckman Street Section. TWO MANHATTAN LEASES Housing and Business Properties in Bronx and Brooklyn Pass to New Control. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/broker-found-dead.html | Broker Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/roosevelt-studies-hot-oil-problem-cummings-and-ickes-confer-with.html | ROOSEVELT STUDIES 'HOT OIL' PROBLEM; Cummings and Ickes Confer With Him on Control in East Texas Field. 'GAS WAR' HEARINGS SET Price Fixing Held a Last Resort as Atlantic Seaboard Dealers Are Called to Parley. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/1000-in-garment-union-chorus.html | 1,000 in Garment Union Chorus. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/widens-film-patent-suit-fox-unit-names-five-more-concerns-in.html | WIDENS FILM PATENT SUIT.; Fox Unit Names Five More Concerns in Injunction Action. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/third-bond-block-sold-at-premium-rfc-gets-105652-above-the-face.html | THIRD BOND BLOCK SOLD AT PREMIUM; RFC Gets $105,652 Above the Face Value of $3,352,000 in Bids on PWA Municipals. AGGREGATE IS $14,000,000 Another Offering Is Expected Soon as Chairman Jones Points to Stronger Market. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/semple-towne.html | Sample -- Towne. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/silk-company-wins-right-to-move-plant-jersey-suit-involving-union.html | SILK COMPANY WINS RIGHT TO MOVE PLANT; Jersey Suit, Involving Union Contract, Sets a Precedent for the Industry. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/narcotic-bonfire-routs-officials-blast-sends-men-to-cover-as-one-to.html | NARCOTIC BONFIRE ROUTS OFFICIALS; Blast Sends Men to Cover as One Touches a Match to Gasoline-Soaked Weeds. CAMERA MEN FLUSTERED Only Two Record Scene Staged for Their Benefit by Hickey, Geoghan and 2 Others. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/prices-of-cotton-fail-to-hold-gain-hedging-and-liquidating-sales.html | PRICES OF COTTON FAIL TO HOLD GAIN; Hedging and Liquidating Sales Nullify Heavy Buying for New Orleans Operator. NET LOSS 5 TO 6 POINTS Spot Business Continues Light -October Premium in Liverpool Is Up Again. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/robinson-barely-escaped-arrest-in-phone-booth.html | Robinson Barely Escaped Arrest in Phone Booth | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/germans-to-buy-jaffa-oranges.html | Germans to Buy Jaffa Oranges. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/william-j-oconnell.html | WILLIAM J. O'CONNELL. | True | Special to T sw YOR TXMS. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/bertha-cantacuzene-to-be-wed-march-27-prince-michael-announces-his.html | BERTHA CANTACUZENE TO BE WED MARCH 27; Prince Michael Announces His Daughter Will Be Married to Donald Mackintosh. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/model-home-to-open-soon-on-park-avenue-frame-house-amid-skyscrapers.html | MODEL HOME TO OPEN SOON ON PARK AVENUE; Frame House Amid Skyscrapers Speeded for Completion to Stimulate Building. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/heroism-at-sea.html | HEROISM AT SEA. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/5th-av-body-renews-fight-on-relief-tax-leads-13-other-groups-in.html | 5TH AV. BODY RENEWS FIGHT ON RELIEF TAX; Leads 13 Other Groups in Demanding Substitution of 2Cent Levy on Fares. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/fail-to-save-woman-doctors-lose-long-fight-to-revive-hanging-victim.html | FAIL TO SAVE WOMAN.; Doctors Lose Long Fight to Revive Hanging Victim. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/esposito-missing-3-days-returns-youth-arrives-at-bronx-home-in.html | ESPOSITO, MISSING 3 DAYS, RETURNS; Youth Arrives at Bronx Home in Friend's Auto -- Reports He Was Abducted From Car. RANSOM DEMAND NOT MET Kidnappers Held Him in a Windowless Room, He Says, but Doesn't Know Where. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/profit-segregated-on-federal-silver-treasury-says-53184987-from.html | PROFIT SEGREGATED ON FEDERAL SILVER; Treasury Says $53,184,987 From Deals Will Be Treated as Special Funds. SAME AS GOLD PROGRAM Action Eliminates Funds From Availability for Meeting Current Expenses. PROFIT SEGREGATED ON FEDERAL SILVER | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/copper-mine-closed.html | Copper Mine Closed. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/child-to-john-rothensteins.html | Child to John Rothensteins. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-francis-m-hugo-widow-of-former-secretary-ofi-state-of-new-york.html | MRS. FRANCIS M. HUGO.; Widow of Former Secretary ofi State of New York Was 59. i | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/aldermen-pledge-a-ban-on-politics-in-relief-inquiry-deutsch-and.html | ALDERMEN PLEDGE A BAN ON 'POLITICS IN RELIEF INQUIRY; Deutsch and LaGuardia Both Push Ahead With Their Rival Welfare Investigations. MAYOR OUTLINES HIS PLAN Board Will 'Make a Useful Survey, Rather Than Touching on Certain Spots.' ALDERMEN PLEDGE A BAN ON POLITICS | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/others-to-receive-award.html | Others to Receive Award. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/hamas-is-baer-choice-only-logical-opponent-for-champion-manager.html | HAMAS IS BAER CHOICE.; Only Logical Opponent for Champion, Manager Declares. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/delays-franchise-action-court-fails-to-settle-city-offer-for-8th.html | DELAYS FRANCHISE ACTION.; Court Fails to Settle City Offer for 8th and 9th Av. Grants. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/fugitives-on-way-to-jamaica.html | Fugitives on Way to Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/inquiry-is-welcomed-but-civic-groups-insist-it-must-not-be.html | INQUIRY IS WELCOMED.; But Civic Groups Insist It Must Not Be 'Political Gesture.' | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/fusion-loses-right-to-line-on-ballot-election-board-refuses-to-give.html | FUSION LOSES RIGHT TO LINE ON BALLOT; Election Board Refuses to Give Separate Place on Machines to Party. COURT FIGHT IS PLANNED M'Goldrick Retains Seabury -Sees a Tammany Trick to Disenfranchise 500,000. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/securities-board-clarifies-rules-seven-changes-are-made-to-meet.html | SECURITIES BOARD CLARIFIES RULES; Seven Changes Are Made to Meet Objections on Registration Forms. WIDER REVISION EXPECTED Total of New Issues Registered This Year Reached $492,490,533 on Aug. 30. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/railroad-statements-earnings-for-monthly-periods-and-items-from.html | RAILROAD STATEMENTS; Earnings for Monthly Periods and Items From Balance Sheets With Comparisons. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/b-o-to-exchange-bonds.html | B. & O. to Exchange Bonds. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/roosevelt-asked-to-aid-film-fight-episcopalians-urge-federal.html | ROOSEVELT ASKED TO AID FILM FIGHT; Episcopalians Urge Federal Control of Movies and Wider War on Indecency. CHURCH'S NAME DEBATED Proposal to Drop 'Protestant' From Title Up Today -- Bishops Approve Women Executives. | True | From a Staff Correspondent. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/sues-mrs-m-r-maxwell-daughterinlaw-in-virginia-charges-alienation.html | SUES MRS. M. R. MAXWELL; Daughter-in-Law in Virginia Charges Alienation. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/overdoing-relief.html | Overdoing Relief. | True | CLINTON D. GANSE | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/killed-by-auto-in-park-av.html | Killed by Auto in Park Av. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/the-citadel-bows-to-south-carolina-gamecocks-score-206-in-annual.html | THE CITADEL BOWS TO SOUTH CAROLINA; Gamecocks Score, 20-6, in Annual Game, Featured by Long Runs by Mauney. LOSERS SCORE IN FOURTH Symmes, Centre, Blocks Punt and Then Falls on Ball for a Touchdown. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/gas-kills-retired-banker-wife-finds-body-in-the-kitchen-of-forest.html | GAS KILLS RETIRED BANKER; Wife Finds Body In the Kitchen of Forest Hills Home. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/american-tells-of-persecutions.html | American Tells of Persecutions. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/aida-at-the-hippodrome-verdis-opera-is-repeated-by-the-cosmopolitan.html | 'AIDA' AT THE HIPPODROME; Verdi's Opera Is Repeated by the Cosmopolitan Company. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/penn-eleven-ends-strenuous-drive-allsophomore-back-field-to-start.html | PENN ELEVEN ENDS STRENUOUS DRIVE; All-Sophomore Back Field to Start Again -- Toothill, 220Pound Tackle, Available. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/indoor-football-carded-atlantic-city-convention-hall-to-be-scene-of.html | INDOOR FOOTBALL CARDED; Atlantic City Convention Hall to Be Scene of College Games. | True | Special to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dance-for-ball-groups-aides-in-infirmary-benefit-to-be-guests-today.html | DANCE FOR BALL GROUPS.; Aides in Infirmary Benefit to Be Guests Today. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/citys-credit-rising-mgoldrick-asserts-controller-tells-womens-city.html | CITY'S CREDIT RISING, M'GOLDRICK ASSERTS; Controller Tells Women's City Club Budget Making Before Fusion Was 'Jolly Affair.' | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/drop-van-sweringen-suit-bank-liquidators-say-they-will-not-seek.html | DROP VAN SWERINGEN SUIT; Bank Liquidators Say They Will Not Seek $14,000,000 Debt. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/asa-keyes-is-dead-noted-prosecutor-man-who-sent-morethan-5000-to.html | ASA KEYES IS DEAD; NOTED PROSECUTOR!; Man Who Sent MoreThan 5,000 to Prison Was Convicted I Himself for Bribery. IN MANY MURDER TRIALS California, 57 Demanded Full Penalty for Defendants -- Was in' the McPherson Case. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/bronx-postoffice-pushed-mayor-asks-lyons-to-further-plans-for-new.html | BRONX POSTOFFICE PUSHED; Mayor Asks Lyons to Further Plans for New Building. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/fashion-institute-sought-for-dresses-guilds-propose-step-to-protect.html | 'FASHION INSTITUTE' SOUGHT FOR DRESSES; Guilds Propose Step to Protect Designs -- Popular Price Group Renews Fight. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/latest-amendments-of-the-rules-for-the-registration-of-securities.html | Latest Amendments of the Rules for the Registration of Securities | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/chinese-moneys-decline-silver-markets-here-and-in-london-also-hit.html | CHINESE MONEYS DECLINE.; Silver Markets Here and in London Also Hit -- Sterling Rises. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/2-more-playgrounds-to-be-opened-today-new-centres-in-manhattan-and.html | 2 MORE PLAYGROUNDS TO BE OPENED TODAY; New Centres in Manhattan and Brooklyn Bring Total Finished in Three Months to 32. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/bar-leaders-join-a-move-for-sears-exjustice-kenefick-and-j-l-obrien.html | BAR LEADERS JOIN A MOVE FOR SEARS; Ex-Justice Kenefick and J. L. O'Brien Head Committee for Appeals Court Candidate. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/price-of-lead-advanced-again.html | Price of Lead Advanced Again. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/auctioned-realty-is-taken-by-banks-they-bid-in-most-of-offerings.html | AUCTIONED REALTY IS TAKEN BY BANKS; They Bid In Most of Offerings Under the Hammer in Two Boroughs. FLATS DOMINATE THE LIST Forced Sales in Manhattan and the Bronx Include Some Loft and Office Buildings. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/will-support-marshall-chess-champions-club-to-add-1000-to-title-fund.html | WILL SUPPORT MARSHALL.; Chess Champion's Club to Add $1,000 to Title Match Fund. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/lenox-funeral-held-for-mrs-wbo-ield-every-pew-is-filled-and-many.html | LENOX FUNERAL HELD FOR MRS. W.B.O. IELD; Every Pew Is Filled and Many Stand During Service in Trinity Church. | True | Special to T NEWrORK TS. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/75-tank-cars-for-corn-products.html | 75 Tank Cars for Corn Products. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-stoll-wrote-letter-on-ransom-she-enclosed-wedding-ring-in-her.html | MRS. STOLL WROTE LETTER ON RANSOM; She Enclosed Wedding Ring in Her Note, Giving Instructions to Robinson Sr. 'BEING TREATED NICELY' Kidnapper in Same Envelope Told Father to Act Quickly to Save Victim's Life. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/rochester-squad-selected.html | Rochester Squad Selected. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/extols-new-banking-by-group-and-branch-marine-midland-with-22-units.html | EXTOLS NEW BANKING BY GROUP AND BRANCH; Marine Midland, With 22 Units and 5 More Planned, Says Recent Laws Back Stand. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dublin-arrests-90-for-fighting-taxes-farmers-rebelling-against-the.html | DUBLIN ARRESTS 90 FOR FIGHTING TAXES; Farmers Rebelling Against the Annuities Block Roads and Tear Up Rails. WIRES IN COUNTY CORK CUT Agriculturists Lose Sympathy of Opposition Party by the Use of Violent Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/balios-41-shot-triumphs-by-head-beats-wise-anne-in-stirring-finish.html | BALIOS, 4-1 SHOT, TRIUMPHS BY HEAD; Beats Wise Anne in Stirring Finish, With Pompeius Next in Empire City Feature. EARLY DAWN HOME FIRST Victor Over St. Moritz, 40-1, in the Third Race -- Jockey Porter Scores Triple. | True | By Bryan Field. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/jews-lot-easing-robinson-reports-arkansas-senator-back-from-europe.html | JEWS LOT EASING, ROBINSON REPORTS; Arkansas Senator, Back From Europe, Found Evidence Nazi Oppression Was Waning. HAD A TALK WITH HITLER Declares That Germany's Future Hinges on Raw Materials -Connally Sees War Peril. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/good-work-marks-field-trial-stake-notable-performances-abound-as.html | GOOD WORK MARKS FIELD TRIAL STAKE; Notable Performances Abound as Pheasant-Dog Futurity Opens at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mr-farleys-expose-postmaster-general-it-is-held-gave-useful.html | MR. FARLEY'S EXPOSE.; Postmaster General, It Is Held, Gave Useful Information. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/syracuse-plays-tested-kicks-also-tried-in-light-drill-shale-tackle.html | SYRACUSE PLAYS TESTED.; Kicks Also Tried in Light Drill - Shale, Tackle, Lost to Team. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/federal-bonds-dip-in-trendless-list-highgrade-rail-utility-and.html | FEDERAL BONDS DIP IN TRENDLESS LIST; High-Grade Rail, Utility and Industrial Obligations Are Fairly Steady. FOREIGN ISSUES HIGHER German, Mexican and Danish Loans Are Bid Up in Trading on Stock Exchange. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/reserve-increases-loans-to-industry-advances-by-banking-system-rise.html | RESERVE INCREASES LOANS TO INDUSTRY; Advances by Banking System Rise $868,000 in Week to $4,576,000. COMMITMENTS UP $373,000 $17,000,000 Gain in Reserves Is Reported Despite Recent Heavy Withdrawals. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/williams-regulars-score.html | Williams Regulars Score. | True | Special to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/the-bennett-field-spur.html | The Bennett Field Spur. | True | WILLIAM HENNEN | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/ayres-found-europe-watching-dollar-says-world-recovery-is-hope-of.html | AYRES FOUND EUROPE WATCHING DOLLAR; Says World Recovery Is Hope of Financiers Abroad if Budget Is Balanced Here. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/col-henry-c__-jewett-former-army-engineer-here-suci-cumbs-in-manila.html | COL. HENRY C__ JEWETT.; Former Army Engineer Here Suc-I cumbs in Manila. J | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/furman-t-nutt-jr.html | FURMAN T. NUTT JR. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/ponzi-in-italy-happy-hopes-to-open-tourist-agency-or-hotel-in-rome.html | PONZI, IN ITALY, HAPPY.; Hopes to Open Tourist Agency or Hotel in Rome. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/endeavour-nears-port-expected-to-reach-southampton-today-wireless.html | ENDEAVOUR NEARS PORT.; Expected to Reach Southampton Today, Wireless Message Says. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mallory-upsets-scheiber-by-1-up-sets-back-defending-champion-on.html | MALLORY UPSETS SCHEIBER BY 1 UP; Sets Back Defending Champion on 19th Hole in Metropolitan Pro Golf Tourney. KERRIGAN ALSO A VICTOR Phil and Mike Turnesa, Watson, Bell, Sabol, Coen Likewise Gain Fourth Round. | True | By Lincoln A. Werden.special To the New York Times. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/an-antibootleg-bottle-inventor-would-put-quarter-in-glass-to-make.html | AN ANTI-BOOTLEG BOTTLE.; Inventor Would Put Quarter In Glass to Make Buyer Break It. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/charles-m-parks.html | CHARLES M. PARKS. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/stoll-case-police-call-teletype-alarm-here-warns-of-kidnap-suspects.html | STOLL CASE POLICE CALL.; Teletype Alarm Here Warns of Kidnap Suspects in Auto. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/kennedy-scores-holeinone.html | Kennedy Scores Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/c-clarence-swift-i-life-insurance-underwriter-78-succumbs-on-street.html | C. CLARENCE SWIFT.; I Life Insurance Underwriter, 78,. Succumbs on Street. I | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/financial-markets-stocks-show-some-improvement-in-slightly-heavier.html | FINANCIAL MARKETS; Stocks Show Some Improvement in Slightly Heavier Trading -- Bonds Irregular -- Dollar Higher. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/auto-fines-as-civic-duty-scorned-in-bronxville.html | Auto Fines as Civic Duty Scorned in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/gaels-to-test-fordharm-strategy-with-new-play-the-balbo-shift.html | Gaels to Test Fordharm Strategy With New Play, the Balbo Shift; Manoeuvre, Derived From Type of Formation Used by Italy's Air Ace in Transoceanic Flight, Shown by Squad in Practice -Lombardi, in Infirmary, Lost to Maroons. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/25-payment-by-bank-pleasantville-nj-institution-to-resume-on-monday.html | 25% PAYMENT BY BANK.; Pleasantville, N.J., Institution to Resume on Monday. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/red-atheist-urges-faith-in-marriage-yaroslavsky-russian-godless.html | RED ATHEIST URGES FAITH IN MARRIAGE; Yaroslavsky, Russian Godless Leader, Assails Idea That Institution Is Imperiled. SCORES FRIVOLOUS UNIONS Advises Against Marrying Too Young, but He Says Children Add Joy to Life. | True | By Harold Denny.special Cable To the New York Times. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/teckhughes-sales-found-not-illegal-inquiry-conducted-under-the.html | TECK-HUGHES SALES FOUND NOT ILLEGAL; Inquiry Conducted Under the Ontario Securities Act Comes to an End. COMPANY'S HEAD SCORED He With Two Americans on Board Taken to Task by Commission. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/maine-to-teach-temperance.html | Maine to Teach Temperance. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/william-f-johnston-long-known-as-strawberry-king-of-east-chester.html | WILLIAM F. JOHNSTON.; Long Known as 'Strawberry King' of East Chester. | True | Special to Tm 1Vw YORK Tms. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/stabilization-steps-taken.html | Stabilization Steps Taken. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dame-sybil-urges-free-trade-in-art-her-country-much-poorer-for.html | DAME SYBIL URGES 'FREE TRADE' IN ART; Her Country Much Poorer for Excluding Foreign Talent, Says English Actress. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/galway-irish-gaelic-football-champions-here-for-title-clash-in.html | Galway, Irish Gaelic Football Champions, Here for Title Clash in Stadium Sunday | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/deutsch-endorses-lehman-candidacy-mayor-is-for-moses-aldermanic.html | DEUTSCH ENDORSES LEHMAN CANDIDACY; MAYOR IS FOR MOSES; Aldermanic President's Stand Brings Triple Split Among High City Officials. HE WILL AID M'GOLDRICK LaGuardia Will Support the Republican State at Huge Rally Here Nov. 3. LIBERALS OPEN CAMPAIGN Straus Declares Tammany Is Unchanged -- Labor Council Out for Controller. DEUTSCH TO BACK LEHMAN CANDIDACY | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/irish-art-museum-to-move-on-sunday-reception-to-robert-flaherty-and.html | IRISH ART MUSEUM TO MOVE ON SUNDAY; Reception to Robert Flaherty and Stars of Prize Film to Open New Quarters. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/spartans-in-signal-drill.html | Spartans in Signal Drill. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/jury-to-decide-dispute-on-indian-mogul-art-buyer-dunned-for-30613.html | Jury to Decide Dispute on Indian Mogul Art; Buyer, Dunned for $30,613, Calls It Spurious | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/orders-new-shift-in-yale-back-field-coach-pond-finally-designates.html | ORDERS NEW SHIFT IN YALE BACK FIELD; Coach Pond Finally Designates Whitehead as Fullback and Roscoe the Quarter. MEFFERT GOES TO VARSITY Will Act as Replacement for Grosscup, Who Will Start at Centre Against Brown. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/black-criticizes-bankers-attitude-tells-them-they-hold-aloof-from.html | BLACK CRITICIZES BANKERS' ATTITUDE; Tells Them They Hold Aloof From Administration in Fight for Recovery. POINTS PATH FOR THEM Delegates to State Convention of Saving Institutions Also Hear Berle. BLACK CRITICIZES BANKERS' ATTITUDE | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/more-fair-bonds-repaid-only-6-of-10000000-chicago-issue-is-yet-to.html | MORE FAIR BONDS REPAID.; Only 6% of $10,000,000 Chicago Issue Is Yet to Be Repaid. | True | Special to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/news-of-markets-in-london-berlin-british-government-issues-up.html | NEWS OF MARKETS IN LONDON, BERLIN; British Government Issues Up, Industrials Irregular on English Market. GERMAN STOCKS DECLINE Depressed by New Income Tax Put on Speculative Gains -Bonds Rise -- Paris Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/price-index-764-for-commodities-labor-bureau-calculates-drop-from-7.html | PRICE INDEX 76.4 FOR COMMODITIES; Labor Bureau Calculates Drop from 76.6 in 7 Days, but It Was 71.1 a Year Ago. DOWN THIRD WEEK IN ROW Hides and Leather Products the Only One of Ten Groups Showing Increase in Week. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/naval-sophistry.html | Naval Sophistry. | True | W. W. PHELPS. Read Admiral, U.S.N., Retired | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/hal-g-evarts-dies-nolist-of-west-succumbs-on-liner-near-rio-de.html | HAL G. EVARTS DIES; NO.LIST OF WEST; Succumbs on Liner Near Rio de Janeiro.Seeking Health After Severe Heart Attacks, LONG RANCHER AND GUIDE Authority on Hunting and rrapping -- Writer of Many Articles, Short Stories and Novels. | True | gpecu Cable to THE lqw YoaK TIs. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/churches-pray-for-meisser.html | Churches Pray for Meisser. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dr-church-pleads-for-old-gold-rate-carnegie-institute-head-says.html | DR. CHURCH PLEADS FOR OLD GOLD RATE; Carnegie Institute Head Says Change in the Value Has Caused Wide Hardships. WARNS OF RELIEF BURDEN Educator, in Founder's Day Talk, Asks Religious Groups to Care for Their Own Needy. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/ohio-state-eases-training.html | Ohio State Eases Training. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/liner-brings-5-saved-in-plane-crash-at-sea-purse-of-550-and-gold.html | LINER BRINGS 5 SAVED IN PLANE CRASH AT SEA; Purse of $550 and Gold Medal for Ten of the Washington Crew Who Rescued Men. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/insulleaton-duel-cost-56000000-stockholders-paid-bill-as-fight-for.html | INSULL-EATON DUEL COST $56,000,000; Stockholders Paid Bill as Fight for Control Ended, Government Says. STOCK DEALS ARE RELATED Chicago Broker Tells of Trades by 'Dummy Accounts' in Move to Keep the Price Up. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/72-dead-in-typhoon-philippines-report-score-of-teachers-lost-in.html | 72 DEAD IN TYPHOON, PHILIPPINES REPORT; Score of Teachers Lost in Lamon Bay -- 3 Soldiers Die in Rescues -- Storms Kill 6 in Greece. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/commodity-markets-rally-after-easy-opening-results-in-gains-for-day.html | COMMODITY MARKETS.; Rally After Easy Opening Results in Gains for Day in Most Futures in Light Trading. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/german-stocks-down-bonds-up.html | German Stocks Down, Bonds Up. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/foreign-exchange-thursday-oct-18-1934.html | FOREIGN EXCHANGE; Thursday, Oct. 18, 1934. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/62-mortgage-issues-now-reorganized-progress-in-rehabilitation-of.html | 62 MORTGAGE ISSUES NOW REORGANIZED; Progress in Rehabilitation of Lawyers Title and Guaranty Company Reported. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/city-asked-to-stop-leasing-auto-lots-merchants-warn-of-danger-of.html | CITY ASKED TO STOP LEASING AUTO LOTS; Merchants Warn of Danger of Garages' Going Bankrupt, With Resultant Tax Loss. NIGHT PARKING ASSAILED 30,000 Cars Found in Streets in Recent Survey -- Stricter Police Action Demanded. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/firemen-save-child-2-in-tub.html | Firemen Save Child, 2, in Tub. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/26000000-of-shell-union-debentures-called-for-redemption-at-102-on.html | $26,000,000 of Shell Union Debentures Called for Redemption at 102 on Nov. 19 | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/two-lawyers-convicted-process-server-also-held-guilty-in-a.html | TWO LAWYERS CONVICTED.; Process Server Also Held Guilty in a Bankruptcy Case. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mgoldrick-gets-backing-of-labor-council-votes-endorsement-after.html | M'GOLDRICK GETS BACKING OF LABOR; Council Votes Endorsement After Attacks Are Made on Taylor's Attitude. ACTION SETS A PRECEDENT Failure to Support Straight Democratic Slate Laid to Mayor's Aid to Unions. M'GOLDRICK GETS BACKING OF LABOR | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/gives-robinson-clue-waiter-in-ohio-town-says-man-resembling-him.html | GIVES 'ROBINSON' CLUE.; Waiter In Ohio Town Says Man Resembling Him Stopped There. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/at-ts-dividend-funds-draft-on-surplus-used-in-payments-for-three.html | A.T. & T.'S DIVIDEND FUNDS; Draft on Surplus Used in Payments for Three Quarters of Year. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/indefinite-delay-granted-on-airport-project-here.html | Indefinite Delay Granted On Airport Project Here | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/devito-is-thrown-by-shikat-in-1233-former-champion-prevails-at.html | DEVITO IS THROWN BY SHIKAT IN 12:33; Former Champion Prevails at Broadway Arena -- Bisignano Scores in Two Matches. HENRIQUEZ DEFEATS KHAN Topples Rival in 22:04 at Star Casino, While Brunello Pins Dunay in 25:20. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-kross-opposed-to-womens-court-magistrate-calling-it-most.html | MRS. KROSS OPPOSED TO WOMEN'S COURT; Magistrate, Calling It 'Most Unfortunate' Bench, Busy on Plan to Abolish It. SEEKS SUBSTITUTE AGENCY There Isn't, and 'Shouldn't Be,' a Bible in the Place, She Tells Jewish Sisterhood. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/home-loan-syndicate-reported-formed-group-led-by-field-glore-co.html | HOME LOAN SYNDICATE REPORTED FORMED; Group Led by Field, Glore & Co., Said to Be Ready to Handle $50,000,000. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mary-tudor-91-favorite-heads-field-in-cambridgeshire-to-be-run-on.html | MARY TUDOR 9-1 FAVORITE.; Heads Field in Cambridgeshire to Be Run on Oct. 31. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/j-j-mgroarty-60-k-ofc-ler-dies-first-grand-knight-of-merged.html | J. J. M'GROARTY, 60, K. OFC. LER, DIES; First Grand Knight of Merged Columbus Council, a Member of Order 34 Years. MUNICIPAL GARAGE HEAD Brooklyn Man Led Committee That Raised Funds to Build the Columbus Club. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/george-w-batz-dead-a-paper-wholesaler-staten-island-resident-64-was.html | GEORGE W. BATZ DEAD; A PAPER WHOLESALER; Staten Island Resident, 64, Was Prominent in asons and in Business Groups. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/legume-is-first-by-margin-of-nose-leads-sun-fairplay-and-hows.html | LEGUME IS FIRST BY MARGIN OF NOSE; Leads Sun Fairplay and Hows Chances in Blanket Finish at Laurel Track. STAR PORTER SETS RECORD Lowers Six-Furlong Time Set on Previous Day by Evergold -- New Standard 1:10 4-5. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/royalty-afoot-pay-last-honor-to-king-alexanders-kin-and-foreign.html | ROYALTY AFOOT PAY LAST HONOR TO KING; Alexander's Kin and Foreign Notables Trudge 3 Hours in Belgrade Procession. BOY RULER STIRS WEEPING 16 Guards Haul Gun Carriage With Body -- Monarch Laid to Rest to Boom of Guns. ROYALTY AFOOT PAY LAST HONOR TO KING | True | By G. E. R. Gedye.wireless To the New York Times.by G. E. R. Gedye. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/retains-exchange-curb-brazil-not-to-change-money-or-coffee-policies.html | RETAINS EXCHANGE CURB.; Brazil Not to Change Money or Coffee Policies, Says Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mrs-eleanor-mott-wed-to-j-s-martin-daughter-of-sir-ashley-and-lady.html | MRS. ELEANOR MOTT WED TO J. S. MARTIN; Daughter of Sir Ashley and Lady Sparks Is Married at Long Green Valley, Md. THEY SURPRISE FRIENDS Bride's Parents Attend Ceremony After the Couple Obtain a License at Belair, Md. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/compton-appeals-for-foundations-president-of-mit-holds-their.html | COMPTON APPEALS FOR FOUNDATIONS; President of M.I.T. Holds Their Contributions Are Vital to Civilization. SWASEY GUEST AT DINNER Inventor Receives Volume of Felicitations at Meeting of Engineers Here. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/daily-average-of-reserve-bank-credit-gains-2000000-in-week-to-oct.html | Daily Average of Reserve Bank Credit Gains $2,000,000 in Week to Oct. 17 | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/loans-to-brokers-rise-34000000-increase-to-759000000-is-first.html | LOANS TO BROKERS RISE $34,000,000; Increase to $759,000,000 Is First Reported by Reserve Members Since Sept. 5. DEPOSITS UP $62,000,000 Banks Reveal $42,000,000 Decline in Reserves as Treasury Withdraws Funds. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/ccc-work-approved-also-it-is-held-comparatively-few-veterans-have.html | CCC WORK APPROVED.; Also, It Is Held, Comparatively Few Veterans Have Beam Employed. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/ship-aground-off-helgoland.html | Ship Aground Off Helgoland. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/chased-as-pretty-boy-floyd.html | Chased as Pretty Boy Floyd. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dedicate-park-statue-tomorrow.html | Dedicate Park Statue Tomorrow. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/miss-frances-montresor.html | MISS FRANCES MONTRESOR. | True | Vlreless to TIS NSW YORK TEES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/reichman-cohen.html | Reichman -- Cohen. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/prof-clayton-r-bowen.html | PROF. CLAYTON R. BOWEN. | True | Wireless to ' NEW YORK Tlils. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/britain-not-to-alter-policy.html | Britain Not to Alter Policy. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/reese-thomas-harris.html | REESE THOMAS HARRIS. | True | Special to T NEW YORE | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/payment-by-prudence-co-165000-or-12-on-each-1000-5-12-bond-to-be.html | PAYMENT BY PRUDENCE CO.; $165,000, or $12 on Each $1,000 5 1/2% Bond, to Be Ready Today. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/auto-concern-suit-seeks-16000000-officers-of-continental-motors.html | AUTO CONCERN SUIT SEEKS $16,000,000; Officers of Continental Motors Corporation Are Accused of Dissipating Funds. '$2,500,000 LOSS' CITED Stockholders in Detroit Charge Defendants Put Out Cars Without Preparation. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/shift-made-at-rutgers-vandernoot-moved-to-end-berth-as-varsity.html | SHIFT MADE AT RUTGERS.; Vandernoot Moved to End Berth as Varsity Stresses Defense. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/justice-brady-heads-veterans.html | Justice Brady Heads Veterans. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/32-picked-in-boston-u-squad.html | 32 Picked in Boston U. Squad. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/sillman-reich.html | Sillman -- Reich. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/doyly-carte-cast-honored.html | D'Oyly Carte Cast Honored. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/george-lowenstein.html | GEORGE LOWENSTEIN. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/c-a-foehls-jr-have-a-son.html | C. A. Foehls Jr. Have a Son. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/text-of-us-memorandum-on-planned-economy.html | Text of U.S. Memorandum on Planned Economy | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/assassins-chiefs-arrested-in-turin-italian-police-believe-pavelich.html | ASSASSIN'S CHIEFS ARRESTED IN TURIN; Italian Police Believe Pavelich and Kvaternik Directed Marseilles Slayings. TERRORIST GROUP LINKED One Prisoner Declared to Head Gunmen Who Yugoslavs Say Have Camp in Hungary. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/lawyers-denounce-inquiry-broadcasts-county-group-wants-radio-barred.html | LAWYERS DENOUNCE INQUIRY BROADCASTS; County Group Wants Radio Barred ut Trials and at Government Hearings. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/lillian-gilbreth-engaged-to-marry-montclair-girls-betrothal-to.html | LILLIAN GILBRETH ENGAGED TO MARRY; Montclair Girl's Betrothal to Donald D. Johnson of That City Is Made Public. SHE IS SMITH GRADUATE Prospective Bridegroom Headed Princeton Track Team and Was in 1933 Class. | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/gold-bloc-to-seek-wide-trade-pacts-preferences-to-aid-defense-of.html | GOLD BLOC TO SEEK WIDE TRADE PACTS; Preferences to Aid Defense of Their System to Be Weighed by Six Nations Today. SITUATION HELD SERIOUS But Better Relations Between Italians and French Are Expected at Brussels. GOLD BLOC TO SEEK WIDE TRADE PACTS | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/laiglon-in-philadelphia-audience-cheers-eva-le-gallienne-and-ethel.html | 'L'AIGLON' IN PHILADELPHIA; Audience Cheers Eva Le Gallienne and Ethel Barrymore. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/education-time-on-radio-opposed-aylesworth-says-at-hearing-it-would.html | EDUCATION 'TIME' ON RADIO OPPOSED; Aylesworth Says at Hearing It Would Be Wasted on Disinterested Public. OTHERS STATE OBJECTIONS John Erskine Holds Listeners Would Tune Out -- Dr. Butler for 'Policing Channels.' | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/padding-tariffs.html | "PADDING" TARIFFS. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/holmes-porter.html | Holmes -- Porter. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/man-held-as-writer-of-threatening-note-chauffeur-charged-with.html | MAN HELD AS WRITER OF THREATENING NOTE; Chauffeur Charged With Asking $1,000 From Mother-in-Law, in Whose Home He Lived. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/robinsons-auto-found-abandoned-in-springfield-o-5-ransom-bill-is.html | ROBINSON'S AUTO FOUND ABANDONED IN SPRINGFIELD, O.; $5 Ransom Bill Is Identified There as One He Paid for a Room Never Used. FATHER PUT UNDER ARREST At Nashville He Posts Bond of $25,000 -- Helped Set Trap for Son, Lawyer Says. GRAND JURY IS SUMMONED Fugitive's Wife Is Bitter in Louisville Jail -- Accuses Stolls of 'Treachery.' Garage Yields Kidnap Car ROBINSON'S AUTO FOUND ABANDONED | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniel. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/tribute-to-thomas-a-edison.html | Tribute to Thomas A. Edison. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/sports-of-the-times-running-for-the-redheaded-man.html | Sports of the Times; Running for the Red-headed Man. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/charles-herman-senn.html | CHARLES HERMAN SENN, | True | ireless to T Nw YORK SS. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/bank-of-england-increases-reserve-ratio-rises-to-4726-from-4477-in.html | BANK OF ENGLAND INCREASES RESERVE; Ratio Rises to 47.26% From 44.77% in Week as Circulation Decreases. SECURITY HOLDINGS DROP Total Store of Gold Remains the Largest in History of the Institution. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/german-exports-to-palestine-rose-emigres-funds-in-reichsbank.html | GERMAN EXPORTS TO PALESTINE ROSE; Emigres' Funds in Reichsbank Released Only as They Help to Sell Reich's Goods. BIG ORANGE DEAL PLANNED Berlin Will Import Jaffa Citrus Fruits, Paying From Proceeds of Exports to Far East. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/president-speaks-on-veterans-today-virginia-hospital-address-is.html | PRESIDENT SPEAKS ON VETERANS TODAY; Virginia Hospital Address Is Expected to Assure Disabled Soldiers of Protection. THENCE TO WILLIAMSBURG He Will Attend Inauguration of J. S. Bryan as New Head of William and Mary College. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/jury-indicts-stone-as-child-murderer-prosecutors-aide-says-prisoner.html | JURY INDICTS STONE AS CHILD MURDERER; Prosecutor's Aide Says Prisoner Admits Choking Girl to Death Before Burning Body. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/dundreary-scores-in-driving-finish-defeats-brilliant-dee-by-neck.html | DUNDREARY SCORES IN DRIVING FINISH; Defeats Brilliant Dee by Neck and Returns $113.26 at Sportsman's Park. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/red-cross-luncheon-held-westchester-chapter-plans-rollcall-at-rye.html | RED CROSS LUNCHEON HELD; Westchester Chapter Plans RollCall at Rye Event. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/leading-plays-of-day.html | Leading Plays of Day. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/two-shifts-made-in-ccny-squad-weber-at-end-and-gelles-in-the-back.html | TWO SHIFTS MADE IN C.C.N.Y. SQUAD; Weber at End and Gelles in the Back Field in Final Home Workout for Lowell Game. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/rail-chiefs-name-two-coordinators-m-w-clement-of-prr-and-h-s-palmer.html | RAIL CHIEFS NAME TWO COORDINATORS; M. W. Clement of P.R.R. and H. S. Palmer of New Haven Will Fill Vacancies. SERVE IN EASTERN REGION Resignation of W. W. Atterbury and J. J. Pelley Accepted by President's Conference. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/summonses-held-illegal-bronxville-method-of-tagging-unlighted.html | SUMMONSES HELD ILLEGAL.; Bronxville Method of Tagging Unlighted Parked Cars Is Protested. | True | ADRIAN SELIGMAN | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/treasury-issue-offered-bids-asked-on-75000000-in-new-182day-bills.html | TREASURY ISSUE OFFERED.; Bids Asked on $75,000,000 in New 182-Day Bills. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/clothing-prices-to-ease-spring-lines-to-be-510-lower-upon-new.html | CLOTHING PRICES TO EASE.; Spring Lines to Be 5-10% Lower Upon New Woolen Basis. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/emiliano-g-navero.html | EMILIANO G. NAVERo. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/miss-harnsberger-new-jersey-bride-short-hills-girl-is-married-to.html | MISS HARNSBERGER NEW JERSEY BRIDE; Short Hills Girl Is Married to Alan C. Mathiasen in Christ Church There. COUSIN MATRON OF HONOR Mrs. James D. Coleman Among Attendants -- Harvey Mathiason Best Man for Brother. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/lehman-at-albany-to-answer-moses-oconnell-torches-will-give-setting.html | LEHMAN AT ALBANY TO ANSWER MOSES; O'Connell Torches Will Give Setting Tonight for His Reply to Rival's Thrust. STARTING UP-STATE SWING Governor Aims to Stem Any Overconfidence in Taking Record Direct to People. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/eastward-ho.html | EASTWARD HO! | True | | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/25-dinner-at-tavernongreen-canceled-park-official-bars-casino.html | $25 Dinner at Tavern-on-Green Canceled; Park Official Bars 'Casino Practices' | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/fedec_-tayl___o-ausei-former-aide-to-directors-of-the-l-standard.html | F,EDE,,C_TAYL___O, AUSE.i; Former Aide to Directors of the l Standard Oil Company. I | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/no-harmony-in-yugoslavia.html | No Harmony in Yugoslavia. | True | LUIGI CRISCUOLO | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/closed-bank-to-pay-dividend.html | Closed Bank to Pay Dividend. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/style-show-for-service-league.html | Style Show for Service League. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/the-criterion-presents-flahertys-man-of-aran-the-age-of-innocence.html | The Criterion Presents Flaherty's 'Man of Aran' -'The Age of Innocence' at the Music Hall. | True | By Andre Sennwald. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/again-the-alphabet.html | AGAIN THE ALPHABET. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/nazi-church-foes-will-meet-today-reich-protestants-to-appeal-to-the.html | NAZI CHURCH FOES WILL MEET TODAY; Reich Protestants to Appeal to the Government to End Persecution of Them. SWISS DELEGATE ARRIVES He Will Represent the Foreign Churches at the National Assembly in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/chamber-urges-public-to-vote-for-bond-issue.html | Chamber Urges Public To Vote for Bond Issue | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/pope-for-shift-in-wealth-says-a-more-equitable-distribution-is-aim.html | POPE FOR SHIFT IN WEALTH; Says a 'More Equitable Distribution' Is Aim of Catholics. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/sales-in-new-jersey-flats-and-business-buildings-go-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Business Buildings Go to New Owners. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/urges-line-play-change-heffelfinger-tells-touchdown-club-of-tactics.html | URGES LINE PLAY CHANGE.; Heffelfinger Tells Touchdown Club of Tactics in Past. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/brokers-to-bare-advisory-services-exchange-asks-data-on-their.html | BROKERS TO BARE ADVISORY SERVICES; Exchange Asks Data on Their Connection With Investment and Statistical Groups. FIRST OF SUCH INQUIRIES Character of Counsel Furnished and Prices Paid Are Among the Details Sought. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/lehman-stresses-teacher-training-declares-in-address-at-state.html | LEHMAN STRESSES TEACHER TRAINING; Declares in Address at State University Convocation It Has Double Value. DAMROSCH GETS DEGREE Graves Praises His Musical Contribution to Education Through the Radio. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/deadlocked-on-coyle-successor.html | Deadlocked on Coyle Successor. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/charles-b-jacobs-inventor-of-metals-received-john-scott-medal-in.html | CHARLES B. JACOBS.; Inventor of Metals Received John Scott Medal in 1914. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/white-plains-tax-fought-200-protest-costs-at-last-hearing-on-budget.html | WHITE PLAINS TAX FOUGHT; 200 Protest Costs at Last Hearing on Budget of $4,056,247. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/more-gold-flows-to-bank-of-france-60000000-francs-taken-in-the-last.html | MORE GOLD FLOWS TO BANK OF FRANCE; 60,000,000 Francs Taken in the Last Week Raises Total to 82,406,000,000. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mr-krinkin-not-in-washington.html | Mr. Krinkin Not in Washington. | True | D. Z. KRINKIN | C1B 241253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/allots-fund-to-move-the-morro-castle-pwa-grants-navy-180000-to.html | ALLOTS FUND TO MOVE THE MORRO CASTLE; PWA Grants Navy $180,000 to Raise the Vessel as Possible Plane Tender. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/plans-apartment-house-for-jackson-heights-site.html | Plans Apartment House for Jackson Heights Site | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/fake-watch-plant-found-in-loft-here-nationwide-racket-in-dials-to.html | FAKE WATCH PLANT FOUND IN LOFT HERE; Nation-Wide Racket in Dials to Make Old Timepieces Look Like New Is Charged. TWO SUSPECTS ARRESTED Detectives, After Year's Hunt, Accuse Men of Forging Trademarks of Known Brands. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/city-utility-tax-upheld-by-court-buckley-act-permitting-last-years.html | CITY UTILITY TAX UPHELD BY COURT; Buckley Act Permitting Last Year's Levy Is Constitutional, Justice Schmuck Rules. CITES WIDE EMERGENCY Fight to Compel Refund of All Collected Also Was Based on Home Rule Law. | True | | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/penn-state-lineup-named.html | Penn State Line-Up Named. | True | Special to THE NEW YORK TIMES. | C1B 241253 |
| 1934-10-19 | 1934-10-19 | https://www.nytimes.com/1934/10/19/archives/mayor-optimistic-on-east-side-link-confident-that-project-for.html | MAYOR OPTIMISTIC ON EAST SIDE LINK; Confident That Project for Express Highway Along River Will Soon Be a Reality. BACKS 5 OR 10 CENT TOLL It Must Be Self-Liquidating, He Points Out at Luncheon of the Traffic Club. | True | | C1B 241253 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/music-debut-of-blanca-renard.html | MUSIC; Debut of Blanca Renard. | True | H.H. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/overliquid-banks-hit-by-crowley-those-whose-ratio-is-75-to-85-are.html | OVERLIQUID BANKS HIT BY CROWLEY; Those Whose Ratio Is 75% to 85% Are Mere Depositories, Says Insurance Head. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/welfare-leaders-back-relief-bonds-dr-parsons-and-aide-hold-40000000.html | WELFARE LEADERS BACK RELIEF BONDS; Dr. Parsons and Aide Hold $40,000,000 Issue Is Vital to Avert Acute Hardship. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/miss-i-g-johnston-engaqed-to-marry-princeton-girl-to-be-the-bride.html | MISS I. G. JOHNSTON ENGAQED TO MARRY; Princeton Girl to Be the Bride of William Koren Jr., Former Rhodes Scholar. SHE IS VASSAR GRADUATE Her Fiance Was Valedictorian! of the Class of '30 at Princeton University, | True | Special to T NZW Yolt: TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/machado-asks-a-guard-expresident-of-cuba-fears-assassins-in-santo.html | MACHADO ASKS A GUARD.; Ex-President of Cuba Fears Assassins in Santo Domingo. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/henry-v-wyckoff.html | HENRY V. WYCKOFF, | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/finland-picks-new-envoy-jaernefelt-to-succeed-astroom-as-minister.html | FINLAND PICKS NEW ENVOY; Jaernefelt to Succeed Astroom as Minister to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/fights-lumber-code-fine-old-astoria-company-lays-alleged-violation.html | FIGHTS LUMBER CODE FINE.; Old Astoria Company Lays Alleged Violation to Printer's Error. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/harvard-plays-33-tie-even-with-amherst-at-soccer-after-two-overtime.html | HARVARD PLAYS 3-3 TIE.; Even With Amherst at Soccer After Two Overtime Periods. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/where-to-park.html | WHERE TO PARK. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/chilean-horsemen-here-for-national-show-show-skill-in-initial.html | Chilean Horsemen, Here for National Show, Show Skill in Initial Public Appearance | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/says-politicians-menace-schools-payson-smith-at-albany-convocation.html | SAYS POLITICIANS MENACE SCHOOLS; Payson Smith, at Albany Convocation, Sees Peril to Training of Teachers. STATE OBLIGATIONS CITED Dr. H.W. Holmes and W.C. Bagley Ask Advances in Teacher Education. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/americans-defeat-british-at-bridge-end-fiveday-play-for-schwab.html | AMERICANS DEFEAT BRITISH AT BRIDGE; End Five-Day Play for Schwab Trophy With Lead of 3,600 Points on 300 Hands. DAY'S SCORES WAVERING U. S. Advantage Went Up From 990 to 3,210, Then Fell to 970 as the End Neared. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ridley-heir-on-trial-farmer-accused-of-posing-as-slain-realty-mans.html | RIDLEY 'HEIR' ON TRIAL; Farmer Accused of Posing as Slain Realty Man's Son. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/bank-service-charge-rejected-by-board-way-is-left-open-for-new-code.html | Bank Service Charge Rejected by Board; Way Is Left Open for New Code Proposal | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ernest-c-wagners-hosts-give-luncheon-for-discussion-of-plans-for.html | ERNEST C. WAGNERS HOSTS; Give Luncheon for Discussion of Plans for Benefit. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/speculator-loses-ticket-sale-suit-court-upholds-refusal-of-the.html | SPECULATOR LOSES TICKET SALE SUIT; Court Upholds Refusal of the Martin Beck Theatre to Honor Seats Bought From Broker. CODE AUTHORITY PLEASED Hails Decision of Justice Cohn as Supporting Its Efforts to Put Stop to Abuses. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mike-brady-engineer-let-passengers-off-at-homes-during-storms.html | MIKE BRADY.; Engineer Let Passengers Off at Homes During Storms. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/columbia-grammar-in-tie.html | Columbia Grammar in Tie. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/upholds-greif-ruling-court-insists-responsible-agent-appear-in-move.html | UPHOLDS GREIF RULING.; Court Insists Responsible Agent Appear in Move to Vacate Order. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/disappointment-in-dublin.html | Disappointment in Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/syracuse-in-final-drill-perfects-pass-defense-as-it-prepares-for.html | SYRACUSE IN FINAL DRILL.; Perfects Pass Defense as it Prepares for Ohio Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/highest-rates-set-for-the-normandie-passenger-fares-in-excess-of.html | HIGHEST RATES SET FOR THE NORMANDIE; Passenger Fares in Excess of Other Atlantic Ships Are Assigned to New Craft. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/maurice-bloch.html | MAURICE BLOCH. | True | *WL -- e]es.s to Ng'Yo.] 'I",s. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/endeavour-is-home.html | Endeavour Is Home. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/morro-castles-hull-not-to-carry-planes-navy-will-fit-it-out-as.html | MORRO CASTLE'S HULL NOT TO CARRY PLANES; Navy Will Fit It Out as Tender, if Repairs Are Possible -- Passengers' Demands Scored. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-14-no-title-customer-cannot-violate-the-regulations-lawyer.html | Article 14 -- No Title; Customer Cannot Violate the Regulations, Lawyer Tells Members of Curb. CLOSE STUDY IS URGED C.H. Meyer Suggests Rules Be Mastered to Prevent Any Violation. | True | BROKERS WARNED TO WATCH MARGINS | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/french-market-stronger.html | French Market Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/grocers-to-convene-here.html | Grocers to Convene Here. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/la-chappelle-is-victor-throws-schnabel-in-feature-mat-bout-of-22d.html | LA CHAPPELLE IS VICTOR.; Throws Schnabel in Feature Mat Bout of 22d Engineers' Card. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/little-quits-jayvee-post.html | Little Quits Jayvee Post. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/cotton-prices-sag-as-buying-lessens-loans-of-60-a-bale-make-the.html | COTTON PRICES SAG AS BUYING LESSENS; Loans of $60 a Bale Make the Government the Principal Purchaser, It Is Held. LOSSES ARE 2 TO 4 POINTS Artificial Situation Forced in Liverpool Restricts Foreign Mill Buying. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/gets-southampton-estate.html | Gets Southampton Estate. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/september-decrease-in-spinning-activity-capacity-operation-of-543.html | SEPTEMBER DECREASE IN SPINNING ACTIVITY; Capacity Operation of 54.3% Lowest Since July, 1932 -- August Was 76.8. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ententes-demand-curb-on-assassins-little-and-balkan-groups-at.html | ENTENTES DEMAND CURB ON ASSASSINS; Little and Balkan Groups at Belgrade Ask Inquiry Into Killing of King. | True | By G.e.r. Gedye. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/credit-union-proposed-application-for-states-approval-sent-from.html | CREDIT UNION PROPOSED.; Application for State's Approval Sent From Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rosner-appointment-fought-in-long-beach-mass-meeting-demands-mayor.html | ROSNER APPOINTMENT FOUGHT IN LONG BEACH; Mass Meeting Demands Mayor Oust Lindbergh Intermediary as Police Chief. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/deans-play-in-paterson-dizzy-and-daffy-help-farmers-stop-black.html | DEANS PLAY IN PATERSON.; Dizzy and Daffy Help Farmers Stop Black Yankees, 10-3. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/wheat-below-1-as-grains-weaken-liquidation-by-longs-and-selling.html | WHEAT BELOW $1 AS GRAINS WEAKEN; Liquidation by Longs and Selling From East Reveal the Lack of Support. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/political-battles-resumed-in-paris-socialist-warns-the-senate-not.html | POLITICAL BATTLES RESUMED IN PARIS; Socialist Warns the Senate Not to Oppose Premier's Plan to Reform Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/little-friend-the-sensitive-drama-of-a-girl-at-the-roxy-have-a.html | ' Little Friend,' the Sensitive Drama of a Girl, at the Roxy -- 'Have a Heart,' at the Mayfair. | True | By Andre Sennwald. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/nyu-faces-test-in-lafayette-team-will-attempt-comeback-at-the.html | N.Y.U. FACES TEST IN LAFAYETTE TEAM; Will Attempt Come-Back at the Stadium at Expense of Easton Rivals. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/to-test-death-sentences-spain-refers-action-of-courtsmartial-to.html | TO TEST DEATH SENTENCES; Spain Refers Action of Courts-Martial to Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/miss-leonard-makes-her-debut.html | Miss Leonard Makes Her Debut. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/montclair-triumphs-316-conquers-rutgers-prep-bagnall-leading-air.html | MONTCLAIR TRIUMPHS, 31-6; Conquers Rutgers Prep, Bagnall Leading Air Attack. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/the-aga-khan-honored-indian-potentate-now-honorary-member-of.html | THE AGA KHAN HONORED.; Indian Potentate Now Honorary Member of England's Jockey Club. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/receivership-denied-court-dismisses-action-against-baltimore.html | RECEIVERSHIP DENIED.; Court Dismisses Action Against Baltimore Mortgage Concern. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/train-forgets-rail-president.html | Train Forgets Rail President. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/cornelius-roosevelt-hurt.html | Cornelius Roosevelt Hurt. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/south-side-in-00-tie-newark-eleven-held-even-by-paterson-east-side.html | SOUTH SIDE IN 0-0 TIE.; Newark Eleven Held Even by Paterson East Side High. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/philadelphia-sees-modernized-opera-brilliant-throng-hails-tristan.html | PHILADELPHIA SEES MODERNIZED OPERA; Brilliant Throng Hails 'Tristan' as Produced by the Orchestra Association. WORK DONE WITHOUT CUTS Singers New to America Heard in Performance Directed by Fritz Reiner. | True | By Olin Downes.special To the New York Times. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/our-electrical-brains.html | OUR ELECTRICAL BRAINS. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/trade-off-last-month-advance-in-general-distribution-less-than.html | TRADE OFF LAST MONTH.; Advance In General Distribution Less Than Seasonal, Board Says. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/tasmanian-plane-missing-craft-carrying-ten-long-overdue-at.html | TASMANIAN PLANE MISSING; Craft Carrying Ten Long Overdue at Melbourne in Sea Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-gould-is-hostess-entertains-on-eve-of-sailing-to-join-husband.html | MRS. GOULD IS HOSTESS.; Entertains on Eve of Sailing to Join Husband in France. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/fight-on-dr-fama-revived-in-board-levy-and-lyons-demand-that.html | FIGHT ON DR. FAMA REVIVED IN BOARD; Levy and Lyons Demand That Examiner Be Ousted Because of Religious Statements. MAYOR PUTS OFF ISSUE Refuses to Ask Dismissal of Qualified Physician -- Deutsch Backs His Stand. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/city-architecture-is-theme-of-show-varied-phases-of-municipal.html | CITY ARCHITECTURE IS THEME OF SHOW; Varied Phases of Municipal Designing Exhibited at the Brooklyn Museum. PARK PROJECTS ON VIEW Civic Work in Five Boroughs Illustrated in Relief Maps, Sketches and Models. | True | H.D. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mason-n-trafford-silk-importer-dies-member-of-family-among-the.html | MASON N. TRAFFORD, SILK IMPORTER, DIES; Member of Family Among the Settlers of Rumson, N.J., Was 69 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/houses-in-bronx-in-resale-deals-owners-dispose-of-apartment.html | HOUSES IN BRONX IN RESALE DEALS; Owners Dispose of Apartment Buildings Recently Acquired, One a Few Days Ago. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/aimee-mcpherson-sued-on-tax.html | Aimee McPherson Sued on Tax. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/nuptials-are-held-for-joan-e-nesbitt-bronxville-girl-is-bride-of-j.html | NUPTIALS ARE HELD FOR JOAN E. NESBITT; Bronxville Girl Is Bride of J. B. Turtle of Larchmont in White Plains, | True | Special to T NEW YORK TISS. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/stoll-grand-jury-ready-for-action-quick-indictments-against-three.html | STOLL GRAND JURY READY FOR ACTION; Quick Indictments Against Three Expected Today, but Victim Will Not Testify. LOUISVILLE CALMS DOWN Robinson's Wife Declares He Was Insane and She Took Knife to Defend Self. | True | By F. Raymond Daniell.special To the New York Times. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/weather-on-route-is-good-in-general-favorable-conditions-await-the.html | WEATHER ON ROUTE IS GOOD IN GENERAL; Favorable Conditions Await the Fliers Over Europe, Though Mountains May Hold Threat. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/harvard-runners-score-crosscountry-team-defeats-new-hampshire-by-15.html | HARVARD RUNNERS SCORE.; Cross-Country Team Defeats New Hampshire by 15 to 50. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/title-concern-called-ruthless-in-suit-certificate-holders-counsel.html | TITLE CONCERN CALLED RUTHLESS IN SUIT; Certificate Holders' Counsel Charges Mortgage Funds Were Applied to Loan. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/gift-before-death-held-to-be-taxable-jersey-court-ruling-involves.html | GIFT BEFORE DEATH HELD TO BE TAXABLE; Jersey Court Ruling Involves Disposition of Estate in 'Contemplation of Death.' $155,148 LEVY AFFIRMED Suit Brought by Heirs of Charles Schweinler for Property Given During His Lifetime. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rev-h-a-davenport.html | REV. H. A. DAVENPORT. | True | Speci! to T o TIMS. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/thomas-park-douglas.html | THOMAS PARK DOUGLAS. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/aids-breckinridge-cause-committee-formed-to-back-colonel-in-senate.html | AIDS BRECKINRIDGE CAUSE.; Committee Formed to Back Colonel in Senate Race. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/airbomb-attacks-held-war-menace-igor-sikorsky-frank-hawks-say.html | AIR-BOMB ATTACKS HELD WAR MENACE; Igor Sikorsky, Frank Hawks Say Foreign Fliers Could Destroy Our Cities. BIGGER PLANES ARE URGED Witnesses Tell Aviation Commission Alaska and Hawaii Should Be Protected. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/370-harriers-entered-in-school-run-today.html | 370 Harriers Entered In School Run Today | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/nra-names-stettinius-as-special-adviser-to-act-as-liaison-officer.html | NRA Names Stettinius as Special Adviser; To Act as Liaison Officer With Industry | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/danoe-for-charity-tomorrow.html | Danoe for Charity Tomorrow. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/fish-strike-halted-by-a-30day-truce-wholesale-and-retail-dealers.html | FISH STRIKE HALTED BY A 30-DAY TRUCE; Wholesale and Retail Dealers Agree to Arbitrate All the Points in Dispute. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/central-west-co-plan-reorganizers-to-make-court-plea-by-dec-31-and.html | CENTRAL WEST CO. PLAN.; Reorganizers to Make Court Plea by Dec. 31 and Extend Deposits. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/four-pastorates-filled-appointments-by-cardinal-hayes-affect-two.html | FOUR PASTORATES FILLED.; Appointments by Cardinal Hayes Affect Two Churches Here. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/guilty-of-killing-mute-wife.html | Guilty of Killing Mute Wife. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/italians-in-seaplane-set-distance-mark-fly-from-monfalcone-italy-to.html | ITALIANS IN SEAPLANE SET DISTANCE MARK; Fly From Monfalcone, Italy, to Massaua in Northern Africa, 2,561 Miles, In 26 1/2 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/hobart-ready-for-game-ends-work-for-clash-with-st-lawrence-in.html | HOBART READY FOR GAME.; Ends Work for Clash With St. Lawrence in Geneva Today. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/brazil-seeks-yugoslavs-french-police-mail-pictures-of-ten-known-as.html | BRAZIL SEEKS YUGOSLAVS.; French Police Mail Pictures of Ten Known as Terrorists. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/19-students-arrested-league-sympathizers-seized-after-street.html | 19 STUDENTS ARRESTED.; League Sympathizers Seized After Street Disturbance. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Lower. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/packard-will-spend-6500000-at-once-increased-operations-planned.html | Packard Will Spend $6,500,000 at Once; Increased Operations Planned Next Year | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/commodity-markets-most-staples-decline-slightly-in-moderate-trading.html | COMMODITY MARKETS.; Most Staples Decline Slightly in Moderate Trading --Cash Prices Are Irregular. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/public-works-scored-at-womans-forum-federal-outlay-dangerous-and.html | PUBLIC WORKS SCORED AT WOMAN'S FORUM; Federal Outlay Dangerous and Inefficient, Says H.H. Curran, Economy League Head. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/cocos-radio-is-silent-costa-rica-without-news-of-police-sent-to-end.html | COCOS RADIO IS SILENT.; Costa Rica Without News of Police Sent to End Treasure Hunt. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/swart-kelse.html | Swart -- Kelse: | True | Special to T1Ic NEW YOK TI.ZES.SHORT HILLS, N. J., Oct. 19 | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/t0n-kltek-dies-in-berlin-at-88-commanded-the-first-german-army.html | t/0N KL1EK DIES IN BERLIN AT 88; Commanded the First German Army, Which Swept to Within Sight of Paris. | True | IVIreless to T Ngw NoF-g Tz3s. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/speer-inquiry-hunts-buyer-of-gun-shells-police-expect-to-identify.html | SPEER INQUIRY HUNTS BUYER OF GUN SHELLS; Police Expect to Identify Man Soon Get Pictures From School Officer. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/upsala-on-wagner-field-will-help-staten-island-eleven-to-celebrate.html | UPSALA ON WAGNER FIELD.; Will Help Staten Island Eleven to Celebrate Homecoming Day. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/the-yugoslav-union-it-is-considered-to-have-originated-nearly-500.html | THE YUGOSLAV UNION.; It Is Considered to Have Originated Nearly 500 Years Ago. | True | MICHAEL PUPIN | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mortgage-interest-reduced.html | Mortgage Interest Reduced. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/king-visits-fliers-on-eve-of-the-race-he-queen-and-prince-of-wales.html | KING VISITS FLIERS ON EVE OF THE RACE; He, Queen and Prince of Wales Inspect Planes That Take Off for Australia Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/robinson-to-press-budget-balancing-he-opposes-additional-taxes-and.html | ROBINSON TO PRESS BUDGET BALANCING; He Opposes Additional Taxes and Calls for Accurate Survey of Emergency Needs. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/episcopal-report-on-war-stirs-row-two-bishops-score-committee.html | EPISCOPAL REPORT ON WAR STIRS ROW; Two Bishops Score Committee Statement Holding Conflicts Not 'Per Se Un-Christian.' NAME CHANGE PLAN LOSES Deputies Vote Down Move to Drop 'Protestant' From Title -- Social Insurance Is Favored. | True | From a Staff Correspondent. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/new-anthracite-rates-set.html | New Anthracite Rates Set. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/joseph-loomis-dana-head-of-the-elm-tree-press-woodstock-vt-was-69.html | JOSEPH LOOMIS DANA.; Head of the Elm Tree Press, Woodstock, Vt., Was 69. | True | SPecial to Tz Nsw YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/building-awards-gain-september-contracts-fall-off-but-nine-months.html | BUILDING AWARDS GAIN.; September Contracts Fall Off, but Nine Months' Total Is High. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/woods-takes-new-office-elected-chairman-of-board-of-rockefeller.html | WOODS TAKES NEW OFFICE; Elected Chairman of Board of Rockefeller Center, Inc. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/merton-r-allen-67-expostal-aide-dies-retired-head-of-money-order.html | MERTON R. ALLEN, 67,; EX-POSTAL AIDE, DIES Retired Head of Money Order Branch of Postoffice Here, Which He Served 44 Years. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/miss-hally-brent-i-wud-i-ruxron-md-becomes-the-bride-of-page-dame.html | MISS HALLY BRENT I WuD I RUXrON, MD.; Becomes the Bride of Page Dame Jr. of Virginia in Simple Ceremony. | True | Special to TH Nv YOK Tls. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/britain-and-australia-differ-on-air-favorites.html | Britain and Australia Differ on Air Favorites | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-whitney-ill-seeks-settlement-willing-to-concede-fitness-of-mrs.html | MRS. WHITNEY, ILL, SEEKS SETTLEMENT; Willing to Concede Fitness of Mrs. Vanderbilt if Latter Will Drop Estate Action. UNABLE TO GO TO COURT Terms Would Leave Child With Aunt -- Mother's Attorney Is Doubtful of Acceptance. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/col-claude-e-sawyer-helped-restore-white-control-ofi-south-carolina.html | COL. CLAUDE E. SAWYER.; Helped Restore White Control ofi South Carolina Politics. | True | Special to THE NgW YORE TIES. i | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/dublin-puts-embargo-on-complete-autos-american-dealers-benefit.html | DUBLIN PUTS EMBARGO ON COMPLETE AUTOS; American Dealers Benefit Because Only They Have Assembly Plants There. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/suspect-captured-in-extortion-trap-detectives-seize-man-in-queens.html | SUSPECT CAPTURED IN EXTORTION TRAP; Detectives Seize Man in Queens Fur Dyeing Plant as He Takes $1,000 Marked Bills. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/four-named-to-run-in-stake-at-empire-king-saxon-is-shortpriced.html | FOUR NAMED TO RUN IN STAKE AT EMPIRE; King Saxon Is Short-Priced Choice to Win Scarsdale Handicap Today. | True | By Bryan Field. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/nexsenmrutler.html | NexsenmRutler. | True | Special to THg Nw YORr TIMES- | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ccny-in-contest-with-lowell-today-velkoff-and-rockwell-slated-to.html | C.C.N.Y. IN CONTEST WITH LOWELL TODAY; Velkoff and Rockwell Slated to Start in Back Field for Fifth Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/gets-costa-rican-order-german-firm-to-supply-60-miles-of-pipe-for.html | GETS COSTA RICAN ORDER.; German Firm to Supply 60 Miles of Pipe for Water Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/schacht-attacks-radical-economy-warns-that-some-nazi-theories-could.html | SCHACHT ATTACKS RADICAL ECONOMY; Warns That Some Nazi Theories Could Accomplish Little if Put in Practice. HE SUPPORTS EXPERIENCE Reich Minister Puts Stable Currency and Exchange Balance in Front Rank of Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/50000000-offer-of-holc-bonds-set-nationwide-syndicate-to-put-out.html | 50,000,000 OFFER OF HOLC BONDS SET; Nation-Wide Syndicate to Put Out Next Week 3s With Federal Guarantees. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/flushing-residence-bought.html | Flushing Residence Bought. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/yale-cubs-triumph-over-roxbury-60-hessburg-registers-a-touchdown.html | YALE CUBS TRIUMPH OVER ROXBURY, 6-0; Hessburg Registers a Touchdown and Features With Two 30-Yard Dashes. HOLY CROSS TEAM VICTOR Freshmen Top Harvard Jayvees, 12 to 8, on Pair of 30-Yard Plays. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/carl-e-rieckelman.html | CARL E. RIECKELMAN. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-8-no-title-downs-morristown-school-eleven-macpherson-excels.html | Article 8 -- No Title; Downs Morristown School Eleven -- MacPherson Excels. | True | CARTERET IS VICTOR, 43-0. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ackerman-billiard-winner.html | Ackerman Billiard Winner. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/indicted-in-murder-of-mother.html | Indicted in Murder of Mother. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/fordham-eleven-on-edge-for-gaels-hopes-to-avenge-setback-of-1933.html | FORDHAM ELEVEN ON EDGE FOR GAELS; Hopes to Avenge Setback of 1933 When It Meets St. Mary's at Polo Grounds. CROWD OF 60,000 LIKELY Invaders Hold Final Light Workout, While the Rams Practice for Two Hours. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/coal-dust-used-to-speed-soviet-cotton-production.html | Coal Dust Used to Speed Soviet Cotton Production | True | By Science Service. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/dinner-for-prof-rogers-mr-and-mrs-e-l-bernays-are-hosts-in.html | DINNER FOR PROF. ROGERS.; Mr, and Mrs. E., L, Bernays Are Hosts in Apartment. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/was-grandson-of-general.html | Was Grandson of General. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/store-sales-rise-54-in-first-half-of-month.html | Store Sales Rise 5.4% In First Half of Month | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/money-and-credit-friday-oct-19-1934.html | MONEY AND CREDIT; Friday, Oct. 19, 1934. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/west-holihan.html | West -- Holihan. | True | Special to Tm Ngw YORK TS. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-6-no-title-games-in-new-york-top-football-list.html | Article 6 -- No Title; GAMES IN NEW YORK TOP FOOTBALL LIST | True | By Robert F. Kelley. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/the-newer-economics-as-applied-to-power-rates-by-mr-walsh-they.html | THE NEWER ECONOMICS.; As Applied to Power Rates by Mr. Walsh They Raise Doubts. | True | E.A. VAN DEUSEN | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/1217000000-lent-for-farmer-debts-refinancing-on-easy-terms-by-fca.html | $1,217,000,000 LENT FOR FARMER DEBTS; Refinancing on Easy Terms by FCA Reported for June 1,1933, to Oct. 10, 1934, Period. FORECLOSURES AVERTED Old Debts, Scaled Down, Paid Off -- Many Crop Loans Repaid Before Maturity. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/queen-sends-message-by-fliers.html | Queen Sends Message by Fliers. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/washington-sought-to-aid-him.html | Washington Sought to Aid Him. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/irt-to-consider-transit-unity-oct-30-directors-to-hold-special.html | I.R.T. TO CONSIDER TRANSIT UNITY OCT. 30; Directors to Hold Special Meeting to Discuss the Naming of Counsel. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/quinmely.html | QuinmEly. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/col-rm-thompson-left-340485-net-gross-estate-of-1202091-reduced-by.html | COL. R.M. THOMPSON LEFT $340,485 NET; Gross Estate of $1,202,091 Reduced by Large Debts Due to His Brokers. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/tafthotchkiss-heads-traditional-games-on-the-school-football.html | Taft-Hotchkiss Heads Traditional Games On the School Football Program Today | True | By Kingsley Childs. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/elmer-e-folmsbee.html | ELMER E. FOLMSBEE. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/manhattan-parcels-taken-over-by-banks-five-buildings-including.html | MANHATTAN PARCELS TAKEN OVER BY BANKS; Five Buildings, Including Madison Avenue Corner, Bid In at Foreclosure Sales. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/wistar-evans-patterson.html | WISTAR EVANS PATTERSON. | True | special to Nmw Yo Tiaras. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/the-broadway-parkways.html | The Broadway Parkways. | True | ESTELLE H. RIES | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/horace-mann-tops-irving-school-140-cahill-leads-offense-in-new-york.html | HORACE MANN TOPS IRVING SCHOOL, 14-0; Cahill Leads Offense in New York Eleven's Triumph -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/quarrel-of-old-friends.html | QUARREL OF OLD FRIENDS. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/world-trade-body-for-curb-on-quotas-international-commerce-chamber.html | WORLD TRADE BODY FOR CURB ON QUOTAS; International Commerce Chamber Asks Definite Periods for Them and Fair Application. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/remedy-is-tested-for-childlessness-restoring-of-normality-by.html | REMEDY IS TESTED FOR CHILDLESSNESS; Restoring of Normality by Supplying Gland Deficiency Is Reported to Surgeons. ALSO APPLIED IN DEAFNESS New Bio-Chemical Diagnosis of Meningitis at Beth Israel Hospital Told in Boston. | True | By William L. Laurence.special To the New York Times. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/miss-perkins-finds-strikes-exaggerated-in-address-at-the-episcopal.html | MISS PERKINS FINDS STRIKES EXAGGERATED; In Address at the Episcopal Convention She Cites 121 This Year and 292 in 1919. | True | Special to THE NEW YORK TIMES. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/edwards-victor-in-mile-but-trails-in-880-at-canadian.html | EDWARDS VICTOR IN MILE.; But Trails in 880 at Canadian Intercollegiate Games. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-louis-gotthainer.html | MRS. LOUIS GOTTHAINER. | True | Special to THe. Nsw YOR,C TXMS. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/irvington-18-scarborough-0.html | Irvington, 18; Scarborough, 0. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/2098-payroll-stolen-three-men-with-pistols-hold-up-messenger-in.html | $2,098 PAYROLL STOLEN.; Three Men With Pistols Hold Up Messenger in Elevator. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/roosevelt-bars-bonus-now-puts-unemployed-aid-first-to-maintain.html | ROOSEVELT BARS BONUS NOW, PUTS UNEMPLOYED AID FIRST; TO MAINTAIN NATION'S CREDIT; DEDICATES NEW HOSPITAL Veterans Are Better Off Than Many Others, He Says at Ceremony. SETS LIMIT ON SPENDING He Holds Depression Fight Will 'Cost Money,' but It Must Be Done Slowly. WARNS OF POVERTY'S 'DRAG' President at Roanoke Tells 30,000 That Relief of Under Privileged Is a Necessity. ROOSEVELT BARS PAYING BONUS NOW | True | From a Staff Correspondent. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/gold-bloc-meets-seeks-mutual-aid-three-nations-offer-plans-to-help.html | GOLD BLOC MEETS SEEKS MUTUAL AID; Three Nations Offer Plans to Help Trade, With France's Likely to Be Adopted. PRESENT PACTS ARE BARS Protests From the U.S. and Britain Are Feared -- Action Is to Be Taken Today. GOLD BLOC MEETS, SEEKS MUTUAL AID | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/for-commercial-research-countries-wishing-our-trade-urged-to-find.html | FOR COMMERCIAL RESEARCH.; Countries Wishing Our Trade Urged to Find Out What We Want. | True | J. GEORGE FREDERICK | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/truck-backs-into-restaurant.html | Truck Backs Into Restaurant. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sophomore-backs-get-call-at-penn-new-talent-will-face-rutgers-in.html | SOPHOMORE BACKS GET CALL AT PENN; New Talent Will Face Rutgers in Resumption of Series Dormant Since 1891. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/russian-flier-makes-227-loops-in-glider-claims-world-mark-in-stunt.html | Russian Flier Makes 227 Loops in Glider; Claims World Mark in Stunt Performance | True | By Harold Denny.special Cable To the New York Times. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sec-aides-coifer-with-speciilists-special-consideration-given-to.html | SEC AIDES COIFER WITH SPECIILISTS; Special Consideration Given to Section 11b of the Securities Act. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/taxi-dance-manager-gets-3-to-6-years-employer-convicted-for-taking.html | TAXI DANCE MANAGER GETS 3 TO 6 YEARS; Employer Convicted for Taking Money in a Vice Case -- Jury Had Advised Clemency. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/hupp-board-elects-andrews-chairman-largest-stockholder-succeeds-cd.html | HUPP BOARD ELECTS ANDREWS CHAIRMAN; Largest Stockholder Succeeds C.D. Hastings, Who Resigns as President. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/employment-index-shows-sharp-drop-cut-by-textile-strike-from-795.html | EMPLOYMENT INDEX SHOWS SHARP DROP; Cut by Textile Strike From 79.5 for August to 75.8 in September Was 80 a Year Ago. PAYROLLS ARE OFF TO 57.9 They Stood at 62.1 in August and 59.1 in September, 1933 -- Some Groups Gain in Month. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/farmer-b-raymond.html | FARMER B. RAYMOND. | True | Specfal to THE NEW YORK TIES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/taylors-manager-sees-labor-deal-holds-mgoldrick-endorsement-was.html | TAYLOR'S MANAGER SEES LABOR DEAL; Holds M'Goldrick Endorsement Was Result of Bargain to Serve Union Ends. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/eleanor-seward-bride-east-orange-girl-married-to-hubert-a-silllcox.html | ELEANOR SEWARD BRIDE.; East Orange Girl Married to Hubert A. Silllcox. | True | Special to THE NW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/women-explorers-honor-miss-peck-at-84-conquered-mountains-till-2.html | Women Explorers Honor Miss Peck at 84; Conquered Mountains Till 2 Years Ago | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/new-plan-ordered-to-ban-hotoil-petroleum-board-directs-clearance.html | NEW PLAN ORDERED TO BAN 'HOT-OIL'; Petroleum Board Directs Clearance Certificates on Shipments of Crude. APPLIES TO EAST TEXAS Transport Agencies Forbidden to Move Oil if Producer Lacks the New Document. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/japan-seen-urging-3party-peace-pact-london-hears-she-is-seeking-a.html | JAPAN SEEN URGING 3-PARTY PEACE PACT; London Hears She Is Seeking a Non-Aggression Accord With U.S. and Britain. ITALY TO START WARSHIPS Will Begin Work on Oct. 28 on Two 'Super-Battleships' That Will Be 35,000 Tons Each. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/simon-flouts-fear-of-a-new-sarajevo-british-foreign-minister-sees.html | SIMON FLOUTS FEAR OF A NEW SARAJEVO; British Foreign Minister Sees No Parallel to 1914 Murder in Marseilles Crime. SAYS MEN DEMAND PEACE Both Conscience and Experience Make War Unthinkable, in Opinion of Statesman. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ask-nicaragua-to-free-writer.html | Ask Nicaragua to Free Writer. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/hobart-cubs-play-manlius.html | Hobart Cubs Play Manlius. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/amercan-freighter-refloated-i.html | Amer;can Freighter Refloated. I | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/book-notes.html | BOOK NOTES | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/new-service-started-the-scanmail-sails-under-new-flag-for-caribbean.html | NEW SERVICE STARTED.; The Scanmail Sails Under New Flag for Caribbean Points. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/nhnoy-o-roeser-wed-in-bronxville-daughter-of-mr-and-mrs-john-e.html | NhNOY O. ROESER WED IN BRONXVILLE; Daughter of Mr. and Mrs. John E. Roeser Is Married to John Lawrence Myles, | True | Special [o THE NEW YORK T | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/wctu-will-raise-fund-to-fight-liquor-state-convention-at-utica.html | W.C.T.U. WILL RAISE FUND TO FIGHT LIQUOR; State Convention at Utica Pledges $50,000 for an Educational Campaign. | True | Special to THE NEW YORK TIMES. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-10-no-title-owls-get-four-touchdowns-in-third-period-to-win.html | Article 10 -- No Title; Owls Get Four Touchdowns in Third Period to Win Night Contest Before 18,000. SMUKLER FIRST TO TALLY Testa, Mowrey and Watts Also Register -- Mountaineers Hit Back in Last Quarter. | True | TEMPLE CONQUERS W. VIRGINIA, 28-13Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/jersey-bankers-elect-wl-darrell-of-raritan-heads-union-and-somerset.html | JERSEY BANKERS ELECT.; W.L. Darrell of Raritan Heads Union and Somerset Group. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/harrison-0-pleasantville-0.html | Harrison, 0; Pleasantville, 0. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/unbeaten-eleven-meets-manhattan-michigan-state-with-three-victories.html | UNBEATEN ELEVEN MEETS MANHATTAN; Michigan State, With Three Victories in Row, to Invade Ebbets Field. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/held-as-fake-dial-makers.html | Held as Fake Dial Makers. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mgoldrick-hopes-to-end-pay-cuts-but-warns-teachers-finance-program.html | M'GOLDRICK HOPES TO END PAY CUTS; But Warns Teachers Finance Program Must First Be Carried Through. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/drle-nkale-dead-obstitricialq-76-authority-also-on-gynecology-was.html | -DR.L.E. NKALE DEAD; ! OBSTITRICIAlq, 76; Authority Also on Gynecology Was Professor Emeritus at University of Maryland. | True | Special to T3a Nh'W YOIx 'TxNcES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/colgate-squad-on-edge-invades-columbus-for-clash-with-ohio-state.html | COLGATE SQUAD ON EDGE.; Invades Columbus for Clash With Ohio State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/quit-posts-in-nicaragua-bankers-here-oppose-laws-passed-recently-by.html | QUIT POSTS IN NICARAGUA.; Bankers Here Oppose Laws Passed Recently by Nation's Congress. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/lutherans-chided-on-mission-gifts-citing-75cent-top-per-capita.html | LUTHERANS CHIDED ON MISSION GIFTS; Citing 75-Cent Top Per Capita, Board Head Tells Convention 'Church Is Robbing God.' PRAYER FOR GERMAN FOLD ' Distress' of Brethren Under Threat to Act Against 'Conscience' Is Recounted. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/federal-system-proposed-in-radio-dr-fw-reeves-of-the-tva-suggests.html | FEDERAL SYSTEM PROPOSED IN RADIO; Dr. F.W. Reeves of the TVA Suggests Its Competition With Existing Chains. FOR CULTURAL AGENCIES These Would Be Designated by the President, He Tells Broadcast Division. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rank-and-file-attack-view.html | Rank and File Attack View. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ny-shipbuilding-elects-metten-succeeds-bardo-and-manning-takes.html | N.Y. SHIPBUILDING ELECTS.; Metten Succeeds Bardo and Manning Takes Place of Cord. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/lauds-liquor-industry-mermey-says-it-employs-1000000-and-aids-fight.html | LAUDS LIQUOR INDUSTRY.; Mermey Says It Employs 1,000,000 and Aids Fight on Depression. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/free-world-trade-is-argentinas-aim-minister-of-the-interior-asks.html | FREE WORLD TRADE IS ARGENTINA'S AIM; Minister of the Interior Asks Americans to Aid in Ending Economic Nationalism. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/foreign-exchange-friday-oct-19-1934.html | FOREIGN EXCHANGE; Friday, Oct. 19, 1934. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/dr-daniel-a-murray-exchairman-of-mathematic8-department-at-mcgli.html | DR. DANIEL A. MURRAY,; Ex-Chairman of Mathematic8 Department at McGill. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sponsor-urges-cave-on-fliers.html | Sponsor Urges Cave on Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/jurist-defends-yonkers-bankers-witschief-refuses-to-enjoin-16.html | JURIST DEFENDS YONKERS BANKERS; Witschief Refuses to Enjoin 16 Ex-Officers of Westchester Trust in Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | U.S. Department of Agriculture. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/warm-clothing-needed.html | Warm Clothing Needed. | True | MARSHALL FIELD | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-11-no-title-routs-haskell-indians-on-forbes-field-gridiron.html | Article 11 -- No Title; Routs Haskell Indians on Forbes Field Gridiron. | True | DUQUESNE VICTOR. 67-0.Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/scarsdale-high-on-top-defeats-hackley-140-swarthout-and-hollrock.html | SCARSDALE HIGH ON TOP.; Defeats Hackley, 14-0, Swarthout and Hollrock Scoring. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/macy-newspapers-out-for-lehman-seven-dailies-five-weeklies.html | MACY NEWSPAPERS OUT FOR LEHMAN; Seven Dailies, Five Weeklies, Traditionally Republican, Praise His Fairness. SCORE MOSES ON PARKS Publisher Aided Cousin, Then State Chairman, in Fight on Power Interests. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/josephine-mea_____ds-plansi-wedding-to-howard-brackett-tot-take.html | JOSEPHINE MEA_____D'S PLANS.I; Wedding to Howard Brackett tot Take Place Wednesday, [ I I | True | Special to THE NEW NOKK TLES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ousts-friend-of-oduffy-united-ireland-party-rejects-plea-to.html | OUSTS FRIEND OF O'DUFFY.; United Ireland Party Rejects Plea to Reinstate General. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/asserts-robinson-is-on-way-to-coast-federal-agent-says-he-may-seek.html | ASSERTS ROBINSON IS ON WAY TO COAST; Federal Agent Says He May Seek to Enter Mexico or to Take Ship for Orient. REPORTED IN MANY PLACES Leavenworth, Chicago and Philadelphia Are Among Them -- Buffalo Watches Border. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/alberta-proclaims-trade-control-act-a-general-johnson-appointed-to.html | ALBERTA PROCLAIMS TRADE CONTROL ACT; A 'General Johnson' Appointed to Set Up Wage Codes and Supervision of Price Levels. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sales-in-new-jersey-several-store-structures-are-included-in.html | SALES IN NEW JERSEY.; Several Store Structures Are Included in Turnover. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/profit-on-silver.html | PROFIT" ON SILVER. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-robert-bacon-hostess.html | Mrs. Robert Bacon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/henry-r-barrett-improves.html | Henry R. Barrett Improves. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/12094517-sought-by-municipalities-bonds-up-for-award-next-week.html | $12,094,517 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $18,292,620. FOUR LARGE SUMS ASKED Account for About Half of the Total -- Buffalo to Offer Relief Loan. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/public-welfare-plays-today.html | Public Welfare Plays Today. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/fleischmann-dogs-first-and-second-farmwood-maccaroni-defeats-yankee.html | FLEISCHMANN DOGS FIRST AND SECOND; Farmwood Maccaroni Defeats Yankee in U.S. Pheasant Dog Field Futurity. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/lehman-upstate-defends-policies-in-fiscal-affairs-speeches-in.html | LEHMAN UP-STATE DEFENDS POLICIES IN FISCAL AFFAIRS; Speeches in Albany and Troy Review His Acts as He 'Stands on His Record.' MACY PAPERS OUT FOR HIM Moses Charges the Governor Is 'Silent Partner of Farley' in a Patronage 'Mill.' Governor Speaks Upstate. LEHMAN, UP-STATE, DEFENDS POLICIES | True | From a Staff Correspondent. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/miss-orcutts-85-takes-golf-award-eastern-champion-triumphs-at-green.html | MISS ORCUTT'S 85 TAKES GOLF AWARD; Eastern Champion Triumphs at Green Brook Despite an 8 on Par 4 Hole. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/eleanor-r-jones-landscape-architect-is-wed-to-ernsterich-paepcke.html | Eleanor R. Jones, Landscape Architect, ] Is Wed to Ernst-Erich Paepcke Here J | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/cultural-aid-to-peace-urged.html | Cultural Aid to Peace Urged. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/statue-of-dr-sims-to-be-unveiled-today-city-moves-sculpture-of-the.html | STATUE OF DR. SIMS TO BE UNVEILED TODAY; City Moves Sculpture of the Founder of Woman's Hospital to Central Park. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/17-are-nominated-for-red-bank-hunt-monmouth-county-gold-cup-to.html | 17 ARE NOMINATED FOR RED BANK HUNT; Monmouth County Gold Cup to Feature 7-Race Program on Haskell Estate Today. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/liner-washington-repaired.html | Liner Washington Repaired. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/robinson-sr-pleads-case-in-statement-he-tells-trials-of-a-wayward.html | ROBINSON SR. PLEADS CASE; In Statement He Tells Trials of a 'Wayward Son.' | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/alumnae-to-dance-tonight.html | Alumnae to Dance Tonight. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sharp-gain-shown-in-business-trend-trade-activity-most-vigorous.html | SHARP GAIN SHOWN IN BUSINESS TREND; Trade Activity Most Vigorous Since Beginning of Fall, Dun Survey Indicates. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/eckener-seeking-air-terminal-here-arrives-to-arrange-for-hangar.html | ECKENER SEEKING AIR TERMINAL HERE; Arrives to Arrange for Hangar Facilities for Transatlantic Service With New Zeppelin. READY BY NEXT SUMMER 60-Hour Trip to Europe Will Cost About $400, He Says -- Ship Nearing Completion. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/drake-beats-grinnell-80.html | Drake Beats Grinnell, 8-0. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/20-planes-start-in-australia-rage-fitzmaurice-out-mollisons-leave.html | 20 PLANES START IN AUSTRALIA RAGE; FITZMAURICE OUT; Mollisons Leave Airdrome in England First, Followed by Turner and Pangborn. WEATHER ON WAY IDEAL Irish Airman Withdraws From Contest When His Load Is Ruled Too Heavy. 20 PLANES START IN AUSTRALIA RAGE | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rumanian-prince-gets-city-hall-welcome-laguardia-greets-bibesco.html | RUMANIAN PRINCE GETS CITY HALL WELCOME; LaGuardia Greets Bibesco, Head of Air Group, and Brothers Who Made Warsaw Flight. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sackett-thanks-cummings-reported-plea-for-mercy-to-mrs-robinson-is.html | SACKETT THANKS CUMMINGS.; Reported Plea for Mercy to Mrs. Robinson Is Not Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/eight-bridesmaids-chosen-by-marina-royal-group-at-wedding-to-duke.html | EIGHT BRIDESMAIDS CHOSEN BY MARINA; Royal Group at Wedding to Duke of Kent Will Be Headed by Juliana of Netherlands. ROUTE TO ABBEY CHOSEN Follows Precedent Set at Duke of York'sWedding -- Grand Stand Seats Command High Prices. | True | Wireless to THu NEW YOR TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/a-p-sales-jump-801208.html | A. & P. Sales Jump $801,208. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-benjamin-block.html | MRS. BENJAMIN BLOCK. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/dr-louis-b-crane-theologian-dies-elizabeth-nj-pastor-for-24-years.html | DR. LOUIS B. CRANE, THEOLOGIAN, DIES; Elizabeth, N.J., Pastor for 24 Years, Had Been Director of Princeton Seminary. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/pelham-19-mamaroneck-0.html | Pelham, 19; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/coal-trestle-to-buffalo.html | Coal Trestle to Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/james-s-minogue-sr.html | JAMES S. MINOGUE SR. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/hodson-wants-more-spent-in-his-office-job-of-administering-relief.html | HODSON WANTS MORE SPENT IN HIS OFFICE; Job of Administering Relief Is Far Too Big for 'Penny-Wise Policy,' He Says. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-hauptmann-to-live-in-jersey-during-trial.html | Mrs. Hauptmann to Live In Jersey During Trial | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/will-rogers-inspects-job-going-on-at-hoover-dam.html | Will Rogers Inspects Job Going On at Hoover Dam | True | WILL ROGERS | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/meat-bargains-listed.html | Meat Bargains Listed. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/art-brevities.html | Art Brevities. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/thomson-again-heads-abc.html | Thomson Again Heads ABC. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/de-la-falaise-in-hospital.html | De La Falaise in Hospital. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/nra-inconsistencies-criticized-by-stamp-british-economist-says.html | NRA INCONSISTENCIES CRITICIZED BY STAMP; British Economist Says 'Chief Lack of the New Order Is Order Itself.' | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rk-straus-in-new-nra-post.html | R.K. Straus in New NRA Post. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/budget-of-10371523-asked-in-westchester-bureau-requests-call-for.html | BUDGET OF $10,371,523 ASKED IN WESTCHESTER; Bureau Requests Call for Total Rise of $429,588 -- White Plains Costs Approved. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rutgers-harriers-defeat-princeton-smith-brothers-lead-way-in-a.html | RUTGERS HARRIERS DEFEAT PRINCETON; Smith Brothers Lead Way in a Close Finish -- Score of 4 1/2-Mile Event Is 26-29. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/warsaw-notables-welcome-goemboes-hungarian-premier-receives-more.html | WARSAW NOTABLES WELCOME GOEMBOES; Hungarian Premier Receives More Honors Than Barthou Got Six Months Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/holy-cross-picked-to-down-harvard-crimson-coaches-pessimistic-and.html | HOLY CROSS PICKED TO DOWN HARVARD; Crimson Coaches Pessimistic and Purple Probably Will Be 10 to 7 Favorite. LITMAN AND LOCKE READY Cambridge Eleven Counts Heavily on Forward Pass -- Crusaders Have Veteran Line. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-7-no-title-clashes-with-virginia-in-first-southern.html | Article 7 -- No Title; Clashes With Virginia in First Southern Intersectional Contest Since 1926. | True | DARTMOUTH MEETS NEW FOOTBALL FOESpecial to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/peace-with-mayor-sought-by-deutsch-defends-aldermens-inquiry-into.html | PEACE WITH MAYOR SOUGHT BY DEUTSCH; Defends Aldermen's Inquiry Into Relief but Offers to Aid the LaGuardia Group. BUT REGRETS DUAL ACTION Declares That City Executive Completely Misunderstood Motive of Investigation. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/calls-digest-poll-blow-to-new-deal-fletcher-republican-chairman.html | CALLS DIGEST POLL BLOW TO NEW DEAL; Fletcher, Republican Chairman, Says Swing Away From Democrats Is Indicated. FARLEY TRIMS NO CLAIMS He Still Predicts That Party Will Reach Its 'Highest Point of Victory in November.' | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/moses-sees-rival-in-patronage-mill-calls-lehman-silent-partner-of.html | MOSES SEES RIVAL IN PATRONAGE 'MILL'; Calls Lehman Silent Partner of Farley in Move to Control Conservation Jobs. HE QUOTES OWN LETTERS Asserts He Was Compelled to Give Up Plan for Long Island Camps. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/church-activities-of-interest-in-city-temple-emanuel-to-resume.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Temple Emanu-El to Resume Sunday Morning Worship -- Jubilees Are Marked. ST. GABRIEL'S 75 YEARS OLD Mass There Tomorrow by the Cardinal -- Canon Harrower 50 Years in One Pastorate. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/missouri-pacific-asks-audit-on-banks-here-rail-trustees-say-they.html | MISSOURI PACIFIC ASKS AUDIT ON BANKS HERE; Rail Trustees Say They Believe Institutions Have Assets Belonging to the Road. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/dr-f-s-jones-dead-princeton-scientist-associate-of-the-rockefeller.html | DR. F. S. JONES DEAD; PRINCETON SCIENTIST; Associate of the Rockefeller Institute in Animal und Plant Pathology. | True | peclal to TI IEW YORX TIF,B. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/banks-inaction-deplored-mr-peek-blamed-for-failure-to-practice-what.html | BANK'S INACTION DEPLORED.; Mr. Peek Blamed for Failure to Practice What He Preaches. | True | WILLIAM TRACY | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/jarrow.html | JARROW. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/text-of-roosevelt-address-at-roanoke.html | Text of Roosevelt Address at Roanoke | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/court-opinion-in-extradition-appeal.html | Court Opinion in Extradition Appeal | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/board-interprets-two-margin-rules-restricts-sale-of-a-registered.html | BOARD INTERPRETS TWO MARGIN RULES; Restricts Sale of a Registered Security in an Old Account to Buy Unregistered One. RULING ON CASH ACCOUNTS Separate Record May Be Kept for Each Customer, Reserve Board Officials Decide. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/union-renews-threat-of-hard-coal-strike-accuses-labor-board-of-bad.html | UNION RENEWS THREAT OF HARD COAL STRIKE; Accuses Labor Board of 'Bad Faith' to Mine Group in Rejecting Umpire's Findings. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/dr-van-hoogstraten-returns.html | Dr. van Hoogstraten Returns. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/graves-predicts-increase-in-trade-tells-savings-bankers-he-is.html | GRAVES PREDICTS INCREASE IN TRADE; Tells Savings Bankers He Is Convinced Efforts of NRA Have Not Been Vain. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/kamman-gets-two-aces-buffalo-golfer-twice-sinks-tee-shots-on-18hole.html | KAMMAN GETS TWO ACES.; Buffalo Golfer Twice Sinks Tee Shots on 18-Hole Round. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/grand-jury-studies-queens-realty-deal-brooklyn-inquiry-seeks.html | GRAND JURY STUDIES QUEENS REALTY DEAL; Brooklyn Inquiry Seeks Evidence of Fraud in Floating of $1,000,000 Mortgage. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/west-side-garage-leased.html | West Side Garage Leased. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/moves-to-reorganize-carl-g-fisher-realty-holding-concern-files.html | MOVES TO REORGANIZE.; Carl G. Fisher Realty Holding Concern Files Federal Plea. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/jamaica-retains-air-service.html | Jamaica Retains Air Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/german-stocks-again-weak.html | German Stocks Again Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/city-home-seeks-old-opera-seats-400-of-metropolitans-chairs-asked.html | CITY HOME SEEKS OLD OPERA SEATS; 400 of Metropolitan's Chairs Asked to Aid Inmates on Welfare Island. WILL REPLACE BENCHES 200 Units of the Discarded Equipment Sought Also by Church in Bronx. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rail-reorganization-up-chicago-and-eastern-illinois-expected-to.html | RAIL REORGANIZATION UP.; Chicago and Eastern Illinois Expected to Offer Plan. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/w-and-j-downs-geneva-holland-gets-touchdown-in-60-football-victory.html | W. AND J. DOWNS GENEVA.; Holland Gets Touchdown in 6-0 Football Victory. | True | Special to THE NEW YORK TIMES. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/stabilization-starts-in-china.html | Stabilization Starts in China. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/the-bankers-attitude.html | THE BANKERS' ATTITUDE. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ousting-of-bishops-is-voted-in-mexico-deputies-act-on-charge-that.html | OUSTING OF BISHOPS IS VOTED IN MEXICO; Deputies Act on Charge That Catholic Primate Incites People Against State. SCHOOL LAW FIGHT CITED Official Says Socialist Plan of Education Will Go Through, Despite the Church. OUSTING OF BISHOPS IS VOTED IN MEXICO | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/italy-resumes-talks-on-pact-with-france-laval-takes-up-barthous.html | ITALY RESUMES TALKS ON PACT WITH FRANCE; Laval Takes Up Barthou's Plans and Will Visit Mussolini, Perhaps Late in November. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/lumber-orders-decline.html | Lumber Orders Decline. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/stocks-sold-high-to-insull-trusts-syndicate-made-profit-of-26-per.html | STOCKS SOLD HIGH TO INSULL TRUSTS; Syndicate Made Profit of 26 Per Cent on Investment, Government Contends. DEFENSE COMBATS VIEW Seeks to Show That $2,299,067 Was Commission for Underwriting of $147,000,000. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/rabinoff-troupe-in-khovanschina-cosmopolitan-singers-offer-a.html | RABINOFF TROUPE IN 'KHOVANSCHINA'; Cosmopolitan Singers Offer a Colorful Presentation of Mussorgsky Opera. EDWINA EUSTIS AS MARFA Competent Performance, Marked by Effective Ensembles, Is Heard in Hippodrome. | True | H.H. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/riverdale-scores-as-taylor-excels-fullback-gets-every-point-for.html | RIVERDALE SCORES AS TAYLOR EXCELS; Fullback Gets Every Point for Victors in 32-12 Conquest of Fieldston Eleven. BARNARD SCHOOL ON TOP Aggressive Running Plays Rout Stevens Prep by 45-0 -- Adelphi Wins, 6-0. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/discuss-m-st-l-deal-executives-of-eight-roads-meet-in-chicago-to.html | DISCUSS M. & ST. L. DEAL; Executives of Eight Roads Meet in Chicago to Consider Purchase. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-oday-is-endorsed-nonpartisan-labor-committee-praises-her-record.html | MRS. O'DAY IS ENDORSED.; Nonpartisan Labor Committee Praises Her Record. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mesta-machine-plan-approved.html | Mesta Machine Plan Approved. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/4-freed-in-cuban-robbery-havana-employes-were-questioned-about.html | 4 FREED IN CUBAN ROBBERY; Havana Employes Were Questioned About Rifling of Treasury. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/walter-l-durack.html | WALTER L. DURACK. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/gersteh-macelree.html | GersteH -- MacElree. | True | Special to Nzx' YOP. TnS. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/new-device-tests-bacterial-growth-dr-harold-mestres-shows-optical.html | NEW DEVICE TESTS BACTERIAL GROWTH; Dr. Harold Mestres Shows Optical Society How Light Reveals Density of Germs. RAY USED ON SNAKE VENOM Dr. David I. Macht Asserts Ultra-Violet Destroys Poison, but Curative Power Is Limited. | True | From Science Service. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/copyright-treaty-is-ready.html | Copyright Treaty Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/auto-crash-kills-capt-summerlin-ccc-commandant-and-jacob-haubeil-of.html | AUTO CRASH KILLS CAPT. SUMMERLIN; CCC Commandant and Jacob Haubeil of Flushing Die in Collision Up-State. FOUR OTHERS ARE INJURED Car Owned by Retired Police Officer Hits Truck and Rolls Down an Embankment. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/robert-s-williams-president-nnd-treasurer-of-a-greenwich-grocery.html | ROBERT S. WILLIAMS.; President nnd Treasurer of a Greenwich Grocery Firm. | True | Special to T- Nx; Yo TtES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/loans-to-guffey-denied-by-mellon-former-treasury-head-says-he-did.html | LOANS TO GUFFEY DENIED BY MELLON; Former Treasury Head Says He Did Join Judge J.H. Reed in Guaranteeing $150,000 Credit. ASSERTS DEBT WAS PAID He Declares Pinchot 'Evidently' Was 'Misinformed' and That Charge Is Baseless. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/crandall-to-head-the-pierre.html | Crandall to Head the Pierre. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/columbia-ready-for-navy-combat-capacity-crowd-of-32000-is-likely-to.html | COLUMBIA READY FOR NAVY COMBAT; Capacity Crowd of 32,000 Is Likely to See Unbeaten Teams Battle at Baker Field. INTEREST IN GAME IS HIGH Chief Attention Will Be Directed on Work of Rival Stars, Barabas and Borries. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/financial-markets-stocks-meet-mild-selling-pressure-averages-show.html | FINANCIAL MARKETS; Stocks Meet Mild Selling Pressure; Averages Show Fractional Losses -- Government Bonds Steady. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/george-washington-conquers-tulsa-100-gains-first-victory-over.html | GEORGE WASHINGTON CONQUERS TULSA, 10-0; Gains First Victory Over Intersectional Rivals as Crowd of 25,000 Looks On. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/five-bond-offers-are-made-in-week-total-financing-2029000-while-rfc.html | FIVE BOND OFFERS ARE MADE IN WEEK; Total Financing $2,029,000, While RFC Sold to Bankers $3,965,000 Held by PWA. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/hauptmann-taken-to-jail-in-jersey-appeal-rejected-new-evidence-is.html | HAUPTMANN TAKEN TO JAIL IN JERSEY; APPEAL REJECTED; NEW EVIDENCE IS BARRED | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/elman-applauded-in-varied-recital-violinists-only-appearance-of.html | ELMAN APPLAUDED IN VARIED RECITAL; Violinist's Only Appearance of Season Here Draws Large Audience to Carnegie Hall. EXCELS IN BACH CONCERTO Eloquent Reticence of Music Is Played With Restraint -- Lalo and Brahms Offered. | True | H.T. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/magistrate-smith-unchanged.html | Magistrate Smith Unchanged. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/raid-50000-still-just-as-it-opens-police-arrest-five-men-on-city.html | RAID $50,000 STILL JUST AS IT OPENS; Police Arrest Five Men on City, State and Federal Charges in Brooklyn Loft. SEQUEL TO 3-WEEK VIGIL Patrolman, Suspicions Aroused, Assigned to Watch and Is Nearly Shot as Burglar. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/fitzmaurice-quits-when-handicapped-refuses-to-reduce-load-of-his.html | FITZMAURICE QUITS WHEN HANDICAPPED; Refuses to Reduce Load of His Plane and Cut Its Range -- Committee Adamant. HE PLANS TO FLY ANYHOW Will Attempt Set Speed Mark to Australia Without Taking Part in Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/churchmen-decide-on-schism-in-reich-free-synod-to-organize-itself.html | CHURCHMEN DECIDE ON SCHISM IN REICH; Free Synod to Organize Itself as Governing Body of an Independent Church Today. MEETING HELD IN BERLIN Parishes Will Be Ordered to Cease Paying Nazis Taxes -- Hitler Summons Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/leon-s-mckinney.html | LEON S. McKINNEY. | True | Spedal to TrE NEW YO TI. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/wine-firm-moves-to-astoria.html | Wine Firm Moves to Astoria. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/general-gas-to-reduce-shares.html | General Gas to Reduce Shares. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/theodore-williams.html | THEODORE WILLIAMS. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/stocks-in-london-paris-and-berlin-big-english-utility-bond-issue.html | STOCKS IN LONDON, PARIS AND BERLIN; Big English Utility Bond Issue Oversubscribed -- International Issues Weak. FRENCH LIST IS STRONGER Pound and Dollar Rise on Bourse -- Fixed-Interest Securities Gain in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/red-wagon-victor-in-tilghman-purse-leads-all-the-way-in-halflength.html | RED WAGON VICTOR IN TILGHMAN PURSE; Leads All the Way in Half-Length Triumph Over Dreel at Laurel Track. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/british-and-germans-sign-a-rubber-pact-reichs-payments-spread-over.html | BRITISH AND GERMANS SIGN A RUBBER PACT; Reich's Payments Spread Over Nine Months to Enable Her to Continue Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-j-henry-whitney.html | MRS. J. HENRY WHITNEY, | True | special to NIw YOL 'S. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/grand-jury-calls-2-in-esposito-case-subpoenas-intermediaries-as.html | GRAND JURY CALLS 2 IN ESPOSITO CASE; Subpoenas Intermediaries as Persons Involved Refuse to Discuss Reported Abduction. INQUIRY TO OPEN TUESDAY Bronx Youth Tells Prosecutor He Was Held in Building in Lenox Av. Near 125th St. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/killmanish-wins-at-hunter-trials-stowes-entry-heads-middle-and.html | KILLMANISH WINS AT HUNTER TRIALS; Stowe's Entry Heads Middle and Heavy Weight Group in Genesee Valley Meet. DIM FLAME IS A VICTOR Tops Field in Lightweight Division -- One Spot Registers a Double Triumph. | True | By Henry R. Ilsley.special To the New York Times. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/search-in-philadelphia-area.html | Search in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/law-is-bitterly-opposed.html | Law Is Bitterly Opposed. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/dennis-mswbenby-dies-in-hospital-54-manager-for-john-mccormack-20.html | DENNIS M'SWBENBY DIES IN HOSPITAL, 54; Manager for John McCormack 20 Years. Traveled Over World With Ten'or. LED AS CATHOLIC LAYMAN Knight Commander of Order of Holy Sepulchre -- Aided in 1928 Smith Campaign. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-patrick-c-massie.html | MRS. PATRICK C. MASSIE. | True | Special to lqw YOI' "zs. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/article-9-no-title-39th-game-of-series-begun-in-1880-is-likely-to.html | Article 9 -- No Title; 39th Game of Series Begun in 1880 Is Likely to Attract 30,000 to New Haven. | True | YALE SET TO MEET BROWN IN THE BOWL | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/news-of-the-stage-connelly-to-make-stage-debut-today-in.html | NEWS OF THE STAGE; Connelly to Make Stage Debut Today in Philadelphia -- Ten Best Plays by Jewish Authors. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mallory-reaches-final-in-pro-golf-beats-mike-turnesa-and-watson-to.html | MALLORY REACHES FINAL IN PRO GOLF; Beats Mike Turnesa and Watson to Continue March in Metropolitan Tournament. PHIL TURNESA A VICTOR 39-Year-Old Member of Noted Golfing Family Scores Over Coen and Sabol. | True | By Lincoln A. Werden.special To the New York Times. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/wool-market-firmer-government-buying-a-factor-southwestern-stocks.html | WOOL MARKET FIRMER.; Government Buying a Factor -- Southwestern Stocks Reduced. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/line-would-modify-ocean-mail-grant-united-fruit-company-offers-to.html | LINE WOULD MODIFY OCEAN MAIL GRANT; United Fruit Company Offers to Accept Change by the Government. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/preceding-months-and-years.html | Preceding Months and Years. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ocean-airline-to-start-service-linking-lisbon-to-south-america-to.html | OCEAN AIRLINE TO START.; Service Linking Lisbon to South America to Begin Today. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/bonds-up-slightly-as-tone-improves-government-loans-harden-led-by.html | BONDS UP SLIGHTLY AS TONE IMPROVES; Government Loans Harden, Led by Demand for Treasury 3 1/4s of 1944-46. TRADING VOLUME EASES Utilities Fairly Active; Rails Neglected; Foreign List Generally Better. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/slight-drop-in-net-of-corn-products-refining-concern-in-9-months.html | SLIGHT DROP IN NET OF CORN PRODUCTS; Refining Concern in 9 Months Earned $7,217,893, Against $8,098,406 Year Ago. EQUAL TO $2.34 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/stock-of-mlellan-for-united-stores-morrow-says-part-of-purchase-of.html | STOCK OF M'LELLAN FOR UNITED STORES; Morrow Says Part of Purchase of 250,000 Shares Will Be Retained by Himself. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/surgeons-confer-599-fellowships-of-these-four-are-honorary-in.html | SURGEONS CONFER 599 FELLOWSHIPS; Of These Four Are Honorary in Colorful Convocation of the American College. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/princeton-awaits-w-and-l-invasion-rulonmiller-is-expected-to-start.html | PRINCETON AWAITS W. AND L. INVASION; Rulon-Miller Is Expected to Start at Fullback in Place of Injured Constable. | True | Special to THE NEW YORE TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-charles-smith.html | MRS. CHARLES S. SMITH. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/a-romance-in-italian.html | A Romance in Italian. | True | H.T.S. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/henry-r-woodward.html | HENRY R. WOODWARD. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/wahle-funeral-is-held-services-in-brooklyn-church-for-former.html | WAHLE FUNERAL IS HELD.; Services in Brooklyn Church for Former Magistrate. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/finding-merit-in-jazz.html | Finding Merit in Jazz. | True | LYDIA NILSSON STJERNBERG | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ws-huestoh-dead-methodist-leaderi-grand-marshal-for-last-18-years.html | W.S. HUESTOH DEAD; METHODIST LEADERI; Grand Marshal for Last 18 Years of Anniversary Day Parades in Brooklyn, LONG IN FLOORING TRADE Associated With Sunday School Work for Nearly 50 Years and Active in City Union, | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/carloadings-in-canada.html | Carloadings in Canada. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/tabasco-wins-english-stake.html | Tabasco Wins English Stake. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/san-francisco-milk-price-cut.html | San Francisco Milk Price Cut. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/ww-atterbury-recovering.html | W.W. Atterbury Recovering. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/new-president-for-bank-gw-bauer-promoted-in-union-county-trust.html | NEW PRESIDENT FOR BANK.; G.W. Bauer Promoted in Union County Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/illness-of-baxter-star-end-worries-pitt-on-eve-of-battle-with.html | Illness of Baxter, Star End, Worries Pitt On Eve of Battle With Minnesota Eleven | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/carolina-official-killed-th-tatum-head-of-railroad-board-is-in-auto.html | CAROLINA OFFICIAL KILLED.; T.H. Tatum, Head of Railroad Board, Is in Auto Crash. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/marquette-on-top-196-buivid-scores-on-92yard-run-as-centre-is.html | MARQUETTE ON TOP, 19-6.; Buivid Scores on 92-Yard Run as Centre Is Turned Back. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/brazil-awaits-pacelli-cardinal-to-be-presidents-guest-at-a-state.html | BRAZIL AWAITS PACELLI.; Cardinal to Be President's Guest at a State Dinner Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/reconciling-opposites.html | Reconciling Opposites. | True | H.W.S. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/many-ny-title-assents.html | Many N.Y. Title Assents. | True | | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/fusion-wins-fight-for-line-on-ballot-board-of-elections-reverses.html | FUSION WINS FIGHT FOR LINE ON BALLOT; Board of Elections Reverses Itself as Seabury Prepares Papers for Court Fight. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/flor-schorr-cellist-heard.html | Flor Schorr 'Cellist, Heard. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/a-superior-mexican-film.html | A Superior Mexican Film. | True | H.T.S. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/taylor-sees-crisis-in-private-relief-injurious-effect-will-be-felt.html | TAYLOR SEES CRISIS IN PRIVATE RELIEF; Injurious Effect Will Be Felt if Campaign for $2,000,000 Fails, He Tells Leaders. BURDEN MUST BE DIVIDED Government Cannot Assume the Whole Task, He Holds -- Blaine Makes Appeal to Business. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/action-in-silk-strike-planned-by-haskell-code-authority-chairman-to.html | ACTION IN SILK STRIKE PLANNED BY HASKELL; Code Authority Chairman to Call Conferences to Avert New Walkout in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-hurd-wins-title.html | Mrs. Hurd Wins Title. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/w-va-wesleyan-loses-upset-by-xavier-football-team-13-to-6-at.html | W. VA. WESLEYAN LOSES.; Upset by Xavier Football Team, 13 to 6, at Cincinnati. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/columbia-unable-to-fill-reich-chair-butler-says-stipend-is-lacking.html | COLUMBIA UNABLE TO FILL REICH CHAIR; Butler Says Stipend Is Lacking for the Theodore Roosevelt History Professorship. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/plan-to-beat-50-tax-on-profits-in-silver-americans-to-set-up.html | PLAN TO BEAT 50% TAX ON PROFITS IN SILVER; Americans to Set Up Trading Corporations in Canada to Handle Business. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/registered-marks-drop-funds-used-to-pay-standstill-credits-quoted.html | REGISTERED MARKS DROP.; Funds Used to Pay Standstill Credits Quoted at 171/4c. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/roosevelt-to-the-veterans.html | ROOSEVELT TO THE VETERANS. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/holy-cross-fr-12-harvard-jv-8.html | Holy Cross Fr., 12; Harvard J.V., 8. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/schenck-in-england.html | Schenck in England. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/units-of-gold-bloc-dip-aiding-pound-foreign-exchanges-weaken-as.html | UNITS OF GOLD BLOC DIP, AIDING POUND; Foreign Exchanges Weaken as Currency Conference Opens in Brussels. YEN GOES TO A NEW LOW Chinese Quotations Advance, Influenced by the New Stabilization Committee. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/operatic-quartet-heard-in-premiere-moore-bonelli-bampton-and.html | OPERATIC QUARTET HEARD IN PREMIERE; Moore, Bonelli, Bampton and Johnson Appear in County Centre at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/mrs-john-t-thomson.html | MRS. JOHN T. THOMSON. | True | Special to THE NW YORK TIMXS. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/army-ready-for-sewanee-will-face-southerners-at-west-point-with.html | ARMY READY FOR SEWANEE; Will Face Southerners at West Point With Strongest Team. | True | Special to THE NEW YORK TIMES. | C1B 240386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/agts-m-videde-becomes-a-bride-married-to-roger-f-murray-2d-in-the.html | AGtS M. ]Vl'DEDE BECOMES A BRIDE; Married to Roger F. Murray 2d in the Third Presbyterian Church, Jersey City. SHE HAS 7 ATTENDANTS Miss Florence Voorhees Maid of Honor and J. Searle McDede I Jr. Best Man. 1I | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/alaska-mining-sale-approved.html | Alaska Mining Sale Approved. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/sweetness-and-light.html | Sweetness and Light. | True | F.S.N. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/court-limits-aaa-in-iowa-milk-rule-federal-judge-says-farm-act.html | COURT LIMITS AAA IN IOWA MILK RULE; Federal Judge Says Farm Act Cannot Cover Sales Made Entirely Within State. DAIRY ESCAPES INJUNCTION Congress Is Held to Lack Power Over Trade When Interstate Effect Is 'Remote.' | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/lese-herz.html | l.ese -- Herz. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/greeks-reelect-zaimis-17-venizelists-switch-votes-to-president.html | GREEKS RE-ELECT ZAIMIS; 17 Venizelists Switch Votes to President, Giving Him Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/lehman-pledges-social-work-aid-but-he-opposes-governmental-control.html | LEHMAN PLEDGES SOCIAL WORK AID; But He Opposes Governmental Control of All Agencies as Unsound Policy. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/platt-returns-74-to-win-golf-medal-lesley-cup-player-shows-way-as.html | PLATT RETURNS 74 TO WIN GOLF MEDAL; Lesley Cup Player Shows Way as Competition for Backwood Trophy Starts. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/italy-to-start-warships.html | Italy to Start Warships. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/100-algerian-mayors-defy-french-regime-sever-all-connections-with.html | 100 ALGERIAN MAYORS DEFY FRENCH REGIME; ' Sever All Connections' With Government Until It Settles Complaints on Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/yale-eleven-in-front-150pound-team-beats-hopkins-school-130-as.html | YALE ELEVEN IN FRONT.; 150-Pound Team Beats Hopkins School, 13-0, as Shepard Stars. | True | Special to THE NEW YORK TIMES. | C1B 240386 |
| 1934-10-20 | 1934-10-20 | https://www.nytimes.com/1934/10/20/archives/broderick-case-debated-judge-inch-reserves-decision-on-motion-for.html | BRODERICK CASE DEBATED.; Judge Inch Reserves Decision on Motion for Injunction. | True | | C1B 240386 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rush-job-is-urged-on-french-cruiser-deputy-calls-for-hastening-of.html | RUSH JOB IS URGED ON FRENCH CRUISER; Deputy Calls for Hastening of Dunkerque and Laying Down of Strasbourg. CITES BUILDING BY OTHERS Finance Body in Chamber Adopts Proposals Slashing Budget by 25,500,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-nash-to-lecture-today.html | Dr. Nash to Lecture Today. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/building-repairs-rose-last-month-permits-in-nation-up-139-per-cent.html | BUILDING REPAIRS ROSE LAST MONTH; Permits in Nation Up 13.9 Per Cent Over September, 1933, Federal Figures Show. DRIVE IS SEEN EFFECTIVE Popular Response to Housing Campaign Indicated -- Slowed by Seasonal Trend. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dill-credit-plan-praised-by-banker-fh-morse-of-lehman-firm-says.html | DILL CREDIT PLAN PRAISED BY BANKER; F.H. Morse of Lehman Firm Says That Municipalities in Jersey Would Benefit. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/treasure-valued-at-60000000.html | Treasure Valued at $60,000,000. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/free-music-classes-set.html | Free Music Classes Set. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/panamas-budget-shows-increase-large-sums-appropriated-for-education.html | PANAMA'S BUDGET SHOWS INCREASE; Large Sums Appropriated for Education, Hospitals and Public Health. $2,450,000 FOR PUBLIC DEBT Republic Evidently Expects to Have the Canal Annuities Paid in Gold. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sues-on-dinosaur-finds-wyoming-land-owner-charges-trespass-to-dr.html | SUES ON DINOSAUR FINDS.; Wyoming Land Owner Charges Trespass to Dr. Brown. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/says-japan-takes-junked-warships-philadelphia-inquirer-tells-of-our.html | SAYS JAPAN TAKES JUNKED WARSHIPS; Philadelphia Inquirer Tells of Our Destroyers Converted Into Raw Materials. 17 SOLD FOR $200,000 Two Vessels Being Dismantled at Navy Yard -- Heavy Scrap Shipments Seen. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/big-bad-wolf-caught.html | Big, Bad Wolf Caught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/jacoby-stand-held-aiding-mgoldrick-ryan-says-taylor-managers.html | JACOBY STAND HELD AIDING M'GOLDRICK; Ryan Says Taylor Manager's Statements Further Labor Backing of Controller. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/child-to-mrs-e-b-roberts.html | Child to Mrs. E. B. Roberts. | True | Special to Tm Nw YORK TIMS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/upsala-conquers-wagner-eleven-216-morris-plays-leading-role-in.html | UPSALA CONQUERS WAGNER ELEVEN, 21-6; Morris Plays Leading Role in Triumph -- Meyer Dashes 75 Yards for Losers' Tally. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/autumn-ball-in-tuxedo-park-on-saturday-will-inaugurate-new.html | Autumn Ball in Tuxedo Park on Saturday Will Inaugurate New Debutante Season | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/arsenal-conquers-tottenham-by-51-regains-undisputed-lead-in-first.html | ARSENAL CONQUERS TOTTENHAM BY 5-1; Regains Undisputed Lead in First Division Series of English Soccer League. ST. JOHNSTONE IS VICTOR Defeats Albion Rovers, 2-0, to Gain 3-Point Margin at Top in Scottish Tourney. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/predicts-large-call-for-formal-apparel-strong-trend-is-noted-toward.html | PREDICTS LARGE CALL FOR FORMAL APPAREL; Strong Trend Is Noted Toward 'Glamorous' Evening Styles, Regal in Effect. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-irwin-laughlins-give-hunt-breakfast-entertain-large-party-after.html | THE IRWIN LAUGHLINS GIVE HUNT BREAKFAST; Entertain Large Party After the Drag Hunt of the Bath County Hounds. | True | Special to Tx Ngw Yog TZ,ZES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/fete-will-honor-persias-epic-poet-columbia-ceremony-nov-8-to-mark.html | FETE WILL HONOR PERSIA'S EPIC POET; Columbia Ceremony Nov. 8 to Mark 1,000th Anniversary of Firdausi's Birth. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-evelyn-hastrup-engaged-to-marry-daughter-of-danish-consul-in.html | MISS EVELYN HASTRUP ENGAGED TO MARRY; Daughter of Danish Consul in Puerto Rico to Be Wed to Dr. Louis M. Rousselot. | True | Special Cable to T NEW NOK TIM, S. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-modern-odyssey-the-death-and-birth-of-david-markand-by-waldo.html | A Modern Odyssey; THE DEATH AND BIRTH OF DAVID MARKAND. By Waldo Frank. 542 pp. New Fork: Charles Scribner's Sons. $2.75. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/goeckler-scores-in-shawnee-golf-philadelphia-amateur-champion.html | GOECKLER SCORES IN SHAWNEE GOLF; Philadelphia Amateur Champion Triumphs Twice in Buckwood Trophy Tourney. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mayor-inspects-park-employes-reviews-2086-assembled-on-lawn-in.html | MAYOR INSPECTS PARK EMPLOYES; Reviews 2,086 Assembled on Lawn in Central Park With Motor Equipment. OPENS THE NEW TAVERN Moses Also Attends Ceremony at Restaurant Built on Site of the Old Sheepfold. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/columbia-cubs-in-front-down-rutgers-freshmen-3-to-0-on-mcgulnness.html | COLUMBIA CUBS IN FRONT.; Down Rutgers Freshmen, 3 to 0, on McGulnnes's Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-marks-victor-136-upsets-middlesex-with-burnett-scoring-on-his.html | ST. MARK'S VICTOR, 13-6.; Upsets Middlesex, With Burnett Scoring on His Team's Kick-Off. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/apartment-life-brings-call-for-lighter-coffins.html | Apartment Life Brings Call for Lighter Coffins | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/change-in-policy-of-education-seen-rutgers-dean-believes-that.html | CHANGE IN POLICY OF EDUCATION SEEN; Rutgers Dean Believes That Junior College Development Has Caused New Problem. EXPECTS GREATER GROWTH Marvin Says Advances Follow Depressions -- Fund Council Formed at University. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sports-of-the-times-diamond-dust-and-the-japanese-beetle.html | Sports of the Times; Diamond Dust and the Japanese Beetle. | True | Reg. U.S. Pat. Off. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hitlers-dilemma-from-the-london-daily-express.html | HITLER'S DILEMMA.; From The London Daily Express. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-vincent-victor-197-defeats-canisius-on-long-runs-by-johnson-and.html | ST. VINCENT VICTOR, 19-7.; Defeats Canisius on Long Runs by Johnson and Weber. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/jobs-for-the-faithful-from-the-baltimore-sun.html | JOBS FOR THE FAITHFUL.; From The Baltimore Sun. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/banking-unification-assailed-as-danger-head-of-bankers-association.html | BANKING UNIFICATION ASSAILED AS DANGER; Head of Bankers' Association Division Warns of Politics at Baltimore Session. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/stock-markets-collapse-near-fifth-anniversary.html | Stock Market's Collapse Near Fifth Anniversary | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/maine-to-complete-formalities.html | Maine to Complete Formalities. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/kinsolving-issues-reply-veterans-association-calls-hayess-statement.html | KINSOLVING ISSUES REPLY.; Veterans' Association Calls Hayes's Statement 'Demagogy.' | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/two-expremiers-survive-in-france-only-doumergue-and-caillaux-are.html | TWO EX-PREMIERS SURVIVE IN FRANCE; Only Doumergue and Caillaux Are Left and Despite Age They Are Always Active. DEPUTIES NOW AN ISSUE Doumergue Faces Big Task in Effort to Loosen Hold of Chamber on Cabinet. | True | By P.j. Philip.wireless To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/steel-men-to-discuss-code.html | Steel Men to Discuss Code. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/5000-scouts-visit-roosevelt-grave-commissioner-beard-84-leads.html | 5,000 SCOUTS VISIT ROOSEVELT GRAVE; Commissioner Beard, 84, Leads Pilgrimage of Boys From 4 States at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-whittingstall-ill-british-tennis-star-undergoes-blood.html | MRS. WHITTINGSTALL ILL.; British Tennis Star Undergoes Blood Transfusion in London. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/prison-conditions-revelations-of-a-prison-doctor-by-louis-berg-md.html | Prison Conditions; REVELATIONS OF A PRISON DOCTOR. By Louis Berg, M.D. 255 pp. New York: Minton, Balch & Co. $2.50. Books in Brief Review | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ocean-lines-to-fly-soon-both-planes-and-airships-are-fit-to-carry.html | OCEAN LINES TO FLY SOON; Both Planes and Airships Are Fit to Carry Mails And Passengers | True | By Lauren D. Lyman. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/deutsch-defends-stand-on-lehman-holds-his-support-of-governor-is.html | DEUTSCH DEFENDS STAND ON LEHMAN; Holds His Support of Governor Is Not Inconsistent With Backing of McGoldrick. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-hoyts-poodle-best-of-515-dogs-harpendale-monty-of-blakeen-gains.html | MRS. HOYT'S POODLE BEST OF 515 DOGS; Harpendale Monty of Blakeen Gains Premier Honors in Annual Bronx Show. VICTOR HAS HARD BATTLE Shelterock Miss Sentiment Is Impressive in Final Judging -- Peke Wins in Group. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/flushing-eleven-held-to-deadlock-battles-through-a-scoreless.html | FLUSHING ELEVEN HELD TO DEADLOCK; Battles Through a Scoreless Contest With Cleveland - Erasmus in Tie. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/henry-r-barrett-improves.html | Henry R. Barrett Improves. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/carteret-scores-in-football-upset-downs-west-side-of-newark-by-120.html | CARTERET SCORES IN FOOTBALL UPSET; Downs West Side of Newark by 12-0, While Barringer Conquers Weequahic. NUTLEY TOPS MONTCLAIR Gains a 7-6 Victory on Rivals' Field -- Results of Other Scholastic Games. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/meet-little-miss-pilbeam.html | MEET LITTLE MISS PILBEAM | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/window-which-shocked-one-irish-ministry-disposed-of-by-another-in.html | Window Which Shocked One Irish Ministry Disposed Of by Another in Mystery Sale | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/western-states-in-fight-for-water-wyoming-and-nebraska-will-carry.html | WESTERN STATES IN FIGHT FOR WATER; Wyoming and Nebraska Will Carry Dispute to the Supreme Court. PRIORITIES MAKE RIGHTS No State Agreements Ever Made, Ranchers Now Fear for Irrigation. | True | By George F. Gerling,editorial Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hollywood-to-control-promise-to-screen-actors-in-event-of.html | HOLLYWOOD TO CONTROL.; Promise to Screen Actors in Event of Affiliation With Equity. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/butler-of-morris-takes-school-run-sets-pace-from-start-to-win.html | BUTLER OF MORRIS TAKES SCHOOL RUN; Sets Pace From Start to Win Manhattan Invitation Race at Van Cortlandt Park. SIMON TRAILS BY 30 YARDS He and Peterson, Who Finishes Third, Help Curtis to Gain Team Laurels. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/20000-child-guests-delighted-by-rodeo-from-hospitals-orphan-homes.html | 20,000 CHILD GUESTS DELIGHTED BY RODEO; From Hospitals, Orphan Homes and Needy Families, They Come to Cheer and Marvel. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/gregory-lutz-dead-official-on-weights-secretary-of-department-in.html | GREGORY LUTZ DEAD; OFFICIAL ON WEIGHTS; Secretary of Department in Essex County, N. J. -- OnceNewark Bakery Executive. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/friendship-dinner-nov-19.html | Friendship Dinner Nov. 19. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tableau-to-mark-armistice-ball-cenotaph-in-london-will-be-depicted.html | TABLEAU TO MARK ARMISTICE BALL; Cenotaph in London Will Be Depicted at the British Veterans' Celebration. FOR RELIEF FUND BENEFIT Spectacular Massing of the Colors to Be a Feature -- Notables Are Patrons. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/executive-orders-increase-in-number-the-presidents-extraordinary.html | EXECUTIVE ORDERS INCREASE IN NUMBER; The President's Extraordinary Powers Are Reflected in His Use of Them | True | By Oliver McKee, Jr. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ted-shawn-and-his-group.html | Ted Shawn and His Group. | True | J.M. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-round-of-galleries-the-seasons-pace-quickens.html | A ROUND OF GALLERIES: THE SEASON'S PACE QUICKENS | True | By Howard Devree. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dooley-shy-hero-runs-from-radio-chief-officer-of-the-liner.html | DOOLEY, SHY HERO, RUNS FROM RADIO; Chief Officer of the Liner Washington Finds It Hard to Tell of Plane Rescue. GIVES PRAISE TO SEAMEN Declares They Showed That Our Sailors Are as Good as Any in the World. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/recreation-show-to-open-equipment-exhibition-in-white-plains-will.html | RECREATION SHOW TO OPEN; Equipment Exhibition in White Plains Will Start Oct. 30. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/loughran-held-to-draw.html | Loughran Held to Draw. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/group-combats-crime.html | Group Combats Crime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/from-within-the-gates-sean-ocasey-discussing-his-latest-play.html | FROM 'WITHIN THE GATES'; Sean O'Casey, Discussing His Latest Play, Contributes a Few Notes on the Theory of Drama A FEW THOUGHTS FROM 'WITHIN THE GATES' | True | By Sean O'Casey. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bet-on-cardinals-sign-of-sanity-judge-holds.html | Bet on Cardinals Sign Of Sanity, Judge Holds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/iowa-county-digs-cave-to-store-food-for-needy.html | Iowa County Digs Cave To Store Food for Needy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/princeton-soccer-victor-registers-triumph-over-lehigh-by-count-of-1.html | PRINCETON SOCCER VICTOR; Registers Triumph Over Lehigh by Count of 1 to 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/industrial-engineers-busy-on-new-buildings.html | Industrial Engineers Busy on New Buildings | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/c-g-stevenson-66-attorney-is-dead-brooklyn-man-was-veteran-of.html | C. G. STEVENSON, 66, ATTORNEY, IS DEAD; Brooklyn Man Was Veteran of Spanish-American and the World War. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-league-to-fight-dress-design-piracy-group-will-organize-at.html | NEW LEAGUE TO FIGHT DRESS DESIGN PIRACY; Group Will Organize at Meeting This Week to Curb Evils in the Industry Here. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/for-girls-in-business-she-strives-to-conquer-by-frances-maule-298.html | For Girls in Business; SHE STRIVES TO CONQUER. By Frances Maule. 298 pp. New York: Funk & Wagnalls Company. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rose-engel.html | Rose -- Engel. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/spending-issue-clouds-big-democratic-hopes-consequences-of-campaign.html | SPENDING ISSUE CLOUDS BIG DEMOCRATIC HOPES; Consequences of Campaign Claims in Further Drain Worry Some Who Fear Check to Recovery. NEW OPPOSITION NOW FORMING Pro and Anti Roosevelt Alignment, Disregarding Party Affiliations, Is Predicted In the Forthcoming Congress. | True | By Turner Catledge. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/luncheon-for-charity-almoners-to-hold-event-nov-13-at-central-park.html | LUNCHEON FOR CHARITY.; Almoners to Hold Event Nov. 13 at Central Park Casino. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/union-vermont-tie-00-game-featured-by-punting-duel-of-semerad-and.html | UNION, VERMONT TIE, 0-0.; Game Featured by Punting Duel of Semerad and Cook. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sales-again-show-gains-collections-also-improve-here-credit.html | SALES AGAIN SHOW GAINS.; Collections Also Improve Here, Credit Association Reports. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pomfret-school-in-tie-plays-to-66-deadlock-with-the-moses-brown.html | POMFRET SCHOOL IN TIE.; Plays to 6-6 Deadlock With the Moses Brown School Team. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/agricultural-prosperity.html | AGRICULTURAL PROSPERITY. | True | By Secretary Vallace. Speaking Before the Columbia Institute of Arts and Sciences, He Promises Less Restriction of Production. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hitler-solidifies-his-hold-on-reich-answerable-for-acts-only-to.html | HITLER SOLIDIFIES HIS HOLD ON REICH; Answerable for Acts Only to German People, Official Spokesman Says. HOLDS HIS JOB FOR LIFE Faith in His Leadership Is Held to Obviate Necessity for Written Constitution. | True | By Guido Enderis.wireless To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-frank-j-gould-sails.html | Mrs. Frank J. Gould Sails. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/plans-halloween-party-dutch-treat-group-arranges-event-for-friday.html | PLANS HALLOWEEN PARTY.; Dutch Treat Group Arranges Event for Friday Night. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-little-book-of-hallowen-by-elizabeth-hough-sechrist-with.html | A LITTLE BOOK OF HALLOWEN. By Elizabeth Hough Sechrist. With illustrations by Edgar Fry. 118 pp. Philadelphia: J.B. Lippincott Company. $1. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/youngs-101yard-run-beats-johns-hopkins-washington-college-wins-130.html | YOUNG'S 101-YARD RUN BEATS JOHNS HOPKINS; Washington College Wins, 13-0, as Back-Field Ace Stars in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/touchdown-and-the-extra-point-by-simons-enable-tulane-to-score-over.html | Touchdown and the Extra Point by Simons Enable Tulane to Score Over Georgia, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mollisons-in-lead-at-karachi-field-fly-nonstop-to-baghdad-from.html | MOLLISONS IN LEAD AT KARACHI FIELD; Fly Non-Stop to Baghdad From England, but Are Halted on Way to Allahabad. SCOTT IS NOT FAR BEHIND Parmentier, Geysendorfer, Col. Turner and Jones Next at Iraq Control Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/owensillinois-runs-up-profits-glass-company-busy-with-new-product.html | OWENS-ILLINOIS RUNS UP PROFITS; Glass Company, Busy With New Product, Earns $5.07 a Share; Total $6,085,476. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/watch-store-openings-others-not-planning-any-change-in-hours.html | WATCH STORE OPENINGS.; Others Not Planning Any Change in Hours Schedules Now. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/williams-scores-over-bowdoin-200-victors-make-two-of-the-three.html | WILLIAMS SCORES OVER BOWDOIN, 20-0; Victors Make Two of the Three Touchdowns on Forward and Lateral Passes. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/frank-rush-webb-composer-of-nearly-300-pieces-of-music-was-83-years.html | FRANK RUSH WEBB.; Composer of Nearly 300 Pieces of Music Was 83 Years Old, | True | special to THS NW 'ORK Tt,'dES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/old-carvings-discovered-figures-on-church-at-lima-are-believed-to.html | OLD CARVINGS DISCOVERED; Figures on Church at Lima Are Believed to Date From 1687. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pacific-lines-set-runs-for-winter-grace-intercoastal-ships-to-drop.html | PACIFIC LINES SET RUNS FOR WINTER; Grace Intercoastal Ships to Drop Runs Between San Francisco and Northern Ports. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-johns-on-top-120-downs-swarthmore-with-smith-and-sutton-scoring.html | ST. JOHN'S ON TOP, 12-0.; Downs Swarthmore, With Smith and Sutton Scoring. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bloomfield-tops-paterson-central-260-as-mazur-with-13-points-leads.html | Bloomfield Tops Paterson Central, 26-0, As Mazur, With 13 Points, Leads Drive | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/skimming-the-weeks-film-news.html | SKIMMING THE WEEK'S FILM NEWS | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-marks-to-see-action.html | St. Mark's to See Action. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/kentucky-downed-by-north-carolina-buck-catches-dashiells-pass-and.html | KENTUCKY DOWNED BY NORTH CAROLINA; Buck Catches Dashiell's Pass and Counts in First Period -- Score Is 6-0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/diplomats-at-bridal-of-gertraud-luther-german-ambassadors-daughter.html | DIPLOMATS AT BRIDAL OF GERTRAUD LUTHER; German Ambassador's Daughter Wed to Gerrlt von Haeften, Embassy Third Secretary. | True | Special to Tg Ngw YORK TIMS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hoffman-in-final-round-scores-twice-in-castle-hill-squash-racquets.html | HOFFMAN IN FINAL ROUND.; Scores Twice in Castle Hill Squash Racquets Tourney. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rare-old-britons-the-man-on-the-white-horse-by-warwick-deeping-392.html | Rare Old Britons; THE MAN ON THE WHITE HORSE. By Warwick Deeping. 392 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/secret-revolutionary-bands-flourish-in-southern-europe-especially.html | SECRET REVOLUTIONARY BANDS FLOURISH IN SOUTHERN EUROPE; Especially Active in the Balkans, Land of Racial Conflicts, They Have Affected World History | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dies-at-football-game-wilkesbarre-man-victim-of-heart-attack-at.html | DIES AT FOOTBALL GAME.; Wilkes-Barre Man Victim of Heart Attack at Polo Grounds. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/buying-for-mills-limits-cottons-dip-prices-end-even-to-4-points.html | BUYING FOR MILLS LIMITS COTTON'S DIP; Prices End Even to 4 Points Down After Falling Near Week's Low Marks. DECLINE IN WHEAT IS FELT High Basis in South Points to 3/4 to 1c a Pound Loss in Buying Spots and Hedging July. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/jewish-study-to-start-nov-11.html | Jewish Study to Start Nov. 11. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/our-brazil-policy-hindered-by-reich-efforts-for-general-tariff-cuts.html | OUR BRAZIL POLICY HINDERED BY REICH; Efforts for General Tariff Cuts Are Counter to the Stand of Dr. Hjalmar Schacht. CLOSED PACTS HIS GOAL But United States Feels Latin America Will Follow Us to Far-Seeing Objective. | True | By Harold B. Hinton.special To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/paris-is-perturbed-over-comedie-film-it-will-include-part-of.html | PARIS IS PERTURBED OVER COMEDIE FILM; It Will Include Part of Moliere's 'Les Precieuses' and Critics Are Fearful. NOT TO BE SEEN IN CAPITAL Picture, With Famous Stars Speaking From Old Phonograph Records, for Provinces Only. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/women-to-meet-tomorrow.html | Women to Meet Tomorrow. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/some-new-travels-of-bob-davis-bob-davis-at-large-by-robert-h-davis.html | Some New Travels of Bob Davis; BOB DAVIS AT LARGE. By Robert H. Davis. Illustrated from photographs by the author. 359 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bryans-interests-varied-college-president-a-leader-in-journalism.html | BRYAN'S INTERESTS VARIED.; College President a Leader in Journalism and Philanthropy. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/gypsy-seer-is-fined-100.html | Gypsy Seer Is Fined $100. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/slash-in-coal-prices-expected-in-jersey-bitter-competition-is.html | SLASH IN COAL PRICES EXPECTED IN JERSEY; Bitter Competition Is Feared as Price List in the State Code Expires Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/elizabeth-runnells-engaged.html | Elizabeth Runnells Engaged. | True | Special to THE lqKW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/negroes-pick-leibowitz-scottsboro-defendants-drop-the-international.html | NEGROES PICK LEIBOWITZ.; Scottsboro Defendants Drop the International Labor Defense. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/illinois-names-roettger-head-coach-of-baseball.html | Illinois Names Roettger Head Coach of Baseball | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-holtbys-stories-truth-is-not-sober-by-winifred-holtby-284-pp.html | Miss Holtby's Stories; TRUTH IS NOT SOBER. By Winifred Holtby. 284 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/chicago-sales-hold-fair-small-manufacturing-lines-speed-up-their.html | CHICAGO SALES HOLD FAIR.; Small Manufacturing Lines Speed Up Their Production. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bennett-to-find-canada-stronger-sounder-financial-structure-awaits.html | BENNETT TO FIND CANADA STRONGER; Sounder Financial Structure Awaits Premier's Return Despite Political Alarms. FARM CONTROL GROWING But Conservative Leader, Back From Europe, Faces Opposition to Wider Central Power. | True | By John M'Cormac.special To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/postscript-to-summer-an-author-discusses-the-tryout-phase-of-the.html | POSTSCRIPT TO SUMMER; An Author Discusses the Tryout Phase Of the Rural Theatre | True | By Benson Inge. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/florida-eleven-wins-brown-and-warren-star-as-north-carolina-state.html | FLORIDA ELEVEN WINS.; Brown and Warren Star as North Carolina State Loses, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lehman-to-centre-fire-on-old-guard-utility-policy-is-likely-to-be.html | LEHMAN TO CENTRE FIRE ON OLD GUARD; Utility Policy Is Likely to Be His Topic at Utica Opening Up-State Tour Tomorrow. HITTING BACK AT MOSES Governor Is Expected to Put Stress on Regard for Progressive Legislation. | True | From a Staff Correspondent. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hunt-thugs-in-times-sq-police-close-off-building-after-holdup-alarm.html | HUNT THUGS IN TIMES SQ.; Police Close Off Building After Hold-Up Alarm. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/debuts-at-the-hippodrome.html | Debuts at the Hippodrome. | True | H.H. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/prospects-brighter-for-tool-producers-expectation-of-rapid-trade.html | PROSPECTS BRIGHTER FOR TOOL PRODUCERS; Expectation of Rapid Trade Gain Held Justified as the Result of Recent Developments. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/big-security-issues-soon-to-be-floated-sec-officials-declare-that.html | BIG SECURITY ISSUES SOON TO BE FLOATED; SEC Officials Declare That This Shows Greater Satisfaction With Securities Act. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/collins-to-discuss-appliances.html | Collins to Discuss Appliances. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/picks-breakfast-eggs-from-tree-in-his-garden.html | Picks Breakfast 'Eggs' From Tree in His Garden | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/princeton-cubs-win-200-turn-back-mercersburg-salsich-hall-and.html | PRINCETON CUBS WIN, 20-0; Turn Back Mercersburg, Salsich, Hall and Givens Scoring. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-hampshire-prevails-turns-back-maine-eleven-247-in-annual.html | NEW HAMPSHIRE PREVAILS.; Turns Back Maine Eleven, 24-7, in Annual Encounter. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/gunnery-prevails-327-howe-crosses-line-twice-in-its-triumph-over.html | GUNNERY PREVAILS, 32-7.; Howe Crosses Line Twice in Its Triumph Over Canterbury. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nyu-harriers-beat-lafayette-18-to-37-tait-and-van-buren-cross-line.html | N.Y.U. HARRIERS BEAT LAFAYETTE, 18 TO 37; Tait and Van Buren Cross Line Together -- Violet Yearlings Defeated, 27 to 28. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/church-wedding-for-nora-coleman-she-becomes-the-bride-in-ceremony.html | CHURCH WEDDING FOR NORA COLEMAN; She Becomes the Bride in Ceremony at Holy Trinity, Brooklyn, of W, J, Quayle, HER SISTER ATTENDANT ! John F, Quayle Is Best Man for Brother -- Couple Will Go to Hot Springs, Va. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mary-f-potter-is-bride-ii-buffalo-girl-is-married-e-henry-c-carter.html | MARY F. POTTER IS BRIDE.; II Buffalo Girl Is Married e Henry C. Carter. | True | Specla to Ts Ns 3ORK ES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wine-ambassador-here-baron-fouquier-seeks-to-arouse-interest-in.html | WINE 'AMBASSADOR' HERE; Baron Fouquier Seeks to Arouse Interest in Fine Vintages. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/trading-on-stock-exchange-in-september-shows-shifts-in-popularity.html | Trading on Stock Exchange in September Shows Shifts in Popularity of Groups | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bluebonnets-for-lucinda-by-france-clarke-sayers-with-illustrations.html | BLUEBONNETS FOR LUCINDA. By France Clarke Sayers. With illustrations by Helen Sewell. Unpaged. New York: The Viking Press. $1. | True | By Anne T. Eaton | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/start-campaign-inquiry-senate-investigators-are-sent-to-new-mexico.html | START CAMPAIGN INQUIRY.; Senate Investigators Are Sent to New Mexico. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/farm-group-opposes-change.html | Farm Group Opposes Change. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-roosevelt-to-open-exhibit.html | Mrs. Roosevelt to Open Exhibit. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sterling-improves-in-london-market-credit-plentiful-in-lombard.html | STERLING IMPROVES IN LONDON MARKET; Credit Plentiful in Lombard Street -- Stocks Irregular on the Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/puerto-rico-trade-presents-anomaly-worst-business-year-in-decade.html | PUERTO RICO TRADE PRESENTS ANOMALY; Worst Business Year in Decade Develops $20,000,000 Gain in Exports. MAINLAND BIGGEST BUYER Imported Goods Cost $9,000,000 More Than Last Year for Smaller Volume. | True | By Harwood Hull.special Correspondence. the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ford-will-challenge-chinese-tung-oil-rule-he-orders-planting-of.html | FORD WILL CHALLENGE CHINESE TUNG OIL RULE; He Orders Planting of Trees in Georgia -- Millions Now Spent on Imports. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/roosevelts-address-at-william-and-mary.html | Roosevelt's Address at William and Mary | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/smithroth.html | SmithRoth. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/church-struggle-in-germany-still-baffles-nazi-leaders-protestant.html | CHURCH STRUGGLE IN GERMANY STILL BAFFLES NAZI LEADERS; Protestant Resistance to Coordinating Efforts Carries With It Deep Implications for the Future of the Third Reich | True | By Shepard Stone. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/oddities-discovered-in-tracing-surnames-occupations-homes-and-even.html | ODDITIES DISCOVERED IN TRACING SURNAMES; Occupations, Homes and Even Oaths Sometimes Responsible for Family Appellations | True | ROBERT PERCY DOW | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/helen-cermak-rewed-daughter-o-late-chicago-mayor-is-bride-of-otto.html | HELEN CERMAK REWED.; Daughter o Late Chicago Mayor Is Bride of Otto Kerner Jr, | True | Speola.1%o Tr Nsw YORK TIMS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/kent-tops-westminster-winner-by-13-to-7-on-straits-dash-of-56-yards.html | KENT TOPS WESTMINSTER.; Winner by 13 to 7 on Strait's Dash of 56 Yards. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/contrasted-campaigning.html | CONTRASTED CAMPAIGNING. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/holy-child-school-scores.html | Holy Child School Scores. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-studebaker-to-speak-federal-commissioner-will-outline-forum.html | DR. STUDEBAKER TO SPEAK; Federal Commissioner Will Outline Forum Plans Here Thursday. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/unbeaten-white-plains-high-eleven-routs-washington-irving-school-by.html | Unbeaten White Plains High Eleven Routs Washington Irving School by 54-0 Score | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/joins-capital-law-firm-joseph-j-cotter-is-associated-with-hogan.html | JOINS CAPITAL LAW FIRM.; Joseph J. Cotter Is Associated With Hogan, Donovan & Jones. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/5843-enroll-at-fordham.html | 5,843 Enroll at Fordham. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/placement-parley-friday.html | Placement Parley Friday. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/haverford-victor-31-tops-lafayette-at-soccer-by-second-period.html | HAVERFORD VICTOR, 3-1.; Tops Lafayette at Soccer by Second Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/penn-state-victor-10-tops-temple-at-soccer-on-goal-by-masters.html | PENN STATE VICTOR, 1-0.; Tops Temple at Soccer on Goal by Masters, Substitute. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/turners-plans-are-upset.html | Turner's Plans Are Upset. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/purdue-conquers-wisconsin-14-to-0-two-thrilling-runs-bring-victory.html | PURDUE CONQUERS WISCONSIN, 14 TO 0; Two Thrilling Runs Bring Victory to Boilermakers Before Crowd of 18,000. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/coulter-hurt-in-hockey-drill.html | Coulter Hurt in Hockey Drill. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nazi-group-finds-a-haven-in-jersey-barred-elsewhere-friends-of-the.html | NAZI GROUP FINDS A HAVEN IN JERSEY; Barred Elsewhere, Friends of the New Germany Now Meet Weekly at Guttenberg | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/public-works-project-regarded-as-well-worth-the-cost.html | Public Works Project Regarded as Well Worth the Cost | True | MARY GRISWOLD CARTER | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dinner-will-open-drive-jewish-federation-campaign-to-begin-on-nov.html | DINNER WILL OPEN DRIVE.; Jewish Federation Campaign to Begin on Nov. 11. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/boken-sent-to-st-paul.html | Boken Sent to St. Paul. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/brooklyn-college-bows-to-moravian-bethlehem-team-scores-by-256.html | BROOKLYN COLLEGE BOWS TO MORAVIAN; Bethlehem Team Scores by 25-6, Counting Three Times in Third-Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/glen-cove-45-st-pauls-0.html | Glen Cove, 45; St. Paul's, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dickinson-scores-210-turns-back-allegheny-eleven-as-kiehl-and.html | DICKINSON SCORES, 21-0.; Turns Back Allegheny Eleven as Kiehl and Sivess Star. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/recovery-in-pound-carries-it-to-498-closing-price-is-497-34-up-2.html | RECOVERY IN POUND CARRIES IT TO $4.98; Closing Price Is $4.97 3/4, Up 2 1/2c on Day and 5 7/8c for Week. ADVANCE CALLED MYSTERY Francs Are Unchanged, While Other Gold-Bloc Moneys Are Irregular. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/yugoslavia-a-land-of-racial-contrasts-traditions-and-nature.html | YUGOSLAVIA: A LAND OF RACIAL CONTRASTS; Traditions and Nature Emphasize Wide Differences Among the Peoples of the Kingdom THE CONTRASTS IN YUGOSLAVIA Racial Conflict Enhanced By Nature and Tradition SHEEP HERDING IN YUGOSLAVIA | True | By Emil Lengyel | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/former-valet-hangs-himself.html | Former Valet Hangs Himself. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bridges-by-henry-h-bormann-78-pp-new-york-the-macmillan-company-2.html | BRIDGES. By Henry H. Bormann. 78 pp. New York: The Macmillan Company. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/democrat-1007-triumphs.html | Democrat, 100-7, Triumphs. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/garden-trends-and-topics-indian-summer-opportunities-a.html | GARDEN TRENDS AND TOPICS; Indian Summer Opportunities -- A Chrysanthemum Show at Greystone -- Dahlias at the Bronx | True | By F.f. Rockwell. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ampbell-bogardus.html | (ampbell -- Bogardus. | True | Special to THE IEW YORK Tm. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ann-drigg-betrothed-waterbury-girl-to-be-the-bride-of-edwin-s-hunt.html | ANN DRIGGS BETROTHED.; Waterbury Girl to Be the Bride of Edwin S. Hunt Jr, | True | special to TH NR YORK TrMS8. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rail-pool-payments-25-liquidating-dividend-of-1-swells-total.html | RAIL POOL PAYMENTS 25%.; Liquidating Dividend of 1% Swells Total Distribution. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/springfield-wins-1413-turns-back-providence-rogers-races-55-yards.html | SPRINGFIELD WINS, 14-13.; Turns Back Providence -- Rogers Races 55 Yards. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/retail-trade-brisk-here-most-lines-hold-recent-gains-wholesale.html | RETAIL TRADE BRISK HERE.; Most Lines Hold Recent Gains - Wholesale Business Up. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/britains-gains-and-ours.html | BRITAIN'S GAINS AND OURS. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/coal-division-stands-pennsylvania-report-opposes-classification.html | COAL DIVISION STANDS.; Pennsylvania Report Opposes Classification Change Now. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-yorkers-win-glasgow-honors-drs-elitzik-and-rappaport-get.html | NEW YORKERS WIN GLASGOW HONORS; Drs. Elitzik and Rappaport Get University Prizes for Their High Standings. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/federal-review-of-trade-department-of-commerce-reports-gains-in.html | FEDERAL REVIEW OF TRADE.; Department of Commerce Reports Gains in Week to Oct. 13. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/building-spurs-texas-trade-federal-and-bank-loans-also-help-absorb.html | BUILDING SPURS TEXAS TRADE; Federal and Bank Loans Also Help Absorb Idle Labor. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/likely-to-extend-dartmouth-plan-fraternity-houses-expected-to-join.html | LIKELY TO EXTEND DARTMOUTH PLAN; Fraternity Houses Expected to Join Dormitories in Student Control System. SIMPLE CODE IS PLEDGED This Calls for 'Gentlemanly Behavior' Under 'Recognized Standards of Morality.' | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-colonial-craftsman-triumphs-a-presentday-exhibition-of-early.html | THE COLONIAL CRAFTSMAN TRIUMPHS; A Present-Day Exhibition of Early American Furniture Emphasizes Good Workmanship | True | By Walter Rendell Storey | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mildred-c-forman-engaged.html | Mildred C. Forman Engaged. | True | Special to TH NEW YORK TZES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/1500-physicians-open-sessions-tomorrow-gastrointestinal-diseases-to.html | 1,500 PHYSICIANS OPEN SESSIONS TOMORROW; Gastrointestinal Diseases to Be Topic in Graduate Fortnight of Academy of Medicine. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-hirschberg-rn61ged-to-wed-she-will-become-the-bride-el-joel.html | MISS HIRSCHBERG RN61GED TO WED; She Will Become the Bride el. Joel Ritz Parker, a New York Lawyer. WEDDING IN DECEMBER Miss Hirsohberg Attended Calhoun School and Natiod Park Seminary, | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ship-line-hits-railways-icc-is-told-efforts-are-made-to-stifle.html | SHIP LINE HITS RAILWAYS.; I.C.C. Is Told Efforts Are Made to Stifle Water Trade. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-van-wagonen-wed.html | Miss Van Wagonen Wed. | True | Special to Tas NEW YORK TnES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/king-saxon-wins-stake-at-empire-10000-see-favorite-conquer.html | KING SAXON WINS STAKE AT EMPIRE; 10,000 See Favorite Conquer Fortification by 2 Lengths in Scarsdale Handicap. | True | By Bryan Field. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ireland-generous-to-those-in-need-free-meat-scheme-is-latest-relief.html | IRELAND GENEROUS TO THOSE IN NEED; Free Meat Scheme Is Latest Relief Move of de Valera Government for Jobless. THE MIDDLE CLASS PAYS Increase in Taxation Is Being Accompanied by Rise in the Cost of Living. | True | By Hugh Smith.wireless To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/italian-decree-resented.html | Italian Decree Resented. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mines-in-canada-increase-output-mcintyre-porcupine-reports-steadily.html | MINES IN CANADA INCREASE OUTPUT; McIntyre Porcupine Reports Steadily Mounting Profits in First Half Year. HOWEY DIVIDENDS $500,000 Women in British Columbia Finance New Claims in Several Districts. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/clearance-of-slums-by-pwa-now-planned-in-many-cities-the-director.html | CLEARANCE OF SLUMS BY PWA NOW PLANNED IN MANY CITIES; The Director of the Housing Division Says It Is Hoped That the Government's Efforts May Bring Action by Others | True | By Horatio B. Hackett, Director of the Housing Division, Pwa. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/gentle-art-of-dying.html | GENTLE ART OF DYING | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/educational-testers-to-meet-here-nov-1-dean-hawkes-of-columbia-to.html | EDUCATIONAL TESTERS TO MEET HERE NOV. 1; Dean Hawkes of Columbia to Open Two-Day Session -- Dr. Zook Listed as Speaker. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mercersburg-to-travel.html | Mercersburg to Travel. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/smith-white.html | Smith -- White. | True | Special to T Ngw YORK TzfES, | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/masked-men-lawless-range-by-stephen-payne-254-pp-new-york-the.dial.html | Masked Men; LAWLESS RANGE. By Stephen Payne. 254 pp. New York: The Dial Press, Inc. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/taft-to-meet-pomfret.html | Taft to Meet Pomfret. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/contrary-to-opinion-we-still-underproduce-americas-capacity-to.html | Contrary to Opinion, We Still Underproduce; AMERICA'S CAPACITY TO CONSUME. By Maurice Leven, Harold G. Moulton and Clark Warburton. 272 pp. Washington: The Brookings Institution. $3. | True | By Henry Hazlitt | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-sims-statue-unveiled-in-park-leaders-in-medicine-and-education.html | DR. SIMS STATUE UNVEILED IN PARK; Leaders in Medicine and Education Pay Tribute to Woman's Hospital Founder. NEW CITY POLICY HAILED Dr. Sachs Praises Desire to Give Deserved Honor to Noted Physician. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/federal-tax-drive-on-surplus-funds-obstacles-to-collecting-for.html | FEDERAL TAX DRIVE ON SURPLUS FUNDS; Obstacles to Collecting for Prior Years Reviewed by G.N. Nelson. STATUTE OF LIMITATIONS Burden of Proving Fraud for Evasion of Levies Rests Upon Government. FEDERAL TAX DRIVE ON SURPLUS FUNDS | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pokrasgraham.html | PokrasGraham. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tufts-victor-14-to-0-hingston-scores-twice-as-connecticut-state-is.html | TUFTS VICTOR, 14 TO 0.; Hingston Scores Twice as Connecticut State Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-yellow-foxglove-a-true-perennial-much-more-easily-grown-than.html | THE YELLOW FOXGLOVE; A True Perennial, Much More Easily Grown Than The Ordinary Type | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/flaw-in-law-seen-in-frisco-hearing-experts-say-solvency-clause-in.html | FLAW IN LAW SEEN IN FRISCO HEARING; Experts Say Solvency Clause in Bankruptcy Act Fails to Cover the Situation. EXPECT NEW LEGISLATION Counsel for I.C.C. Agrees to Stay Until Congress Has Chance to View Case. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mallory-annexes-title-in-pro-golf-weeburn-assistant-turns-back-phil.html | MALLORY ANNEXES TITLE IN PRO GOLF; Weeburn Assistant Turns Back Phil Turnesa, 7 and 6, in Final at Mr. Vernon. | True | By John M. Brennan. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-cochran-out-her-plane-faulty-quits-race-at-bucharest-because.html | MISS COCHRAN OUT; HER PLANE FAULTY; Quits Race at Bucharest Because of Danger of Night Landings at Small Fields. WOODS DELAYED IN ATHENS Stack and Turner at Le Bourget -- Gilman at Marseilles With Engine Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/missouri-lawyers-want-clean-house-st-louis-bar-association-aroused.html | MISSOURI LAWYERS WANT CLEAN HOUSE; St. Louis Bar Association Aroused by Aftermath of Kelley Kidnapping. PROSECUTOR IN HOSPITAL He Will Recover, but Lack of Action by Sheriff Has Stirred Resentment. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-needed-patent-reform.html | A NEEDED PATENT REFORM. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/60-victory-gained-by-lawrenceville-raymond-scores-touchdown-in.html | 6-0 VICTORY GAINED BY LAWRENCEVILLE; Raymond Scores Touchdown in Third Period to Turn Back F. and M. Academy. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tax-reform-move-made-in-argentina-minister-of-finance-offers-a-plan.html | TAX REFORM MOVE MADE IN ARGENTINA; Minister of Finance Offers a Plan to Unify National and Provincial Levies. BILLS TO GO TO CONGRESS Scheme Is Intended to Speed Collections and Discourage Isolation Tendency. | True | By John W. White.special Correspondence. the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/appliance-sales-gain-electrical-equipment-producers-talk-prices-to.html | APPLIANCE SALES GAIN.; Electrical Equipment Producers Talk Prices to Boost Trade. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bucknell-defeats-st-thomas-12-to-6-blocked-kick-results-in-score.html | BUCKNELL DEFEATS ST. THOMAS, 12 TO 6; Blocked Kick Results in Score That Wins for Thundering Herd Before 10,000. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/elizabeth-wright-is-bride.html | Elizabeth Wright Is Bride. | True | Special %o TIE NIW YORK TI.SS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/yale-overwhelms-brown-in-the-bowl-elis-rush-over-6-touchdowns-to.html | YALE OVERWHELMS BROWN IN THE BOWL; Elis Rush Over 6 Touchdowns to Crush Rivals by 37 to 0 Before 25,000. | True | By Joseph C. Nichols. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/la-salle-ma-31-st-josephs-0.html | La Salle M.A., 31; St. Joseph's, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-observatory-used-at-princeton-work-on-building-completed-with.html | NEW OBSERVATORY USED AT PRINCETON; Work on Building Completed With Assembling of the 23-Inch Telescope. HORIZON IS UNIMPAIRED Movable Floor, Electrically Controlled, Is Hailed as One of Greatest Improvements. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ask-lower-phone-rates-irish-business-clamors-for-cheaper-charges.html | ASK LOWER PHONE RATES.; Irish Business Clamors for Cheaper Charges. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/harold-cody-formerly-in-building-business-with-uncle-in-butte-mont.html | HAROLD CODY,; Formerly in Building Business With Uncle in Butte, Mont, | True | $pect to Ts kqzw YORK TIES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/soviet-hints-reich-inspired-murders-press-cites-the-activities-of.html | SOVIET HINTS REICH INSPIRED MURDERS; Press Cites the Activities of Yugoslav Revolutionaries in Germany -- Derides Goering. | True | By Harold Denny. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/fight-developing-over-belgian-pact-protectionists-plan-attacks-on.html | FIGHT DEVELOPING OVER BELGIAN PACT; Protectionists Plan Attacks on Movement of Importers for Treaty Concessions. AFFECTS OTHER NATIONS If Reduced Rates Are Allowed, They Must Also Be Extended to Favored Countries. | True | By Charles E. Egan. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/helium-found-in-bulgaria.html | Helium Found in Bulgaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/austrias-socialists-naomi-mitchisons-vienna-diary-287-pp-new-york.html | Austria's Socialists; NAOMI MITCHISON'S VIENNA DIARY. 287 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/boston-college-crushed-40-to-0-western-maryland-makes-six.html | BOSTON COLLEGE CRUSHED, 40 TO 0; Western Maryland Makes Six Touchdowns in Victory at Baltimore. 21 POINTS FOR SHEPHERD Bay Staters Use Many Reserves in Attempt to Check Rout as 12,000 Look On. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-letter-on-signals.html | A LETTER ON SIGNALS. | True | WILLIAM N. THRALL | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pawling-prevails-370-conquers-salisbury-school-moore-leading.html | PAWLING PREVAILS, 37-0.; Conquers Salisbury School, Moore Leading Scoring Attack. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/woods-subdues-lewis-4025.html | Woods Subdues Lewis, 40-25. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/to-be-remembered-from-the-chicago-tribune.html | TO BE REMEMBERED.; From The Chicago Tribune. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/john-william-brown.html | JOHN WILLIAM BROWN. | True | Special to T1o NW YOP1 TX3-S. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-louis-opera-to-stay-permanent-seasons-assured-to-3500-hearing.html | ST. LOUIS OPERA TO STAY.; Permanent Seasons Assured to 3,500 Hearing 'Lohengrin.' | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/when-critics-disagree-their-true-function-comparison-of-opinions-of.html | WHEN CRITICS DISAGREE; Their True Function -- Comparison of Opinions of Klemperer and Stokowski | True | By Olin Downes. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wilberforce-beats-tuskegee.html | Wilberforce Beats Tuskegee. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/chester-outboxes-weise-gains-decision-in-sixrounder-in-ridgewood.html | CHESTER OUTBOXES WEISE.; Gains Decision in Six-Rounder in Ridgewood Grove Ring. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dinner-to-honor-giegengack.html | Dinner to Honor Giegengack. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hon-marianrutland-wed-to-james-royds-aaghter-of-former-american-now.html | HON. MARIAN'RUTLAND WED TO JAMES ROYDS; aaghter of Former American, Now Lord Ashfield, Bride in London Ceremony. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/syracuse-eleven-victor-32-to-10-albanez-sophomore-registers-twice.html | SYRACUSE ELEVEN VICTOR, 32 TO 10; Albanez, Sophomore, Registers Twice in Triumph Over Ohio Wesleyan. ORANGEMEN SHOW POWER Tally 26 Points in Final Half, While Blanking Visitors Before 15,000 Persons. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/law-on-terrorists-seen-as-essential-slaying-of-king-is-held-to.html | LAW ON TERRORISTS SEEN AS ESSENTIAL; Slaying of King Is Held to Reveal Need of Curb on the Activities of Exiles. VACUUM' CREATES DANGER League or the World Court Is Believed in Position to Solve Hungarian Issue. LAW ON TERRORISTS SEEN AS ESSENTIAL | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/roosevelt-speech-waited-by-bankers-delegates-at-capital-are-hopeful.html | ROOSEVELT SPEECH WAITED BY BANKERS; Delegates at Capital Are Hopeful He Will Have a Reassuring Message. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/horace-scudder-miller.html | HORACE SCUDDER MILLER. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/in-the-weeks-reports-olympia-show-reflects-prosperity-truckmen-to.html | IN THE WEEK'S REPORTS; Olympia Show Reflects Prosperity -- Truckmen to Hold National Convention -- Other News | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/645195-fares-in-day-record-for-new-subway.html | 645,195 Fares in Day Record for New Subway | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rebirth-of-league-is-seen-by-nevins-adherence-of-russia-may-be.html | REBIRTH OF LEAGUE IS SEEN BY NEVINS; Adherence of Russia May Be Turning Point in Fortunes of Body, He Writes. CAUSE OF PEACE IS AIDED Helperin, in Current History, Says Mexican Revolution Has Proved Tragic Failure. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/byrds-voting-by-radio-in-massachusetts-barred.html | Byrd's Voting by Radio In Massachusetts Barred | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/roxbury-teams-busy.html | Roxbury Teams Busy. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lawyers-aid-mcgoldrick-thacher-seabury-and-burlingham-head-campaign.html | LAWYERS AID McGOLDRICK.; Thacher, Seabury and Burlingham Head Campaign Group. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/who-gets-relief-and-how-it-is-paid-for-work-relief-building-a-new.html | WHO GETS RELIEF AND HOW IT IS PAID FOR; WORK RELIEF: BUILDING A NEW BOULEVARD Analysis by the FERA Indicates That Half The States Contribute Little | True | By Corrington Gill, Assistant Federal Emergency Relief Administrator. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/credit-men-ask-stable-currency-oppose-in-rochester-convention.html | CREDIT MEN ASK STABLE CURRENCY; Oppose in Rochester Convention Session Further Devaluation of Dollar. REASSURANCE IS SOUGHT Word From Washington Wanted Which Will Encourage Making Business Commitments. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mr-hergesheimer-evokes-the-past-the-foolscap-rose-by-joseph.html | Mr. Hergesheimer Evokes the Past; THE FOOLSCAP ROSE. By Joseph Hergesheimer. 312 pp. New York: Alfred A. Knopf. $2.50. | True | HAROLD STRAUSS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mdermott-first-in-50yard-swim-provides-feature-of-psal-series-with.html | M'DERMOTT FIRST IN 50-YARD SWIM; Provides Feature of P.S.A.L. Series With 0:29.2 Back-Stroke Performance. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/visit-by-eaton-ends-talk-of-row-with-albany-chief.html | Visit by Eaton Ends Talk Of Row With Albany Chief | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/interstate-pacts-urged-for-oil-ills-many-operators-call-nra-code.html | INTERSTATE PACTS URGED FOR OIL ILLS; Many Operators Call NRA Code Futile and Advocate Revamping of Provisions. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/emile-guillaudeu.html | EMILE GUILLAUDEU. | True | Special to THE NW YORE TI:ES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/marie-m-walsh-new-jersey-bride-daughter-of-dr-and-mrs-t-f-walsh-of.html | MARIE M, WALSH NEW JERSEY BRIDE; Daughter of Dr. and Mrs. T. F. Walsh of Elizabeth Wed to Thomas McDevitt. 4 PRIESTS IN CEREMONY Eileen Walsh Is Her Sister's Attendant -- J. A. McDevitt Best Man for Brother. | True | Speclalto THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/high-scoring-in-soccer-games.html | High Scoring in Soccer Games. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wisconsin-result-is-seen-as-mixed-democrats-likely-to-win.html | WISCONSIN RESULT IS SEEN AS MIXED; Democrats Likely to Win Governorship, Progressives the Senate. SCHMEDEMAN IS IN LEAD But Senator Robert La Follette Likely to Beat Callahan and Chapple. WISCONSIN RESULT IS SEEN AS MIXED | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/john-masefield-is-true-to-the-sea-his-new-story-the-taking-of-the.html | John Masefield Is True to the Sea; His New Story, "The Taking of the Gry," Is a Fine, Free Yarn of Piratical Adventures in South American Waters THE TAKING OF THE GRY. By John Masefield. 193 pp. New York: The Macmillan Company. $1.75. | True | By Percy Hutchison | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/regret-over-fitzmaurice-withdrawal-keenly-disappointing-to.html | REGRET OVER FITZMAURICE; Withdrawal Keenly Disappointing to Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/building-stone-terraces.html | BUILDING STONE TERRACES. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/kansas-city-sales-lag-rains-and-warm-weather-discourage-consumer.html | KANSAS CITY SALES LAG.; Rains and Warm Weather Discourage Consumer Buying. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/georgia-stanch-in-her-democracy-criticism-of-administrations-acts.html | GEORGIA STANCH IN HER DEMOCRACY; Criticism of Administration's Acts Does Not Portend Split From Party. TALMADGE PUTS UP A FIGHT Points to His Own Economies With Resulting Reduction in Taxation. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-janet-munro-is-bride.html | Miss Janet Munro Is Bride. | True | Speet! to TH Nlvr YORK Tlts. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/transatlantic-airline-starts.html | Transatlantic Airline Starts. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/detroit-to-play-friday-will-attempt-to-avenge-last-years-defeat-by.html | DETROIT TO PLAY FRIDAY.; Will Attempt to Avenge Last Year's Defeat by Duquesne. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hearing-of-city-pupils-studied.html | HEARING OF CITY PUPILS STUDIED | True | By Estelle Uptcher. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/constitutional.html | Constitutional. | True | THOS. A. PAINTER | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/brazil-greets-pacelli-cardinal-received-with-military-honors-and.html | BRAZIL GREETS PACELLI.; Cardinal Received With Military Honors and Cheers of Throng. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/britians-formula-for-recovery-and-ours-parallel-and-striking.html | BRITIAN'S FORMULA FOR RECOVERY -- AND OURS; Parallel and Striking Divergence Revealed in Acts and Policies of the Governments in London and Washington | True | By Harold Calleder.london. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/shoot-at-mineola-goes-to-piccione-leads-field-of-16-in-nassau-club.html | SHOOT AT MINEOLA GOES TO PICCIONE; Leads Field of 16 in Nassau Club Skeet Test With Card of 49 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/morphine-queen-shot-firing-squad-kills-woman-dope-smuggler.html | MORPHINE QUEEN' SHOT.; Firing Squad Kills Woman Dope Smuggler. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/king-richards-land-a-tale-of-the-peasants-revolt-by-lag-strong.html | KING RICHARD'S LAND. A Tale of the Peasants' Revolt. By L.A.G. Strong. Illustrated by Zhenya Gay. 251 pp. New York: Alfred A. Knopf. $1.75. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rodgersrogers.html | RodgersRogers. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/motor-boat-show-will-open-jan-18-plans-for-exhibiting-craft-at.html | MOTOR BOAT SHOW WILL OPEN JAN. 18; Plans for Exhibiting Craft at Grand Central Palace to Be Same as in Past. MEETINGS START TUESDAY Power Boat Groups to Consider Changes -- Gold Cup Rules Will Be Discussed. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hopkins-hazen.html | Hopkins -- Hazen. | True | Special to TK NKW YORK TI.X[ES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/while-paris-sleeps-the-french-theatre-glumly-considers-the-rivalry.html | WHILE PARIS SLEEPS; The French Theatre Glumly Considers The Rivalry of the Movies | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-helen-duet-betrothed.html | Miss Helen Duet Betrothed. | True | Special to TH: Nm' YORK Tint,s. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-poems-of-john-galsworthy-collected-poems-by-john-galsworthy-139.html | The Poems of John Galsworthy; COLLECTED POEMS. By John Galsworthy. 139 pp New York: Charles Scribner's Sons. $2.50. | True | P.H. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/barnumwatson.html | BarnumWatson. | True | Special to THE NEW Y0Bt TIMES- | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/100-labor-leaders-join-taylor-ranks-peter-cassidy-heads-group-to.html | 100 LABOR LEADERS JOIN TAYLOR RANKS; Peter Cassidy Heads Group to Work for the Election of Democratic Nominee. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/zinc-stocks-here-increased.html | Zinc Stocks Here Increased. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/activity-increases-in-wholesale-trade-many-lines-of-womens-apparel.html | ACTIVITY INCREASES IN WHOLESALE TRADE; Many Lines of Women's Apparel in Good Demand -- Jewelry Sales Reported Heavy. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cleveland-area-hopeful-sentiment-is-better-despite-steel-mill.html | CLEVELAND AREA HOPEFUL.; Sentiment Is Better Despite Steel Mill Decline. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-strange-case-of-the-missing-juvenile.html | THE STRANGE CASE OF THE MISSING JUVENILE | True | By Frank S. Nugent. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/graphs-and-trends.html | Graphs and Trends. | True | W.H. CONNERS | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/barred-from-dances-by-his-conscience-ccc-chaplain-is-permitted-to.html | Barred From Dances by His Conscience, CCC Chaplain Is Permitted to Resign | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/byrd-films-shown-at-store.html | Byrd Films Shown at Store. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/f-and-m-is-beaten-by-ursinus-6-to-0-bradford-tallies-on-pass-from.html | F. AND M. IS BEATEN BY URSINUS, 6 TO 0; Bradford Tallies on Pass From Quay for Lone Touchdown as 15,000 Watch. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/town-offers-a-trade.html | Town Offers a Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dunning-yardley.html | Dunning -- Yardley. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-harry-s-van-camp.html | MRS. HARRY S. VAN CAMP. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/charleville-airdrome-ready.html | Charleville Airdrome Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/first-new-york-subway-is-30-years-old-started-to-end-traffic.html | FIRST NEW YORK SUBWAY IS 30 YEARS OLD; Started to End Traffic Congestion, It Has Become a Widespread Network | True | By H.i. Brock. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/students-run-shop-to-learn-selling-textile-high-school-course-in.html | STUDENTS RUN SHOP TO LEARN SELLING; Textile High School Course in Retailing and Wholesaling Has Fivefold Increase. OTHER PUPILS CUSTOMERS Bi-Weekly Sales and Real Store Front for Displays Help in the Training. | True | By Richard Tompkins. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hits-reorganizing-of-north-western-icc-division-says-road-should.html | HITS REORGANIZING OF NORTH WESTERN; I.C.C. Division Says Road Should Have Chance to Work Out Problems. FAVORS $4,138,000 LOAN But Conditions It on Repayment of a Debt -- Dissenting Opinion Cites Changes. HITS REORGANIZING OF NORTH WESTERN | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/machek-explains-position.html | Machek Explains Position. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/observatory-goes-modern.html | Observatory Goes Modern. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/muriel-grdner-married-connecticut-girl-becomes-bride.html | MURIEL G.RDNER MARRIED.; ! Connecticut 'Girl Becomes Bride | True | ofl L | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/vassar-to-speed-new-curriculum-dr-maccracken-offers-plan-to-faculty.html | VASSAR TO SPEED NEW CURRICULUM; Dr. MacCracken Offers Plan to Faculty Committee for Completion of Revision. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rhetorical.html | Rhetorical. | True | JOSEPH MOSKOVITZ | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hollywood-tosses-out-a-bulletin.html | HOLLYWOOD TOSSES OUT A BULLETIN | True | DOUGLAS W. CHURCHILL. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/work-for-the-pwa.html | Work for the PWA. | True | RALPH N. TAYLOR | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/2000-paddles-delivered.html | 2,000 Paddles Delivered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lily-pons-ill-abroad-leider-not-returning-french-soprano-taken-to.html | LILY PONS ILL ABROAD, LEIDER NOT RETURNING; French Soprano Taken to London Hospital -- Wagner Artist to Remain in Europe. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/breckinridge-continues-drive.html | Breckinridge Continues Drive. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pekingese-fixture-garded-at-boston-attractive-prizes-offered-at.html | PEKINGESE FIXTURE GARDED AT BOSTON; Attractive Prizes Offered at Show of New England Body to Be Held on Nov. 3. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/planes-seek-air-liner-scour-bass-strait-area-australia-for-the.html | PLANES SEEK AIR LINER.; Scour Bass Strait Area, Australia, for the Missing Craft. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/susquehanna-wins-20-beats-hamilton-after-being-outrushed-in-three.html | SUSQUEHANNA WINS, 2-0.; Beats Hamilton After Being Out-rushed in Three Periods. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bates-breaks-50-straight.html | Bates Breaks 50 Straight. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ralph-kettering-hurt-playwright-suffers-skull-fracture-in-chicago.html | RALPH KETTERING HURT.; Playwright Suffers Skull Fracture in Chicago Crash. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/barnard-girl-wins-high-honor-in-music-miss-gena-tenney-first.html | BARNARD GIRL WINS HIGH HONOR IN MUSIC; Miss Gena Tenney First American to Receive Foli Scholarship of Royal College in London. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/city-college-makes-daysession-record-enrolment-of-8029-a-new-high.html | CITY COLLEGE MAKES DAY-SESSION RECORD; Enrolment of 8,029 a New High, but Evening Registration Shows a Decline. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-jane-roemler-wed-in-indianapolis-becomes-bride-of-horace.html | MISS JANE ROEMLER WED IN INDIANAPOLIS; Becomes Bride of Horace Wolcott Robbins Barry of Binghamton at Christ Church. | True | Special to TH Iw YOK TrES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/baby-swallows-open-safety-pin.html | Baby Swallows Open Safety Pin. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/vanderbilt-is-victor-scores-in-last-minute-to-turn-back-auburn-7-to.html | VANDERBILT IS VICTOR.; Scores in Last Minute to Turn Back Auburn, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mans-war-against-the-locust.html | MAN'S WAR AGAINST THE LOCUST | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/fur-coats-have-slender-lines.html | FUR COATS HAVE SLENDER LINES | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-business-man-orders-luncheon-new-factors-modify-his-choice.html | THE BUSINESS MAN ORDERS LUNCHEON; New Factors Modify His Choice, Chiefly Prices and the Presence of Legal Liquor | True | By Henrietta Ripperger | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/portia-of-the-state-liquor-authority-mrs-sheppard-hears-many.html | PORTIA OF THE STATE LIQUOR AUTHORITY; Mrs. Sheppard Hears Many Appeals From the Licensing Boards and Counsels Those Who Run Counter to the Law PORTIA OF THE LIQUOR AUTHORITY | True | By L.h. Robbins | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/release-of-driver-in-fatality-scored-lawyer-questions-actions-of.html | RELEASE OF DRIVER IN FATALITY SCORED; Lawyer Questions Actions of Judge, Who Returned Man to Jail After Freeing Him. GOVERNOR GOT COMPLAINT Suffolk County Jurist Says Some of Information on Which He Acted Was False. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pmc-downs-juniata-wins-by-260-as-mcfadden-elko-and-pollock-excel.html | P.M.C. DOWNS JUNIATA.; Wins by 26-0 as McFadden, Elko and Pollock Excel. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/seed-insurance.html | Seed Insurance. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/teachers-oath-decried-dr-cowan-calls-act-contrary-to-free.html | TEACHERS' OATH DECRIED.; Dr. Cowan Calls Act Contrary to Free Institutions. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/daylight-saving.html | Daylight Saving. | True | JEAN WUNDERLICH | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/harvard-work-aid-gives-odd-tasks-46000-annual-fund-puts-200.html | HARVARD WORK AID GIVES ODD TASKS; $46,000 Annual Fund Puts 200 Students in Jobs From Pasting Pottery to Counting Stars. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hylan-aide-asks-ouster-of-flynn-campaign-manager-details-charges.html | HYLAN AIDE ASKS OUSTER OF FLYNN; Campaign Manager Details Charges That Petitions Were Destroyed. URGES ACTION BY LEHMAN Former Mayor to Open Drive for Governorship With Broadcast Tonight. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wild-chestnuts-wanted.html | Wild Chestnuts Wanted. | True | JOHN STUART THOMSON | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/maida-williams-in-debut-introduced-in-phll-delphla-at.html | MAIDA WILLIAMS IN DEBUT.; Introduced In Phll -- - -- -d'elphla at | True | ar | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/no-war-looming.html | NO WAR LOOMING. | True | By General Jan Smuts, Reaffirming Faith In Democratic Institutions, In An Address To st. Andrews University Students. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/atlanta-area-pushes-gain-retail-volume-is-15-to-25-per-cent-ahead.html | ATLANTA AREA PUSHES GAIN.; Retail Volume Is 15 to 25 Per Cent Ahead of That of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/news-of-interest-in-shipping-world-captain-binks-of-the-olympic-to.html | NEWS OF INTEREST IN SHIPPING WORLD; Captain Binks of the Olympic to Make Two More Trips Before Retiring FREIGHTER SETS A RECORD Kano Maru Comes From Yokohama in 26 1/2 Days -- Safety Stressed on New Liner. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/production-gains-in-1934-year-will-be-the-best-since-slump-began.html | PRODUCTION GAINS IN 1934; Year Will Be the Best Since Slump Began -'Assembled Cars' | True | By E.y. Watson. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nebraska-downs-oklahoma-by-60-blocked-kick-in-last-period-leads-to.html | NEBRASKA DOWNS OKLAHOMA BY 6-0; Blocked Kick in Last Period Leads to Score by Francis in Stubborn Battle. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-football-togs-are-scoring-a-touchdown-the-tweed-ensemble-meets.html | NEW FOOTBALL TOGS ARE SCORING A TOUCHDOWN; The Tweed Ensemble Meets All Hazards -Leather and Wool Make Smart Dresses | True | By Virginia Pope. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/loomis-defeated-by-berkshire-136-salembier-catches-pass-and-races.html | LOOMIS DEFEATED BY BERKSHIRE, 13-6; Salembier Catches Pass and Races 35 Yards for First Score of Battle. BROWN ALSO STANDS OUT Gets Victors' Second Touchdown on a 37-Yard Run -- Lupien Tallies for Losers. | True | By Kingsley Childs.special To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lynbrook-7-chaminade-6.html | Lynbrook, 7; Chaminade, 6. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-louis-u-scores-70-beats-missouri-on-cochranes-run-following-a.html | ST. LOUIS U. SCORES, 7-0.; Beats Missouri on Cochrane's Run Following a Fumble. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/foreign-bonds-top-weeks-call-list-two-small-lots-of-municipal.html | FOREIGN BONDS TOP WEEK'S CALL LIST; Two Small Lots of Municipal Issues Are Only Additions Made for October. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/balkan-women-take-to-shorts.html | Balkan Women Take to Shorts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/navy-runners-ahead-defeat-virginia-crosscountry-team-by-perfect.html | NAVY RUNNERS AHEAD.; Defeat Virginia Cross-Country Team by Perfect 15-40 Score. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-riccio-to-be-decorated.html | Dr. Riccio to Be Decorated. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sixgun-gentry-fighting-horse-valley-by-will-jenkins-253-pp-new-york.html | Six-Gun Gentry; FIGHTING HORSE VALLEY. By Will Jenkins. 253 pp. New York: Alfred H. King. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/iowa-state-wins-316-beats-university-of-iowa-for-first-time-in-19.html | IOWA STATE WINS, 31-6.; Beats University of Iowa for First Time in 19 Years. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hotspur-ii-takes-genesee-cup-race-mrs-wadsworth-owner-of-the-winner.html | HOTSPUR II TAKES GENESEE CUP RACE; Mrs. Wadsworth, Owner of the Winner, Retires Trophy in Annual Hunt Meeting. SUNSET II NEXT AT WIRE Other Three Starters All Fail to Finish-Herroro Victor Over Rocky Shore. | True | By Henry R. Ilsley.special To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/plane-has-great-power.html | Plane Has Great Power. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/federal-bonds-up-in-a-firm-market-50000000-holc-offering-tomorrow.html | FEDERAL BONDS UP IN A FIRM MARKET; $50,000,000 HOLC Offering Tomorrow Spurs Trading in Issue, Which Rises. CORPORATION LIST STEADY Utilities and Rails Point Up - Australian Loans Active, Ending at Advances. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/col-sextons-funeral-military-rites-held-for-friend-ofi-ulysses-s.html | COL. SEXTON'S FUNERAL.; Military Rites Held for Friend ofi Ulysses S. Grant. I I | True | Special to TH ZW /Ol{K TIAIZS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bitter-campaign-stirs-connecticut-contest-for-governor-between.html | BITTER CAMPAIGN STIRS CONNECTICUT; Contest for Governor Between Cross and Alcorn One of Personalities. ISSUES ARE FORGOTTEN Governor's Talk Against Spoils System Challenged With His Ouster Acts. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-great-editor-of-a-great-paper-the-biography-of-cp-scott-of-the.html | A Great Editor of a Great Paper; The Biography of C.P. Scott of The Manchester Guardian, Who Helped To Mold the England of His Day | True | By P.w. Wilson | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/grains-60-lower-in-steady-selling-buying-by-mills-and-weekend.html | GRAINS 60 LOWER IN STEADY SELLING; Buying by Mills and Week-End Evening-Up Help to Check Drop Near End. FOREIGN MARKETS WEAK Wheat in Chicago Off 1 1/4 to 1 1/2c; Corn, 7/8-1 3/8; Oats, 3/4-1; Rye, 1 5/8-2 1/8; Barley, 1/2-3/4. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hosiery-sales-increase-prices-in-wholesale-markets-up-as.html | HOSIERY SALES INCREASE.; Prices in Wholesale Markets Up as Inventories Decline. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nebraska-rises-to-repeal-issue-indifference-ends-with-endorsement.html | NEBRASKA RISES TO REPEAL ISSUE; Indifference Ends With Endorsement by Democratic Candidate for Governor. | True | By Roland N. Jones. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/classroom-and-campus-adult-classes-in-10000-different-subjects-are.html | CLASSROOM AND CAMPUS; Adult Classes in 10,000 Different Subjects Are Now Taught Here | True | By Eunice Barnard. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cuba-names-league-delegate.html | Cuba Names League Delegate. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-fantastic-tragedy-of-maximilian-two-books-about-the-austrian.html | The Fantastic Tragedy Of Maximilian; Two Books About the Austrian Archduke's Empire in the Mexico of Benito Juarez PHANTOM CROWN. The Story of Maximilian and Carlota of Mexico. By Bertita Harding. Illustrated. 381 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. MAXIMILIAN, EMPEIOH OF MEXICO. Memoirs of His Private Secretary, Jose Luis Blasio. Translated and edited by Robert Hammond Murray. Foreword by Carleton Beals. Illustrated. 235 pp. New Haven: Yale University Press. $3. | True | By C.g. Poore | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/paintings-offered-in-weeks-auctions-early-portraits-by-american-and.html | PAINTINGS OFFERED IN WEEK'S AUCTIONS; Early Portraits by American and European Artists to Be Sold by Gallery. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bell-will-cost-48000.html | Bell Will Cost $48,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/prepare-for-silk-strike-dyers-in-paterson-area-hold-parade-prior-to.html | PREPARE FOR SILK STRIKE.; Dyers in Paterson Area Hold Parade Prior to Walkout. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/13997642-rise-in-budget-forced-by-bank-compact-full-25000000.html | $13,997,642 RISE IN BUDGET FORCED BY BANK COMPACT; Full $25,000,000 Reserve Set Up by Estimate Board -- Cut to $11,000,000 Likely. JUSTICES GET PAY RISE $840 Added to $10,000 Salaries, While Court Clerks Are Reduced to $1,200. $13,997,642 RISE IN BUDGET FORCED | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/increased-demand-for-small-coins-keeps-the-mints-active-minor.html | INCREASED DEMAND FOR SMALL COINS KEEPS THE MINTS ACTIVE; Minor Transactions, Requiring Change, Have Become a National Phenomenon | True | By Hal H. Smith.washington. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/financial-markets-stocks-steady-with-transactions-extremely-small.html | FINANCIAL MARKETS; Stocks Steady, With Transactions Extremely Small -Sterling Rises Sharply -- The Dollar Unchanged. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/35o-young-women-wesleyan-guests-they-represent-many-eastern.html | 35O YOUNG WOMEN WESLEYAN GUESTS; They Represent Many Eastern Colleges and Also States as Far West as Montana. ROUND OF DANCES GIVEN Eleven Fraternities and the Commons Club Entertain at all Festivities. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/janet-w-bissell-becomes-a-bride-married-to-walter-n-dobson-jr-in.html | JANET W. BISSELL BECOMES A BRIDE; Married to Walter N. Dobson Jr. in the Chapel of St, Bartholomew's Church. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/studio-notes-and-comment-madge-kennedy-gets-role-in-red-davis-play.html | STUDIO NOTES AND COMMENT; Madge Kennedy Gets Role In "Red Davis" Play - Plans of Artists | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-golden-vanity-by-isabel-paterson-372-pp-new-york-william-morrow.html | THE GOLDEN VANITY. By Isabel Paterson. 372 pp. New York: William Morrow & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cloth-buyers-confident-cotton-goods-jobbers-to-prepare-for-spring.html | CLOTH BUYERS CONFIDENT.; Cotton Goods Jobbers to Prepare for Spring on Larger Scale. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/summerlin-venezuelan-envoy.html | Summerlin Venezuelan Envoy. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/other-notes-here-afield.html | OTHER NOTES HERE, AFIELD. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tiny-midway-island-is-remote-and-serene-at-our-cable-station.html | TINY MIDWAY ISLAND IS REMOTE AND SERENE; At Our Cable Station Half-Way Across the Pacific, the Soldiers of Communication Live a Satisfying Life in an Idyllic Setting | True | By E.r. Wilson Captain, Supply Corps, U.s.n. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/death-wears-a-purple-shirt-by-rc-woodthorpe-308-pp-new-york.html | DEATH WEARS A PURPLE SHIRT. By R.C. Woodthorpe. 308 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/quits-coal-inquiry-in-northern-area-gorman-federal-umpire-ends.html | QUITS COAL INQUIRY IN NORTHERN AREA; Gorman, Federal Umpire, Ends Investigation as Crisis Between Unions Rises. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-cochran-buys-a-dress.html | Miss Cochran Buys a Dress. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/visiting-lecturer-a-modern-columbus-by-spb-mais-introduction-by-the.html | Visiting Lecturer; A MODERN COLUMBUS. By S.P.B. Mais. Introduction by the Right Hon. Robert W. Bingham. Illustrated From Photographs by the Author. 345 pp. Philadelphia: J.B. Lippincott Company. $2.50 | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/yale-officer-sees-a-new-civil-class-ab-crawford-predicts-a-big.html | YALE OFFICER SEES A NEW CIVIL CLASS; A.B. Crawford Predicts a Big Field for Public Servants Similar to British System. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-notable-indictment-of-war-peace-with-honor-by-aa-milne-special.html | A Notable Indictment of War; PEACE WITH HONOR. By A.A. Milne. Special Preface for the American Edition. 219 pp. New York: E.P. Dutton & Co., Inc. $2. | True | F.F.K. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-england-shows-gains-retailing-and-some-wholesale-lines-are-fair.html | NEW ENGLAND SHOWS GAINS.; Retailing and Some Wholesale Lines Are Fair to Good. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/paris-hails-spirit-of-two-ententes-danger-of-any-nations-giving.html | PARIS HAILS SPIRIT OF TWO ENTENTES; Danger of Any Nation's Giving Offense to Others Is Held to Be Removed. BENES SEEN AS PACIFIER Strong Pressure for Clean-Up of Nests of Political Exiles Is Considered Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sovereignty-is-questioned.html | Sovereignty Is Questioned. | True | By Air Mail To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/shows-mexican-carvings-native-stone-sculptures-on-view-in-field.html | SHOWS MEXICAN CARVINGS.; Native Stone Sculptures on View in Field Museum, Chicago. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mollisons-lead-in-race-imperiled-by-fault-in-plane-they-are-forced.html | MOLLISONS' LEAD IN RACE IMPERILED BY FAULT IN PLANE; They Are Forced to Return to Karachi, Where They Had Made an Hour's Stop. SCOTT AND BLACK CLOSEST Two Dutch Teams Are Next Away From Baghdad, With Turner-Pangborn Fifth. MISS COCHRAN DROPS OUT Rest of the Field Is Stretched All the Way Back to the English Channel. MISHAP IMPERILS MOLLISONS' LEAD | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/groton-to-play-milton.html | Groton to Play Milton. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/von-kluck.html | VON KLUCK. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/plan-to-reduce-stock.html | Plan to Reduce Stock. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/another-decameron-the-salzburg-tales-by-christina-stead-415-pp-new.html | Another Decameron; THE SALZBURG TALES. By Christina Stead. 415 pp. New York: D. Appleton-Century Co. $2.50. | True | DRAKE DE KAY. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wine-abundant-in-portugal.html | Wine Abundant in Portugal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/business-show-record-150000-visited-event-last-week-beating-all.html | BUSINESS SHOW RECORD.; 150,000 Visited Event Last Week, Beating All Previous Figures. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nyu-girls-win-at-field-hockey-turn-back-shinnecock-club-team-by-3.html | N.Y.U. GIRLS WIN AT FIELD HOCKEY; Turn Back Shinnecock Club Team by 3 to 1, Wings Being Outstanding. | True | By Maribel Y. Vinson. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hours-and-wages-from-the-cleveland-plain-dealer.html | HOURS AND WAGES.; From The Cleveland Plain Dealer. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/brown-cubs-conquer-andover-by-21-to-20-greenberg-kicks-the-deciding.html | BROWN CUBS CONQUER ANDOVER BY 21 TO 20; Greenberg Kicks the Deciding Point After Bernstein Goes Across Line at Close. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/serge-schlossberg.html | Serge Schlossberg | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/action-for-montclair.html | Action for Montclair. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/stanford-conquers-san-francisco-30-moscrip-boots-18yard-place-kick.html | STANFORD CONQUERS SAN FRANCISCO, 3-0; Moscrip Boots 18-Yard Place Kick in Final Minuses to Give Team Victory. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/10000000-sought-for-rutgers-fund-new-jersey-university-plans.html | $10,000,000 SOUGHT FOR RUTGERS FUND; New Jersey University Plans Ten-Year Campaign to Add to Endowment. STATE APPROPRIATION CUT Trustees Aim to Increase Service and Not Sever Relations With Commonwealth. | True | By Ralph N. Campbell.special Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/knox-loses-22d-straight.html | Knox Loses 22d Straight. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rowlandson-drawings-shown.html | Rowlandson Drawings Shown. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/says-lightning-bolts-start-on-the-earth-colorado-power-head-asserts.html | SAYS LIGHTNING BOLTS START ON THE EARTH; Colorado Power Head Asserts Tests Have Proved They Do Not Originate in the Air. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hobo-carried-suitcase-full-of-sudden-death.html | Hobo Carried Suitcase Full of Sudden Death | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/last-3-rebel-towns-are-seized-in-spain-catholics-promise-they-will.html | LAST 3 REBEL TOWNS ARE SEIZED IN SPAIN; Catholics Promise They Will Abide by Result of Appeals From Death Penalties. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/founders-day-at-bennett.html | Founders' Day at Bennett. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/james-norman-hall-enjoys-a-shipwreck-the-tale-of-a-shipwreck-by.html | James Norman Hall Enjoys a Shipwreck; THE TALE OF A SHIPWRECK. By James Norman Hall. With illustrations by W. Alister MacDonald. 164 pp. Boston: Houghton Mifflin Company. $2.50. Shipwreck | True | PERCY HUTCHISON. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/delaware-plays-00-tie-outgains-hampden-sydney-but-latter-rallies-in.html | DELAWARE PLAYS 0-0 TIE.; Outgains Hampden Sydney, but Latter Rallies in Pinches. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/holy-cross-halts-harvard-by-26-to-6-clinches-battle-by-scoring-3-to.html | HOLY CROSS HALTS HARVARD BY 26 TO 6; Clinches Battle by Scoring 3 Touchdowns in Last Period as 42,000 Look On. HOBIN STARS FOR VICTORS His Brilliant Aerials Decisive Factors in Keeping Crusaders Among the Unbeaten. HOLY CROSS HALTS HARVARD BY 26 TO 6 | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rug-business-picks-up-talk-of-possible-price-slashing-subsides-as.html | RUG BUSINESS PICKS UP.; Talk of Possible Price Slashing Subsides as Orders Gain. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/alumnae-to-honor-mrs-dw-morrow-womens-university-club-and-other.html | ALUMNAE TO HONOR MRS. D.W. MORROW; Women's University Club and Other Organizations to Give Reception Tomorrow. GUEST TO SPEAK ON RADIO Dean Gildersleeve of Barnard to Receive With Mrs. W.E. Hope and Mrs. W.F. Eastman. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/how-steady-is-he.html | HOW STEADY IS HE? | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/blair-in-easy-victory-turns-back-second-princeton-cub-eleven-by-25.html | BLAIR IN EASY VICTORY.; Turns Back Second Princeton Cub Eleven by 25 to 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/radio-courses-to-resume.html | Radio Courses to Resume. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-anselms-wins-1913-overcomes-middlebury-through-air-in-last.html | ST. ANSELM'S WINS, 19-13.; Overcomes Middlebury Through Air in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/alice-m-bradley-married.html | Alice M. Bradley Married. | True | pia.l to Tm w oRs; 'uv.. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/princeton-rally-subdues-w-and-l-touchdown-in-last-seconds-of-game.html | PRINCETON RALLY SUBDUES W. AND L.; Touchdown in Last Seconds of Game Enables Tigers to Triumph by 14-12. PRINCETON RALLY SUBDUES W. AND L | True | By Walter Fleisher.special To the New York Times.by Walter Fleisher. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/betty-jane-proctor-in-bird-dog-finals-farmwood-maccaroni-also-goes.html | BETTY JANE PROCTOR IN BIRD DOG FINALS; Farmwood Maccaroni Also Goes to Last Round in Buffalo Trap and Field Event. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/300000-is-sought-by-trinity-alumni-drive-begins-for-funds-to-equip.html | $300,000 IS SOUGHT BY TRINITY ALUMNI; Drive Begins for Funds to Equip and Maintain New Chemical Building. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/soviet-elections-are-safety-valve-people-get-chance-to-grill-local.html | SOVIET ELECTIONS ARE SAFETY VALVE; People Get Chance to Grill Local Officials in Public Before the Voting. CAMPAIGN' UNDER WAY 1,986 Delegates to Be Named to Congress, Which Contains No Opposition. | True | By Harold Denny.special Cable To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/allahabad-awaits-fliers-two-hundred-tents-are-erected-at-checking.html | ALLAHABAD AWAITS FLIERS; Two Hundred Tents Are Erected at Checking Point in India. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/kedgewick-takes-trot-schwartz-gelding-beats-calumet-cheer-in-class.html | KEDGEWICK TAKES TROT.; Schwartz Gelding Beats Calumet Cheer in Class A Event. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bayonne-to-ask-pwa-for-terminal-loan-city-takes-action-in-large.html | BAYONNE TO ASK PWA FOR TERMINAL LOAN; City Takes Action in Large Port Project After Business Group Fails to Get Aid. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/gold-bloc-keeps-existing-parities-seven-european-countries-proclaim.html | GOLD BLOC KEEPS EXISTING PARITIES; Seven European Countries Proclaim Their Continued Fidelity to Standard. NEW TRADE PACT ADOPTED Bilateral Negotiations to Be Instituted -- 10 Per Cent Gain in Commerce Expected. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/philadelphia-trade-steady-industrial-situation-also-reported.html | PHILADELPHIA TRADE STEADY; Industrial Situation Also Reported Improved Since Spring. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/divergent-theories-of-experts-are-thus-reconciled.html | Divergent Theories of Experts Are Thus Reconciled | True | JACQUES WARDLAW REDWAY | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bucknam-pace.html | Bucknam -- Pace. | True | pecial to THE NgW YOaK TIMS | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/not-convicted-attorney.html | Not Convicted Attorney. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hotel-exhibition-nov-12.html | Hotel Exhibition Nov. 12. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/says-robinson-sr-knew-kidnap-lair-washington-declares-he-had-a.html | SAYS ROBINSON SR. KNEW KIDNAP LAIR; Washington Declares He Had a Secret Map and Fugitive's Wife Was In the Secret. HE ADMITS HAVING CHART But Asserts He Did Not Know Mrs. Stoll Was Kept in the Indianapolis Hideout. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/barringer-20-weequahic-0.html | Barringer, 20; Weequahic, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/richmond-building-rises-wholesale-figures-indicate-a-continued.html | RICHMOND BUILDING RISES.; Wholesale Figures Indicate a Continued Improvement. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hootless-london-plans-war-on-clamor-having-subdued-the-motor-horn.html | HOOTLESS LONDON PLANS WAR ON CLAMOR; Having Subdued the Motor Horn, the Authorities Consider The Possibility of Silencing Other Street Noises LONDON PLANS WAR ON NOISE Having Subdued Auto Horns, the Authorities Turn Attention to Other Street Clamors | True | By Clair Price.london. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rote-berner.html | Rote -- Berner. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/special-trains-to-take-crowds-to-melbourne.html | Special Trains to Take Crowds to Melbourne | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/penn-state-wins-from-lehigh-310-takes-advantage-of-engineers-errors.html | PENN STATE WINS FROM LEHIGH, 31-0; Takes Advantage of Engineers Errors to Overwhelm Rivals Before 7,000. SIGEL LEADS THE ATTACK Scores Three Touchdowns for Nittany Lions -- Maurer and Silvano Also Tally. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/spanish-president-opposes-executions-insists-supreme-court-review.html | SPANISH PRESIDENT OPPOSES EXECUTIONS; Insists Supreme Court Review Death Sentences -- Rebel Surrenders as 'Example.' | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/northeastern-wins-136-displays-powerful-offense-in-victory-over.html | NORTHEASTERN WINS, 13-6.; Displays Powerful Offense in Victory Over Colby. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/motorists-to-get-own-roads.html | Motorists to Get Own Roads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/american-jailed-in-cuba-for-refusal-to-pay-fine.html | American Jailed in Cuba For Refusal to Pay Fine | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bryn-mawr-held-even-field-hockey-team-deadlocks-44-with-west-jersey.html | BRYN MAWR HELD EVEN.; Field Hockey Team Deadlocks, 4-4, With West Jersey Side. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/american-flier-to-aid-racers.html | American Flier to Aid Racers. | True |  | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/college-women-of-nation-meet-tomorrow-to-discuss-problems-of-higher.html | College Women of Nation Meet Tomorrow To Discuss Problems of Higher Education | True |  | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/trade-balance-favorable.html | Trade Balance Favorable. | True | Special Correspondence THE NEW YORK TIMES | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/demand-holland-leave-gold-bloc-netherlands-leaders-insist-that.html | DEMAND HOLLAND LEAVE GOLD BLOC; Netherlands Leaders Insist That Nation Abandon the Monetary Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/born-after-mothers-death.html | Born After Mother's Death. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/urges-secret-unit-to-end-chiseling-customers-group-suggested-to.html | URGES SECRET UNIT TO END 'CHISELING'; Customers' Group Suggested to Report on All Violations in Every Industry. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/captain-kruse-44-years-at-sea-recalls-days-on-sailing-ships-master.html | Captain Kruse, 44 Years at Sea, Recalls Days on Sailing Ships; Master of New York, Commodore of Hamburg-American Line, Began Romantic Career at 16 When He Left Stettin, Germany, His Birthplace, on 84-Day Trip Here. | True | By T. Walter Williams. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ercole-locatelli-wed-in-west.html | Ercole Locatelli Wed in West. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/world-body-honors-founders-children-david-lubins-daughters-are.html | WORLD BODY HONORS FOUNDER'S CHILDREN; David Lubin's Daughters Are Guests at Dinner of Agriculturists in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hill-school-wins-276-defeats-yales-second-freshman-team-feroe.html | HILL SCHOOL WINS, 27-6.; Defeats Yale's Second Freshman Team -- Feroe Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mayors-offer-declined-italian-publisher-denies-there-is-need-of.html | MAYOR'S OFFER DECLINED.; Italian Publisher Denies There Is Need of Mediator With Guild. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/franklin-b-yates.html | FRANKLIN B. YATES. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/michigan-states-backs-are-outstanding-in-decisive-triumph-over.html | Michigan State's Backs Are Outstanding In Decisive Triumph Over Manhattan, 39-0; MANHATTAN LOSES TO MICHIGAN STATE | True | By Joseph M. Sheehan.by Joseph M. Sheehan. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/return-to-youth-an-unexpected-guest-by-bernadette-murphy-255-pp-new.html | Return to Youth; AN UNEXPECTED GUEST. By Bernadette Murphy. 255 pp. New York: G.P. Putnam's Sons. $2. | True | MARGARET WALLACE. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/murder-in-a-walled-town-by-katherine-woods-303-pp-boston-houghton.html | MURDER IN A WALLED TOWN. By Katherine Woods. 303 pp. Boston: Houghton Mifflin Company. $2. | True | By Isaac Anderson | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/anina-p-dezeng-wed-1-i-becomes-bride-of-holden-f-hillsi-i-in.html | ANINA P. DEZENG WED.; ' 1 I Becomes Bride of Holden F. Hillsl I in Ceremony at Geneva, N. Y. | True | pecIal to T | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ickes-to-address-oil-producers.html | Ickes to Address Oil Producers. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/400-taken-in-holdup-two-men-and-two-women-locked-in-coal-company.html | $400 TAKEN IN HOLD-UP.; Two Men and Two Women Locked in Coal Company Washroom. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/reign-of-king-george-to-be-put-in-picture-winston-churchill-will.html | REIGN OF KING GEORGE TO BE PUT IN PICTURE; Winston Churchill Will Write Account for London Film Producing Company. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/indiana-is-routed-by-chicago-210-maroon-gains-second-triumph-to.html | INDIANA IS ROUTED BY CHICAGO, 21-0; Maroon Gains Second Triumph to Take Lead in Western Conference. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/how-good-a-detective-are-you-by-ha-ripley-124-pp-new-york-frederic.html | HOW GOOD A DETECTIVE ARE YOU? By H.A. Ripley. 124 pp. New York: Frederic A. Stokes Company. $1. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/famous-cat-stories-just-cats-stories-grave-and-gay-of-the.html | Famous Cat Stories; JUST CATS. Stories Grave and Gay of the Hearthside Tyrant. Collected by Richard Miller. 293 pp. Garden City, N.Y.: Doubleday, Doran Co., Inc. 2.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/appraisal.html | APPRAISAL. | True | CHESTER D. PUGSLEY | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/give-me-death-by-isabel-briggs-myers-292-pp-new-york-frederick-a.html | GIVE ME DEATH. By Isabel Briggs Myers. 292 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-mswfney-wed-to-r-w-inge-pauls-chapel-columbia-i-by-chaplain.html | MISS M'SWFNEY WED TO R. W. INGE; Paul's Chapel, Columbia, I by Chaplain Knox. I I SISTER ATTENDS BRIDE Mrs. Frank A. Eaton Is Matron of Honor' and William D. Wright Is Best Man. | True | Special to THg NEW YORK 'rIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/benefit-arranged-for-day-nursery-large-committee-is-active-in.html | BENEFIT ARRANGED FOR DAY NURSERY; Large Committee Is Active in Behalf of Performance to Help Manhattanville Work. WHOLE FAMILIES ARE AIDED Proceeds of 'Conversation Piece' Nov. 1 to Further Care of Children and Parents. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bryn-mawr-freshmen-get-blue-lanterns-tradition-is-carried-out-in.html | Bryn Mawr Freshmen Get Blue Lanterns; Tradition Is Carried Out in Colorful Scene | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/man-slays-2-women-and-shoots-himself-kills-niece-who-planned-to-go.html | MAN SLAYS 2 WOMEN AND SHOOTS HIMSELF; Kills Niece Who Planned to Go Back to Husband and Then Murders Her Friend. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/maine-considers-bay-of-fundy-plan-resurrected-for-campaign-use.html | MAINE CONSIDERS BAY OF FUNDY PLAN; Resurrected for Campaign Use, Tidal Power Project Holds Interest. | True | By F. Lauriston Bullard. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/plays-of-the-nineties-grandfathers-follies-by-james-j-geller.html | Plays of the Nineties; GRANDFATHER'S FOLLIES. By James J. Geller. Preface by Frank Craven. Illustrated by John Held Jr. 219 pp. New York: The Macaulay Company. $3. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/free-reich-church-formed-in-berlin-foes-of-mueller-create-own.html | FREE REICH CHURCH FORMED IN BERLIN; Foes of Mueller Create Own Administration, Defying Nazi Totalitarian Move. HITLER'S APPROVAL ASKED Effort at Coordination Termed an Attempt to Set Up an 'Impossible Papacy.' | True | Wireless TO THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/trial-is-deferred-in-nra-code-test-perkins-battery-case-is-moved.html | TRIAL IS DEFERRED IN NRA CODE TEST; Perkins Battery Case Is Moved From Scranton to Harrisburg and Set for Dec. 5. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/urban-home-owners-got-1737826749-federal-corporation-advanced-this.html | URBAN HOME OWNERS GOT $1,737,826,749; Federal Corporation Advanced This Amount in 579,179 Loans Through Oct. 12. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/school-law-fight-is-tense-in-mexico-tear-gas-and-fire-hose-rout.html | SCHOOL LAW FIGHT IS TENSE IN MEXICO; Tear Gas and Fire Hose Rout Crowds Protesting Against Socialist Education Plan. PRIMATE DECRIES VIOLENCE Archbishop Diaz Says Church Will Not Countenance Disorders -- Denies Hiding. SCHOOL LAW FIGHT IS TENSE IN MEXICO | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/catholic-u-winner-620-defeats-baltimore-u-eleven-as-gearty-and.html | CATHOLIC U. WINNER, 62-0.; Defeats Baltimore U. Eleven as Gearty and Makofsky Star. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/france-says-adieu-to-war-president-mourns-in-poincare-one-who.html | FRANCE SAYS ADIEU TO WAR PRESIDENT; Mourns in Poincare One Who Symbolized the Nation's Spirit in Victory. PREMIER SEES CHALLENGE He Cites Late Colleague's Civic Courage as an Example for Country's New Leaders. | True | By P.j. Philip.wireless To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/firemens-club-holds-dance.html | Firemen's Club Holds Dance. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/union-drafts-demands-building-service-workers-to-present-them-to.html | UNION DRAFTS DEMANDS.; Building Service Workers to Present Them to Real Estate Board. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/branch-stores-gaining-role-of-maintaining-suburban-trade-becomes.html | BRANCH STORES GAINING.; Role of Maintaining Suburban Trade Becomes More Important. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/says-king-feared-plot-correspondent-asserts-paris-rejected-british.html | SAYS KING FEARED PLOT.; Correspondent Asserts Paris Rejected British Offer of Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dobbs-ferry-14-croton-6.html | Dobbs Ferry, 14; Croton, 6. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/antiques-bring-14350-richard-guinea-collection-attracts-many.html | ANTIQUES BRING $14,350.; Richard Guinea Collection Attracts Many Bidders to Sale. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/so-california-held-to-tie-66-campbell-oregon-state-end-snares.html | SO. CALIFORNIA HELD TO TIE, 6-6; Campbell, Oregon State End, Snares Partially Blocked Pass in Final Minutes. TROJANS GET TALLY EARLY Propst Goes Around Right End in the First Seven Minutes Before Crowd of 40,000. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/net-title-to-murray-mcgill.html | Net Title to Murray, McGill. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/across-from-malta.html | ACROSS FROM MALTA | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/banks-get-ransom-data-washington-sends-out-numbers-on-stoll-totes.html | BANKS GET RANSOM DATA.; Washington Sends Out Numbers on Stoll totes. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/flowers-prone-to-fever-french-scientist-finds.html | Flowers Prone to Fever, French Scientist Finds | True | Special Correspondence, THE NEW YORK TIMES | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-marie-dixon-engaged.html | Miss Marie Dixon Engaged. | True | Special to THZ !qE YORK TItES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/west-orange-12-summit-0.html | West Orange, 12; Summit, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nutley-7-montclair-6.html | Nutley, 7; Montclair, 6. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/oregon-triumphs-by-136-turns-back-idaho-in-coast-conference.html | OREGON TRIUMPHS BY 13-6; Turns Back Idaho In Coast Conference Football Battle. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/fusion-bill-veto-scored-by-moses-as-tammany-move-republican-nominee.html | FUSION BILL VETO SCORED BY MOSES AS TAMMANY MOVE; Republican Nominee Asks if Lehman Message Was Not Written by J.T. Dooling. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bank-stock-values-rise.html | Bank Stock Values Rise. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/irving-slated-to-face-blair.html | Irving Slated to Face Blair. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/argentines-hail-alvear-100000-welcome-expresident-on-his-return.html | ARGENTINES HAIL ALVEAR.; 100,000 Welcome Ex-President on His Return From Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-seward-cary.html | MRS. SEWARD CARY. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/blackstones-robes-here-other-objects-identified-with-famous-jurists.html | BLACKSTONE'S ROBES HERE; Other Objects Identified With Famous Jurist's Life Received. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-dance-some-events-ahead.html | THE DANCE: SOME EVENTS AHEAD | True | By John Martin. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/elmsford-accident-fatal.html | Elmsford Accident Fatal. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/california-wins-on-place-kick-30-williams-boots-score-from-18-yards.html | CALIFORNIA WINS ON PLACE KICK, 3-0; Williams Boots Score From 18 Yards to Administer Setback to U.C.L.A. 30,000 WITNESS THE GAME Bears Miss Touchdown When Pass Over Losers' Goal Line Is Dropped by Receiver. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dinner-honors-dodge-mount-vernon-chief-roosevelt-message-read.html | DINNER HONORS DODGE, MOUNT VERNON CHIEF; Roosevelt Message Read Praising His Fifty Years of Stewardship. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/acts-to-aid-hop-growing-lehman-names-state-group-to-confer-with.html | ACTS TO AID HOP GROWING.; Lehman Names State Group to Confer With Wallace. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/business-show-crowded-police-called-to-keep-order-among-those.html | BUSINESS SHOW CROWDED; Police Called to Keep Order Among Those Unable to Get In. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-memoirs-of-queen-marie-an-unusually-intimate-revelation-of-the.html | THE MEMOIRS OF QUEEN MARIE; An Unusually Intimate Revelation of the Royal Way of Life THE STORY OF MY LIFE. By Marie, Queen of Rumania. With 66 portraits in mezzotint. 616 pp. Royal octavo. New York: Charles Scribner's Sons. $4. Queen Marie's Memoirs | True | By Walter Littlefield | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-southern-town-portrait-of-eden-by-margaret-sperry-298-pp-new-york.html | A Southern Town; PORTRAIT OF EDEN. By Margaret Sperry. 298 pp. New York: Liveright Publishing Corporation. $2.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/charity-recital-draws-support-many-subscribers-attracted-by-concert.html | CHARITY RECITAL DRAWS SUPPORT; Many Subscribers Attracted by Concert Today in Behalf of Hartley Music School. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/yale-soccer-team-ties-deadlocks-11-with-brown-in-two-overtime.html | YALE SOCCER TEAM TIES.; Deadlocks, 1-1, With Brown In Two Overtime Periods. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nancy-olney-is-married-she-becomes-bride-of-charles-h-willard-of.html | NANCY OLNEY IS MARRIED.; ,She Becomes Bride of Charles H, Willard of This City. | True | Special to THE NEW YORK TMgS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bayonne-high-is-halted-bows-to-lincoln-of-jersey-city-in-football.html | BAYONNE HIGH IS HALTED.; Bows to Lincoln of Jersey City in Football Game, 19-6. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-film-classic.html | A Film Classic | True | MONROE NORTH | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cotton-crop-to-be-limited-again-next-year-wallace-announces-acreage.html | Cotton Crop to Be Limited Again Next Year, Wallace Announces; Acreage to Be Larger | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/salute-for-a-brave-beginning.html | SALUTE FOR A BRAVE BEGINNING | True | By Andre Sennwald. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/search-turns-to-canada-fort-erie-hotel-man-says-he-saw-robinson.html | SEARCH TURNS TO CANADA.; Fort Erie Hotel Man Says He Saw Robinson. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/episcopal-bishops-favor-information-on-birth-control-vote-of-44-to.html | EPISCOPAL BISHOPS FAVOR INFORMATION ON BIRTH CONTROL; Vote of 44 to 38 Follows a Bitter Debate in Which 'Pious Twaddle' Is Scored. | True | From a Staff Correspondent. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/speakers-assail-spain-meeting-here-protests-death-sentences-for.html | SPEAKERS ASSAIL SPAIN.; Meeting Here Protests Death Sentences for Revolutionists. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/kansas-for-age-pensions.html | Kansas for Age Pensions. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/charity-and-taxes.html | Charity and Taxes. | True | HENRY WARE ALLEN | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/activities-of-musicians-here-and-afield-london-quartet-to-disband.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; London Quartet to Disband -- One-Armed Pianist to Make Debut Here -- Other Items | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/john-t-arms-to-lecture.html | John T. Arms to Lecture. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hobart-yearlings-win-rout-manlius-390-with-fast-attack-in-first.html | HOBART YEARLINGS WIN.; Rout Manlius, 39-0, With Fast Attack in First Half. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-parish-circle-the-curates-wife-by-eh-young-333-pp-new-york.html | A Parish Circle THE CURATE'S WIFE. By E.H. Young. 333 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ossining-12-nyack-0.html | Ossining, 12; Nyack, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/maryland-beats-vpi-lastperiod-drive-of-victors-features-149-triumph.html | MARYLAND BEATS V.P.I.; Last-Period Drive of Victors Features 14-9 Triumph. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/repeal-fight-is-on-in-west-virginia-state-will-vote-an-amendment.html | REPEAL FIGHT IS ON IN WEST VIRGINIA; State Will Vote an Amendment Permitting Liquor but Barring Saloon. THREE OTHERS PROPOSED Basic Law Changes Would Alter Inauguration Date, Tax Women and Assess All Land. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/grounding-a-mortal-coil-the-authors-of-lost-horizons-are-concerned.html | GROUNDING A MORTAL COIL; The Authors of 'Lost Horizons' Are Concerned With the Intricate Destinies of Mankind | True | By Brooks Atkinson. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nanchang-to-manage-opium-suppression-chiang-kaishek-telegraphs.html | NANCHANG TO MANAGE OPIUM SUPPRESSION; Chiang Kai-shek Telegraphs Provincial Governments to Submit Accounts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/frey-benneth.html | Frey -- Benneth | True | Special to TH NEW YoRx TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/fliers-halt-at-marseilles.html | Fliers Halt at Marseilles. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mackay-scores-holeinone.html | Mackay Scores Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/poly-prep-beats-peddie-eleven-70-intercepted-pass-paves-way-for.html | POLY PREP BEATS PEDDIE ELEVEN, 7-0; Intercepted Pass Paves Way for Only Touchdown of the Game. | True | By Thurlow Childs. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lutherans-to-lift-clergys-standard-convention-orders-greater-care.html | LUTHERANS TO LIFT CLERGY'S STANDARD; Convention Orders Greater Care in Choosing Students for Ministry. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/behn-stamps-to-be-sold-three-rarities-in-west-indies-collection.html | BEHN STAMPS TO BE SOLD.; Three Rarities in West Indies Collection Worth $1,500 Each. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/2000-receive-free-milk.html | 2,000 Receive Free Milk. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/james-friskin-sets-forth-the-second-book-of-bachs-welltempered.html | James Friskin Sets Forth the Second Book of Bach's Well-Tempered Clavichord in Town Hall Recital. | True | H.H. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/milton-academy-on-top-defeats-belmont-hill-eleven-by-1913-in.html | MILTON ACADEMY ON TOP.; Defeats Belmont Hill Eleven by 19-13 in Hard-Fought Game. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cluett-would-end-copeland-nonsense-republican-senate-candidate.html | CLUETT WOULD END 'COPELAND NONSENSE'; Republican Senate Candidate Predicts at Schenectady a State Rebuke to New Deal. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/port-of-missing-men.html | PORT OF MISSING MEN. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/moravian-to-oppose-upsala.html | Moravian to Oppose Upsala. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/60000-watch-st-marys-beat-fordham-by-14-to-9-in-thrilling-encounter.html | 60,000 WATCH ST. MARY'S BEAT FORDHAM BY 14 TO 9 IN THRILLING ENCOUNTER; MANIACI IN LONG DASH Runs 79 Yards in First Period to Give the Ram Eleven Early Lead. COAST TEAM FIGHTS BACK Mattos Ties Score and His Pass to Erdelatz in the Last Quarter Decides Battle. PUNT BLOCKED BY TATRO But Ball Bounds Out of End Zone and the Maroon Gets an Automatic Safety. ST. MARY'S VICTOR AS 60,000 LOOK ON | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/taft-vanquishes-hotchkiss-by-470-routs-lakeville-team-which-suffers.html | TAFT VANQUISHES HOTCHKISS BY 47-0; Routs Lakeville Team, Which Suffers First Setback in Nine Encounters. KING AND SWEENEY STAR Lead Powerful Attack With Two Touchdowns Each as 2,000 See Annual Battle. | True | By Frank Elkins.special To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/virginia-garnett-wed-marriage-to-dr-thomas-b-payne-takes-place-in.html | VIRGINIA GARNETT WED.; Marriage to Dr. Thomas B. Payne Takes Place in Gwynedd. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/vanderbilt-trial-to-continue.html | Vanderbilt Trial to Continue. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-john-a-boger-chief-visiting-surgeon-at-three-philadelphia.html | DR. JOHN A. BOGER,; Chief Visiting Surgeon at Three Philadelphia Hospitalsj 65. | True | , Specl to T NEW YoK Tta. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/absorbs-ro-watkins-company.html | Absorbs R.O. Watkins Company. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/push-chromium-ware-sales.html | Push Chromium Ware Sales. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/radio-plant-moved-to-bridgeport-conn.html | RADIO PLANT MOVED TO BRIDGEPORT, CONN. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/grotto-association-convenes.html | Grotto Association Convenes. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/our-national-archives-find-a-home-in-a-stately-new-grecian-temple-a.html | OUR NATIONAL ARCHIVES FIND A HOME; In a Stately New Grecian Temple at the Capital Will Be Gathered the Documentary Record of Our History OUR NATIONAL ARCHIVES FIND A NEW HOME In a Stately Grecian Temple at Washington Will Be Gathered and Preserved the Documentary Records of American History | True | By Mildred Adamswashington. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/historic-girls-college-first-statesupported-unit-for-women-in.html | HISTORIC GIRLS' COLLEGE; First State-Supported Unit for Women, in Mississippi, Rounds Out Fifty Years | True | By Edith Mosher Beals. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/to-limit-medical-students.html | To Limit Medical Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/charity-bridge-planned-german-womens-aid-society-is-to-entertain-on.html | CHARITY BRIDGE PLANNED.; German Women's Aid Society Is to Entertain on Oct. 30. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/eleanor-akin-is-married-on-yacht-off-greenwich.html | Eleanor Akin Is Married On Yacht Off Greenwich | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ohio-state-rally-defeats-colgate-buckeyes-led-by-jack-smith-make.html | OHIO STATE RALLY DEFEATS COLGATE; Buckeyes, Led by Jack Smith, Make 35-Yard Drive for a Touchdown, to Win, 10-7. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/manila-escapes-in-new-typhoon-storm-roars-south-of-city-to-strike.html | MANILA ESCAPES IN NEW TYPHOON; Storm Roars South of City to Strike Southern End of Luzon and Mindoro Island. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/costa-ricans-urge-census-for-poles-peddlers-are-blamed-for.html | COSTA RICANS URGE CENSUS FOR POLES; Peddlers Are Blamed for Spreading Communism Among the Poor. CITIZENSHIP LAW CHANGED Residence Requirement Is Raised to Five Years After Goldenberg Arrest. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-jd-sherman-hurt-by-auto.html | Mrs. J.D. Sherman Hurt by Auto. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cohn-price.html | Cohn -- Price. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/paderewski-at-home-a-glowing-picture-planning-a-tour-he-talks-of.html | PADEREWSKI AT HOME: A GLOWING PICTURE; Planning a Tour, He Talks of Life and Of Piano-Playing, in Which He Sees A Swing Toward the Romantic PADEREWSKI IN HIS HOME A Glowing Picture of the Great Concert Artist PADEREWSKI'S HOME ON LAKE GENEVA | True | By Olin Downes | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/coast-guard-men-unveil-memorial-place-tablet-in-gibraltar-dock-yard.html | COAST GUARD MEN UNVEIL MEMORIAL; Place Tablet in Gibraltar Dock Yard for Sailors of Tampa and Seneca. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/penn-turns-back-rutgers-by-2719-25000-see-red-and-blue-win-on-early.html | PENN TURNS BACK RUTGERS BY 27-19; 25,000 See Red and Blue Win on Early Lead, With Losers Rallying in Second Half. WARWICK TALLIES TWICE Brown and Pennypacker Others to Score for Victors -- Naparano Races 54 Yards. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/steel-dividend-date-corporation-notifies-stock-exchange-regarding.html | STEEL DIVIDEND DATE.; Corporation Notifies Stock Exchange Regarding Preferred Issue. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-frontiers-are-ignored-england-bombarded-by-continental.html | THE FRONTIERS ARE IGNORED; England, Bombarded by Continental Broadcasts, Faces Unique Problems -- Some Wonder If British Will 'Go Commercial' | True | By Orrin E. Dunlap Jr. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/disarmaments-problem-from-the-kansas-city-star.html | DISARMAMENT'S PROBLEM.; From The Kansas City Star. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-deal-in-kansas-aids-republicans-administered-by-opposition.html | NEW DEAL IN KANSAS AIDS REPUBLICANS; Administered by Opposition, Democrats Find It of Little Help. LANDON HELD THE CARDS Dealt Adroitly From the Pack and Appears to Be Certain of Re-election. By CLARENCE N. COOK. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/james-r-mellon-dies-in-pittsburgh-retired-president-of-bank-a.html | JAMES R. MELLON DIES IN PITTSBURGH; Retired President of Bank, a Brother of Andrew Mellon, Succumbs at 89. BEGAN AS A LAW CLERK Later Went Into Real Estate and Built a Railroad -- His Philanthropies Many. | True | I!pecial to THs Ngr YORK Ti.ZR. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ww-atterbury-to-rest.html | W.W. Atterbury to Rest. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/civil-service-work-for-bonus-curbed-federal-employes-forbidden-to.html | CIVIL SERVICE WORK FOR BONUS CURBED; Federal Employes Forbidden to Circulate Petitions, Though They May Sign Them. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/boston-u-scores-8-to-6-conquers-bates-through-passing-attack-and-a.html | BOSTON U. SCORES, 8 TO 6.; Conquers Bates Through Passing Attack and a Safety. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/reppin-escapes-death-in-third-murder-trial-newark-youth-who.html | REPPIN ESCAPES DEATH IN THIRD MURDER TRIAL; Newark Youth, Who Admitted Colorado Killing, Gets Life Term Under Jury Verdict. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/an-only-child-morning-star-by-marian-sims-320-pp-philadelphia-jb.html | An Only Child; MORNING STAR. By Marian Sims. 320 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/to-sign-roerich-treaty-wallace-is-named-to-act-on-pact-to-preserve.html | TO SIGN ROERICH TREATY.; Wallace Is Named to Act on Pact to Preserve Monuments. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/league-game-won-by-new-rochelle-undefeated-eleven-conquers.html | LEAGUE GAME WON BY NEW ROCHELLE; Undefeated Eleven Conquers Roosevelt of Yonkers in W.I.A.A. Battle. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-vaudeville-family-mother-of-five-by-henrietta-leslie-311-pp-new.html | A Vaudeville Family; MOTHER OF FIVE. By Henrietta Leslie. 311 pp. New York: Minton, Balch $ Co. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/salvador-petition-fails-captain-castillo-remains-in-jail-in.html | SALVADOR PETITION FAILS.; Captain Castillo Remains in Jail in Nicaragua. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lehman-appointments.html | LEHMAN APPOINTMENTS. | True | By Robert Moses. the Republican Candidate Derides the Claim Nonpartisanship. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/education-and-social-progress-by-charles-h-judd-285-pp-new-york.html | EDUCATION AND SOCIAL PROGRESS. By Charles H. Judd. 285 pp. New York: Harcourt, Brace & Co. $2. | True | By Florence Finch Kelly | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/minnesota-downs-pittsburgh-137-counts-twice-in-last-period-to.html | MINNESOTA DOWNS PITTSBURGH, 13-7; Counts Twice in Last Period to Vanquish Panthers and Thrill 65,000. BAFFLING PLAY DECIDES Two Laterals Precede Lund's Forward to Tenner for the Winning Touchdown. MINNESOTA DOWNS PITTSBURGH, 13-7 | True | By Arthur J. Daley.special To the New York Times.by Arthur R. Daley. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/japans-naval-policy.html | JAPAN'S NAVAL POLICY. | True | By Admiral Suyetsugu, Giving Notice After the Grand Manoeuvres That the United States Would Not Be Permitted To Outbuild Her (TOO FAR.) | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/choate-sets-back-deerfield-by-396-gains-early-advantage-then-adds.html | CHOATE SETS BACK DEERFIELD BY 39-6; Gains Early Advantage, Then Adds Four Touchdowns in Second-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/republic-in-spain-called-stronger-constitution-is-held-to-have.html | REPUBLIC IN SPAIN CALLED STRONGER; Constitution Is Held to Have Gained Wider Support Through Civil War. PLAN TO ATTACK IT DENIED Catholic Party Leader Scores View Ascribed to Him -Funds Raised for Troops. REPUBLIC IN SPAIN CALLED STRONGER | True | By William P. Carney.wireless To the New York Times.by William P. Carney. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/other-girls-prettier-so-she-hanged-herself.html | Other Girls Prettier, So She Hanged Herself | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/training-our-youths.html | Training Our Youths. | True | CHARLTON ANDREWS | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-pension-burden-from-the-arkansas-gazette.html | THE PENSION BURDEN.; From The Arkansas Gazette. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hierwarter-hudsonpecial.html | Hierwarter -- Hudsonpecial | True | to TI l'law 'lo:K TLEa. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/card-party-and-tea-sacred-heart-alumnae-plan-to-meet-on-nov-7.html | CARD PARTY AND TEA.; Sacred Heart Alumnae Plan to Meet on Nov. 7. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bardo-to-hold-tax-post-retiring-president-of-ny-shipbuilding.html | BARDO TO HOLD TAX POST.; Retiring President of N.Y. Shipbuilding Continues Civic Work. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/women-to-discuss-politics.html | Women to Discuss Politics. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/city-relief-staff-to-be-reorganized-state-tera-drafts-plan-for.html | CITY RELIEF STAFF TO BE REORGANIZED; State TERA Drafts Plan for Greater Efficiency and Reduction of Cost. MORE PRECINCTS SOUGHT Division of Work Into Eight Instead of Two Sections and More Aides Contemplated. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/foreign-exchange-saturday-oct-20-1934.html | FOREIGN EXCHANGE; Saturday, Oct. 20, 1934. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/stocks-rally-in-berlin.html | Stocks Rally in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/marie-wintrich-ii-married.html | Marie Wintrich' II Married. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/katherine-shaw-a-bride.html | Katherin'e Shaw a Bride, | True | 8peela.1 to THE NEW NOK TS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/girl-acrobat-falls-alice-barber-fractures-spine-in-20foot-theatre.html | GIRL ACROBAT FALLS.; Alice Barber Fractures Spine in 20-Foot Theatre Plunge. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/clubwomen-to-give-benefit-at-waldorf-opening-of-terrace-court-to.html | CLUBWOMEN TO GIVE BENEFIT AT WALDORF; Opening of Terrace Court to Aid Philanthropies of the City Federation Hotel. | True |  | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/marked-upswing-noted-in-business-improvement-in-agriculture.html | MARKED UPSWING NOTED IN BUSINESS; Improvement in Agriculture Stimulates Sales in Rural Sections. | True |  | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-natalee-case-married.html | Miss Natalee Case Married. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/republicans-aided-frauds-ickes-says-he-accuses-former.html | REPUBLICANS AIDED FRAUDS, ICKES SAYS; He Accuses Former Administrations in Sale of Foreign Bonds to Public. | True |  | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-hunter-system-guides-freshmen-college-aims-to-spread.html | NEW HUNTER SYSTEM GUIDES FRESHMEN; College Aims to Spread Orientation Over Two Months Previous to Admission. | True |  | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/smith-guest-at-clubs-dinner.html | Smith Guest at Club's Dinner. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bag-concern-loses-eagle.html | Bag Concern Loses Eagle. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/drew-to-mark-67th-year-university-will-celebrate-its-anniversary-on.html | DREW TO MARK 67TH YEAR; University Will Celebrate Its Anniversary on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-currency.html | New Currency. | True | JULIUS KRONOWITZ | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mr-lewisohns-faith-in-values-never-before-has-he-so-forcefully.html | Mr. Lewisohn's Faith in Values; Never Before Has He So Forcefully Affirmed His Belief in the Humanistic Tradition and in the People of the Middle Class THE PERMANENT HORIZON: A New Search for Old Truths. By Ludwig Lewisohn. 223 pp. New York: Harper & Brothers. $2.50. | True | By Dino Ferrari | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/note-for-miss-loy.html | NOTE FOR MISS LOY | True | Special Correspondence, THE NEW YORK TIMES.PANAMA. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/costa-rica-moves-to-end-political-use-of-radio.html | Costa Rica Moves to End Political Use of Radio | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lime-drinks-are-favored-by-americans-in-bermuda.html | Lime Drinks Are Favored By Americans in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/patrick-j-greene.html | PATRICK J. GREENE. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/merryweather-iandley.html | Merryweather -- IAndley. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/roosevelt-wants-national-thinking-at-william-and-mary-he-urges.html | ROOSEVELT WANTS NATIONAL THINKING; At William and Mary He Urges Broad and Liberal View Beyond Terms of Locality. | True | From a Staff Correspondent. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dorothy-1v-gondon-wed-to-j-c-young-blessing-received-from-pope-at.html | DOROTHY 1V[. GONDON WED TO J. C. YOUNG; Blessing Received From Pope at Marriage in Newark to' Syracuse Lawyer, | True | Special to T]E Nlw YORK TIMgs. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/comstock-asks-unity-against-unjust-taxes-business-todays-forgotten.html | COMSTOCK ASKS UNITY AGAINST UNJUST TAXES; Business, Today's 'Forgotten Man,' Must Organize National Drive, He Contends. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tabor-books-contest.html | Tabor Books Contest. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-bryan-pledges-aid-to-roosevelt-publisher-inaugurated-as-the-head.html | DR. BRYAN PLEDGES AID TO ROOSEVELT; Publisher, Inaugurated as the Head of William and Mary, Hails President as a Liberal. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/harvey-reply-received-lehmans-counsel-withholds-answer-to-queens.html | HARVEY REPLY RECEIVED.; Lehman's Counsel Withholds Answer to Queens Chares. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/price-cuts-at-chicago.html | Price Cuts at Chicago. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/buying-on-way-in-rail-lines.html | Buying on Way in Rail Lines. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/doolittle-hits-races-famous-speed-flier-calls-closed-course-game.html | DOOLITTLE HITS RACES; Famous Speed Flier Calls Closed Course Game Not Worth Candle | True | By Bert Stoll.cleveland. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/old-william-and-mary.html | OLD "WILLIAM AND MARY." | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/duke-turns-back-dayidson-eleven-blue-devils-pierce-their-rivals.html | DUKE TURNS BACK DAYIDSON ELEVEN; Blue Devils Pierce Their Rivals' Defense Thrice to Gain Triumph by 20 to 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/schwalb-best-at-bergen-beach.html | Schwalb Best at Bergen Beach. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/webster-denton.html | Webster -- Denton. | True | Special to THE NEW Yoax TIMN. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/commodity-markets-most-futures-are-lower-in-quiet-trading-rio.html | COMMODITY MARKETS.; Most Futures Are Lower in Quiet Trading -- Rio Coffee Contracts Break at Close. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/goering-flies-back-from-yugoslav-visit-stresses-common-interests-of.html | GOERING FLIES BACK FROM YUGOSLAV VISIT; Stresses Common Interests of Belgrade and Berlin -- Fails to Stop Long at Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/freight-cars-of-larger-lines-steadily-decline-in-number-pooling.html | FREIGHT CARS OF LARGER LINES STEADILY DECLINE IN NUMBER; Pooling Proposal Comes at a Time When Even the Available Equipment Is Not Put to Highest Use | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ridgewood-man-74-is-killed-by-truck-felled-on-way-to-buy-food-for.html | RIDGEWOOD MAN, 74, IS KILLED BY TRUCK; Felled on Way to Buy Food for Ill Brother, 76, With Whom He Lived Alone. WOMAN DIES IN THE BRONX Struck Down by Hit-and-Run Driver -- White Plains Man Is Fatally Injured. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-la-follettes-begin-a-new-crusade-in-an-effort-to-reinvigorate.html | THE LA FOLLETTES BEGIN A NEW CRUSADE; In an Effort to Reinvigorate the Wisconsin Dynasty They Interpret Their Father's Philosophy in Terms of National Issues of Today | True | By Clarence E. Cason | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/on-a-dude-ranch-this-woman-and-this-man-by-katharine-newlin-burt.html | On a Dude Ranch; THIS WOMAN AND THIS MAN. By Katharine Newlin Burt. 301 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/plans-for-cleveland-opera.html | PLANS FOR CLEVELAND OPERA | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/northwest-trade-spurts-cooler-weather-is-an-aid-rural-clearings.html | NORTHWEST TRADE SPURTS.; Cooler Weather Is an Aid -- Rural Clearings Highest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/harrison-c-larrabee.html | HARRISON C. LARRABEE. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/president-roosevelt-and-newton-d-baker-to-open-campaign-in.html | President Roosevelt and Newton D. Baker to Open Campaign in Broadcast Tomorrow Over Four Networks | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/centenary-upsets-texas-triumphs-by-96-on-field-goal-booted-by-b.html | CENTENARY UPSETS TEXAS; Triumphs by 9-6 on Field Goal Booted by B. Parker. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/doesnt-hear-the-bell.html | DOESN'T HEAR THE BELL | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ford-at-plantiff-rites-automobile-manufacturer-joins-in-last.html | FORD AT PLANTIFF RITES.; Automobile Manufacturer Joins in Last Tribute to Associate. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rare-books-to-be-sold-th-kelly-collection-of-10000-volumes-up-for.html | RARE BOOKS TO BE SOLD.; T.H. Kelly Collection of 10,000 Volumes Up for Auction. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/worcester-triumphs-60-norwich-is-beaten-by-triple-pass-in-last.html | WORCESTER TRIUMPHS, 6-0.; Norwich Is Beaten by Triple Pass in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/want-cars-in-garages-parking-in-streets-and-on-lots-said-to-be.html | WANT CARS IN GARAGES; Parking in Streets and on Lots Said to Be Illegal And Ruinous | True | By James O. Spearing. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/yqlitehead-farow.html | Yqlitehead -- Farow. | True | gpecial to TH NE 'oas TLES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wings-over-the-oceans.html | WINGS OVER THE OCEANS. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/trinity-in-front-146-beats-hardfighting-coast-guard-eleven-as.html | TRINITY IN FRONT, 14-6.; Beats Hard-Fighting Coast Guard Eleven as Kobrosky Stars. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ship-at-port-after-accident.html | Ship at Port After Accident. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pointing-to-the-record.html | POINTING TO THE RECORD. | True | By Governor Lehman, Contending At the Tammany Hall Rally That Democratic Administrations Have Been Progressive. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/museum-is-built-for-first-plane-wright-field-officers-seek-to-have.html | MUSEUM IS BUILT FOR FIRST PLANE; Wright Field Officers Seek to Have the Air Pioneer Return It From England. MUSEUM IS BUILT FOR FIRST PLANE | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-book-censor-liberal-in-views-huntington-cairns-baltimore-lawyer.html | NEW BOOK 'CENSOR' LIBERAL IN VIEWS; Huntington Cairns, Baltimore Lawyer, Appreciates Literary Values, His Friends Say. WILL ADVISE THE TREASURY He Challenged the Judgment of Customs Officials on Several Books in the Past. | True | Copyright, 1924, by Nana, Inc. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/exeter-eleven-halts-bowdoin-cubs-260-two-scores-by-miller-feature.html | EXETER ELEVEN HALTS BOWDOIN CUBS, 26-0; Two Scores by Miller Feature Brilliant Attack -- Wardley, Downey Also Register. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ywca-pageant-to-depict-its-work-will-be-feature-of-dinner-to-be.html | Y.W.C.A. PAGEANT TO DEPICT ITS WORK; Will Be Feature of Dinner to Be Held by Organization at Waldorf-Astoria Oct. 30. LARGE CLOSING SPECTACLE Fifty-eight Nationalities Will Be Represented in Event by Organization Members. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/du-pont-acquires-color-works.html | Du Pont Acquires Color Works. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dickstein-to-fight-charter-for-nazis-as-vicehead-of-the-congress.html | DICKSTEIN TO FIGHT CHARTER FOR NAZIS; As Vice-Head of the Congress Committee, He Asks Flynn Not to Give One to 'Friends.' CHARGES SINISTER AIMS Holds Hitlerlike Rule Here Is Ultimate Goal -- Spokesman for Group Cries 'Ridiculous!' | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/emerson-12-st-peters-6.html | Emerson, 12; St. Peter's, 6 | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-rich-concert-field-latinamerican-countries-offer-generous.html | A RICH CONCERT FIELD; Latin-American Countries Offer Generous Opportunities, Says Heifetz | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wesleyans-passes-top-haverford-217-losers-display-superior-line-but.html | WESLEYAN'S PASSES TOP HAVERFORD, 21-7; Losers Display Superior Line, but Aerial Attack Proves Their Undoing. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sir-john-aird-72-engineer-is-dead-helped-build-the-assuan-dam-in.html | SIR JOHN AIRD, 72, ENGINEER, IS DEAD; Helped Build the Assuan Dam in Egypt Was Rewarded With Many Me. dais, RETIRED. MAJOR IN CORPS Justice of Peace Formerly Was' Commissioner of Lieutenancy of City of London, | True | Wreless to Tli. NSW YORS TZMSS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/millikan-explains-modified-theory-physicist-holds-to-old-views-on.html | MILLIKAN EXPLAINS MODIFIED THEORY; Physicist Holds to Old Views on Creation of Matter With Slight Alteration. ATOMS ARE 'ANNIHILATED' But Cosmic Rays Still Show Continuous Building Up of Universe. | True | By Robert A. Millikan.special Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/three-nations-in-flux-are-reflected-in-their-women-in-fascist-italy.html | THREE NATIONS IN FLUX ARE REFLECTED IN THEIR WOMEN; In Fascist Italy, Communist Russia and Nazi Germany the Position and Bearing of Women Reveal the Sharp Differences That Exist in the Social Outlook, the Economic and Political Aims, and the Methods of the Dictatorial Governments | True | By Samuel Lubell | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-lawrence-in-triumph-turns-back-hobart-eleven-396-as-fullback.html | ST. LAWRENCE IN TRIUMPH.; Turns Back Hobart Eleven, 39-6, as Fullback Versocki Stars. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-david-daggett.html | MRS. DAVID DAGGETT. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/first-division-marks-anniversary-today-entered-trenches-in-france.html | First Division Marks Anniversary Today; Entered Trenches in France 17 Years Ago | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/world-trade-drop-shown-in-bulletin-league-of-nations-figures-for.html | WORLD TRADE DROP SHOWN IN BULLETIN; League of Nations Figures for July Give It as 31.6% of 1929 Average. OLD GOLD DOLLAR USED Measured in Quantity Instead of Value, However, Slight Rise Is Indicated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/in-the-realm-of-art-carnegie-international-opens-assessing-the.html | IN THE REALM OF ART: CARNEGIE INTERNATIONAL OPENS; ASSESSING THE CONTEMPORARY OUTPUT Painters From Thirteen Nations Represented in the Annual Carnegie Exhibition -- Issues Raised by the Awards | True | By Edward Alden Jewell. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mistaken-identity-henry-for-hugh-ford-madox-ford-333-pp.html | Mistaken Identity; HENRY FOR HUGH. Ford Madox Ford. 333 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/arms-pledges-of-reich-are-also-in-our-treaty-separate-pact-of-1921.html | ARMS PLEDGES OF REICH ARE ALSO IN OUR TREATY; Separate Pact of 1921 Reserved All 'Rights and Advantages' of Part V Of Treaty of Versailles. WASHINGTON DENIES ANY MOVE Yet Ambitions of Germany May Well Affect Our Position on Armaments Through Reflection on Old World Nations. | True | By Edwin L. James. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/freeport-subdues-edison-tech-206-registers-14-points-in-the-final.html | FREEPORT SUBDUES EDISON TECH, 20-6; Registers 14 Points in the Final Period to Subdue Mount Vernon Team. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/salvador-population-grows.html | Salvador Population Grows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/monroe-conquers-evander-high-196-hutchinson-stars-on-attack-scoring.html | MONROE CONQUERS EVANDER HIGH, 19-6; Hutchinson Stars on Attack, Scoring Two Touchdowns -- Curtis Is Victor. SEWARD PARK TRIUMPHS Upsets Jefferson Eleven, 12-0 -Stuyvesant in 0-0 Tie -Other Results. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/texas-christian-wins-first-and-fourth-period-drives-beat-texas.html | TEXAS CHRISTIAN WINS.; First and Fourth Period Drives Beat Texas Aggies, 13-0. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/electric-power-cost.html | ELECTRIC POWER COST. | True | By Frank P. Walsh, Chairman of the State Power Authority, Intimating That the st. Lawrence Project Will Be Pushed. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tax-on-surpluses-to-speed-dividends-wall-street-looks-for-rush-of.html | TAX ON SURPLUSES TO SPEED DIVIDENDS; Wall Street Looks for Rush of Special Disbursements to Escape Assessment. HEAVY LEVY UNDER LAW Surtax 25% on Incomes Below $100,000; 35% Above -Bankers Criticize Act. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/patterns-of-culture-by-ruth-benedict-introduction-by-franz-boos-291.html | PATTERNS OF CULTURE. By Ruth Benedict. Introduction by Franz Boos. 291 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/california-talks-only-of-campaign-newspapers-and-radio-give-the.html | CALIFORNIA TALKS ONLY OF CAMPAIGN; Newspapers and Radio Give the Arguments For and Against EPIC. | True | By Chapin Hall. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/planes-to-protect-pearl-oyster-beds-possible-international-angle-is.html | PLANES TO PROTECT PEARL OYSTER BEDS; Possible International Angle Is Seen in Latest Action by Australia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/eleanor-whayden-become5-en6a-e-daughter-of-late-clevelanc-financier.html | ELEANOR W.HAYDEN BECOME5 EN6A; {E]) Daughter of Late Clevelanc Financier Affianced to John Atlee Kouwenhoven. SMITH COLLEGE GRADUATE Fiance Attended Wesleyan and Columbia -- Member of Faculty of Harvey School for Boys. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/butler-for-miss-couch-columbia-president-praises-her-courage-and.html | BUTLER FOR MISS COUCH.; Columbia President Praises Her Courage and Ability. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/many-accidents-occur-because-of-bad-light.html | MANY ACCIDENTS OCCUR BECAUSE OF BAD LIGHT | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/35000-see-ireland-win-at-soccer-21-strong-closing-attack-halts.html | 35,000 SEE IRELAND WIN AT SOCCER, 2-1; Strong Closing Attack Halts Scotland in International Contest at Belfast. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/preparing-for-holidays-stores-here-will-make-early-bid-for.html | PREPARING FOR HOLIDAYS.; Stores Here Will Make Early Bid for Christmas Business. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/heads-writers-union.html | Heads Writers' Union. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/adds-dry-cleaning-department.html | Adds Dry Cleaning Department. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-david-muzzey-performs-marriage-of-miss-barbara-briggs-to-s-i.html | Dr. David S. Muzzey Performs Marriage Of Miss Barbara Briggs to S, I. Winde | True | Bpecial to Tins Tnw YOK T,tll. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/top-row-set-back-at-narragansett-lady-reigh-takes-what-cheer.html | TOP ROW SET BACK AT NARRAGANSETT; Lady Reigh Takes What Cheer Handicap When Peters's Mount Is Penalized. 32,000 WATCH THE FINISH Wise Prince, 2-Year-Old, Annexes Misciana Handicap -- Special Agent Decisive Victor. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wctu-issues-call-for-day-of-prayer-help-to-be-asked-in-temperance.html | W.C.T.U. Issues Call for Day of Prayer; Help to Be Asked in Temperance Drive | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/fordham-prep-13-iona-0.html | Fordham Prep, 13; Iona, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nra-reorganization.html | NRA REORGANIZATION. | True | By Donald R. Richberg. Promising the Indianapolis Chamber of Commerce That Every Economic Interest Will Be Consulted. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/navy-tops-columbia-187-in-brilliant-uphill-fight-borries-in-stellar.html | NAVY TOPS COLUMBIA, 18-7, IN BRILLIANT UPHILL FIGHT; BORRIES IN STELLAR ROLE; LIONS FIRST TO TALLY Barabas Crosses, Then Middies Unleash Dash That Stirs 35,000. BORRIES PIVOT OF DRIVE Scores Two Touchdowns and His Running Sets Stage for Third at Baker Field. CLARK ALSO GOES OVER Victors' Assortment of Plays Proves Bewildering to Rose Bowl Winners. NAVY TURNS BACK COLUMBIA BY 18-7 | True | By Allison Danzig.by Allison Danzig. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/political-exiles-serious-problem-terrorist-groups-have-become.html | POLITICAL EXILES SERIOUS PROBLEM; Terrorist Groups Have Become Menace to the Peace of the Continent. GENEVA ACTION DEMANDED Assassination of Alexander Centres Attention on Part Played by Disaffected Folk. | True | By Emil Vadney.wireless To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/many-reservations-for-music-recitals-john-charles-thomas-to-sing-on.html | MANY RESERVATIONS FOR MUSIC RECITALS; John Charles Thomas to Sing on Nov. 8 in Aid of Fund for Historical Records. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tennessee-bows-to-alabama-136-20000-see-red-elephants-triumph-in.html | TENNESSEE BOWS TO ALABAMA, 13-6; 20,000 See Red Elephants Triumph in Southeastern Conference Struggle. VICTORS ARE OUTGAINED But Touchdowns by Hutson and Demyanovich Beat Neyland's Eleven. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-jersey-fights-heavy-soil-erosion-situation-in-several-counties.html | NEW JERSEY FIGHTS HEAVY SOIL EROSION; Situation in Several Counties Is Serious, Government Officials State. PWA DONATES $200,000 Funds Will Be Used to Save the State's $100,000,000 Farm Industry From Ruin. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/november-oil-quota-up-output-to-be-2340300-barrels-daily-to-meet.html | NOVEMBER OIL QUOTA UP.; Output to Be 2,340,300 Barrels Daily to Meet 'Gas' Increase. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/romance-of-the-atlantic-cable.html | ROMANCE OF THE ATLANTIC CABLE | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/vote-on-military-training-epworth-league-delegates-decline-to.html | VOTE ON MILITARY TRAINING; Epworth League Delegates Decline to Support Objectors. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/six-years-of-service.html | SIX YEARS OF SERVICE. | True | By Alfred E. Smith, Paying A Tribute To Herbert H. Lehman As A Devoted Servant of the State. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/9800000-for-dividends-new-england-mutual-life-announces-rate-for.html | $9,800,000 FOR DIVIDENDS.; New England Mutual Life Announces Rate for Next Year. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ford-on-recovery.html | FORD ON RECOVERY. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mr-cochran-has-a-fast-one-in-streamline.html | MR. COCHRAN HAS A FAST ONE IN 'STREAMLINE' | True | CHARLES MORGAN. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dartmouth-routs-virginia-by-270-cavaliers-stubborn-defense-holds.html | DARTMOUTH ROUTS VIRGINIA BY 27-0; Cavaliers' Stubborn Defense Holds Score to 7 to 0 in First Half of Game. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-durants-little-dan-finishes-first-in-monmouth-county-hunt-gold.html | Mrs. Durant's Little Dan Finishes First In Monmouth County Hunt Gold Cup Race; SCENE DURING RACING AT HASKELL ESTATE AT RED BANK AND SOME OF ONLOOKERS. LITTLE DAN VICTOR IN HUNTS FEATURE | True | By Emanuel Strauss.special To the New York Times.by Emanuel Strauss. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bay-shore-6-riverhead-0.html | Bay Shore, 6; Riverhead, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/auto-summonses-annoy-bronxville-fashionable-suburbs-drive-on-parked.html | AUTO SUMMONSES ANNOY BRONXVILLE; Fashionable Suburb's Drive on Parked Cars Raises Broad Civic Question. HINGES ON ENFORCEMENT Experience Indicates That Desire for Action Depends on Who Is Affected. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/furniture-plants-raise-output.html | Furniture Plants Raise Output. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/wadsworth-miner.html | Wadsworth -- Miner. | True | Special to THE NEW YoR TIME. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/extradition-issue-is-often-debated-in-the-hauptmann-case-the-theory.html | EXTRADITION ISSUE IS OFTEN DEBATED; In the Hauptmann Case the Theory and Practice of the States Is Revealed | True | By Archibald R. Watson, Former Corporation Counsel of the City of New York. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/-a-fine-romantic-panorama-of-hillcountry-life-man-with-a-bulltongue.html | " A Fine Romantic Panorama of Hill-Country Life"; MAN WITH A BULL-TONGUE PLOW. By Jesse Stuart. 361 pp. New York: E.P. Dutton & Co. $3. | True | PETER MONRO JACK. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tests-find-a-new-role-at-chicago-university-examinations-are-aiding.html | TESTS FIND A NEW ROLE; At Chicago University Examinations Are Aiding Faculty in Improving Courses | True | By Chauncey S. Boucher, Dean of the College. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/labor-asks-places-on-100-food-codes-secretary-perkins-supports-a.html | LABOR ASKS PLACES ON 100 FOOD CODES; Secretary Perkins Supports a Plan Submitted by Administrator Riley. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/yugoslav-cabinet-forced-to-resign-acts-on-demand-of-regent-paul.html | YUGOSLAV CABINET FORCED TO RESIGN; Acts on Demand of Regent Paul -- Concentration Government Sought. | True | By G.e.r. Gedye. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/jeritza-reports-award-hears-austria-has-bestowed-officers-medal-on.html | JERITZA REPORTS AWARD.; Hears Austria Has Bestowed Officers Medal on Her. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/level-up-in-st-louis-farm-situation-improvement-aids-general.html | LEVEL UP IN ST. LOUIS.; Farm Situation Improvement Aids General Business. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/americans-opera-acclaimed-abroad-vittorio-gianninis-first-work.html | AMERICAN'S OPERA ACCLAIMED ABROAD; Vittorio Giannini's First Work, 'Lucedia,' Has Its World Premiere in Munich. | True | By Herbert F. Peyser. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/south-sends-vegetables-large-florida-shipments-vary-widely-in.html | SOUTH SENDS VEGETABLES; Large Florida Shipments Vary Widely In Quality and Price. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/michigan-victor-on-jenningss-run-quarterback-returns-punt-70-yards.html | MICHIGAN VICTOR ON JENNINGS'S RUN; Quarterback Returns Punt 70 Yards for Score as Georgia Tech Is Beaten, 9-2. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-john-w-slauson.html | MRS. JOHN W. SLAUSON. | True | Special to T NEw Yo Tns. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/reich-treaty-in-effect-oneyear-trade-pact-with-argentina-begins-to.html | REICH TREATY IN EFFECT.; One-Year Trade Pact With Argentina Begins to Operate. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lumberjack-by-stephen-w-meader-illustrated-by-henry-pitz-277-pp-new.html | LUMBERJACK. By Stephen W. Meader. Illustrated by Henry Pitz. 277 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/city-stores-reorganization.html | City Stores Reorganization. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nyu-vanquishes-lafayette-127-machlowitz-scores-both-of-victors.html | N.Y.U. VANQUISHES LAFAYETTE, 12-7; Machlowitz Scores Both of Victors' Touchdowns, First on Stirring 43-Yard Dash. BIALEK ALSO REGISTERS Crashes Through Line to Count for Leopards After 75-Yard Drive -- Violet Stops Passes. N.Y.U. VANQUISHES LAFAYETTE, 12-7 | True | By Lewis B. Funke.by Lewis B. Funke. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/army-vanquishes-sewanee-20-to-0-reserves-put-over-all-three.html | ARMY VANQUISHES SEWANEE, 20 TO 0; Reserves Put Over All Three Touchdowns in First Half on West Point Gridiron. LOSERS STAGE GAME FIGHT Take to Air in Last Two Periods and Baffle Cadet Regulars -- Simons Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/vast-changes-face-af-of-l-as-a-new-course-is-charted-policies.html | VAST CHANGES FACE A.F. OF L. AS A NEW COURSE IS CHARTED; Policies Agreed Upon Call for Alterations in Structure and Organization Methods and for Close Ties With Government | True | By Louis Stark.san Francisco. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/passing-features-ccnys-victory-coopers-forwards-play-big-part-in.html | PASSING FEATURES C.C.N.Y.'S VICTORY; Cooper's Forwards Play Big Part in 20-6 Triumph Over Lowell Textile Eleven. ROCKWELL GOES 75 YARDS Runs Back Kick for Touchdown -- Losers Register on 70-Yard Sprint by Athanas. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/killed-in-a-double-accident.html | Killed in a Double Accident. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/roosevelts-engineer-perfect.html | Roosevelt's Engineer 'Perfect.' | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/kent-set-for-berkshire.html | Kent Set for Berkshire. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/codes-clearing-up-grocery-industry-competition-on-orderly-basis-in.html | CODES CLEARING UP GROCERY INDUSTRY; Competition on Orderly Basis in the Distribution Divisions, M.M. Zimmerman Says. RECEIVING FAIR PROFITS 10,000 Trade Violations Adjusted in New York State Alone, Extensive Survey Shows. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/drexel-triumphs-by-87-safety-is-margin-of-victory-over-lebanon.html | DREXEL TRIUMPHS BY 8-7.; Safety Is Margin of Victory Over Lebanon Valley Eleven. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/park-had-365000-visitors.html | Park Had 365,000 Visitors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/parade-of-fashions-is-listed-for-fete-afternoon-diversions-to-lead.html | PARADE OF FASHIONS IS LISTED FOR FETE; Afternoon Diversions to Lead to Supper Dance Oct. 31 at Day Nurseries Event. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/single-sculls-cup-annexed-by-bugbee-new-yorker-shatters-record-in.html | SINGLE SCULLS CUP ANNEXED BY BUGBEE; New Yorker Shatters Record in Coach's Final at Princeton -Johnson Double Victor. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/seized-at-grand-central-suspect-accused-of-robbing-broker-at.html | SEIZED AT GRAND CENTRAL; Suspect Accused of Robbing Broker at Terminal. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/newly-recorded-music-the-menuhins-mozart-sonata-minneapolis.html | NEWLY RECORDED MUSIC; The Menuhin's Mozart Sonata -- Minneapolis Orchestra -- New Strauss Performance | True | By Compton Pakenham. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/plan-arkansas-river-dam.html | Plan Arkansas River Dam. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/daiches-slaying-is-laid-to-three-wealthy-chicago-baker-is-arrested.html | DAICHES SLAYING IS LAID TO THREE; Wealthy Chicago Baker Is Arrested After Man in Plot Involves Him, 2 Others. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-myriam-b-kent-wed-at-stockbridge-pittsfield-mass-girl-is-bride.html | mISS MYRIAM B. KENT WED AT STOCKBRIDGE; Pittsfield, Mass., Girl Is Bride of Malcolm Hubbard -- Lonise Mitchell Maid of Honor. | True | Special to T Nw' YORK TiMS- | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/woman-identified-by-sketches.html | Woman Identified by Sketches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cut-in-argentine-wheat-plantings-of-other-grains-rise-in-buenos.html | CUT IN ARGENTINE WHEAT.; Plantings of Other Grains Rise In Buenos Aires Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-vivid-biography-of-franklin-paine-mall-franklin-paine-mall-the.html | A Vivid Biography of Franklin Paine Mall; FRANKLIN PAINE MALL, THE STORY OF A MIND. By Florence Rena Sabin. 342 pp. Baltimore: The Johns Hopkins Press. $2.75. | True | SIMON FLEXNER. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hauptmann-trial-in-3-weeks-likely-wilentz-says-case-is-ready-and.html | HAUPTMANN TRIAL IN 3 WEEKS LIKELY; Wilentz Says Case Is Ready and Date Depends on Judge -- Defense Seeks Delay. ELABORATE JAIL GUARD Precautions Against Escape or Suicide Deprive Prisoner of Metal Eating Utensils. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/xavier-eleven-halts-eastchester-by-137-triumphs-on-losers-gridiron.html | XAVIER ELEVEN HALTS EASTCHESTER BY 13-7; Triumphs on Losers' Gridiron - Dobbs Ferry Defeats Croton High, 14-6. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/fight-oversized-drug-items.html | Fight 'Oversized' Drug Items. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/textile-mill-dividend-danville-va-company-to-pay-3-and-6-interest.html | TEXTILE MILL DIVIDEND.; Danville, Va., Company to Pay $3 and 6% Interest From July 1. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/reducing-medicine-stirs-wctu-ire-round-table-on-alcohol-at-utica.html | REDUCING MEDICINE STIRS W.C.T.U. IRE; Round Table on Alcohol at Utica Session Is Told Diet Is Best Road to Thinness. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/paris-follows-the-streamline-automobile-show-reveals-the-modernage.html | PARIS FOLLOWS THE STREAMLINE; Automobile Show Reveals the Modern-Age Influence on Styles -End-of-the-Day Silhouette Is Very Svelte and Supple | True | K.C. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/imperial-austria-florian-by-felix-salten-343-pp-indianapolis-the.html | Imperial Austria; FLORIAN. By Felix Salten. 343 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/finds-industry-lagging-standard-statistics-regards-policies-in.html | FINDS INDUSTRY LAGGING.; Standard Statistics Regards Policies in Washington as Important. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/george-w-eastman.html | GEORGE W. EASTMAN. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/will-encounter-andover.html | Will Encounter Andover. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/halfway-tree-still-stands.html | Half-Way Tree Still Stands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-nancy-hawley-engaged-to-marry-descendant-of-three-colvnial.html | MISS NANCY HAWLEY ENGAGED TO MARRY; Descendant of Three Colvnial Governors to Wed Boris Lang, Russian Pianist. | True | Special to TE Nw YORK TI,IES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bulbs-for-cut-blooms-in-abundance.html | BULBS FOR CUT BLOOMS IN ABUNDANCE | True | By Esther C. Grayson. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/georges-besancon-french-aero-club-secretary-was-writer-on-aviation.html | GEORGES BESANCON.; French Aero Club Secretary Was Writer on Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ps-170-to-receive-award-will-get-city-banner-tomorrow-for-work-in.html | P.S. 170 TO RECEIVE AWARD; Will Get City Banner Tomorrow for Work in Anti-Diphtheria Drive. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tribunal-hears-american-radio-defended-as-best-in-the-world.html | TRIBUNAL HEARS AMERICAN RADIO DEFENDED AS "BEST IN THE WORLD" | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/housing-and-the-slums-evils-and-relief-programs-vividly-shown-in.html | HOUSING AND THE SLUMS; Evils and Relief Programs Vividly Shown In Exhibition at Museum of Modern Art | True | By Elisabeth Luther Cary. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/liberals-open-offices-party-plans-citywide-fight-for-lehman-and.html | LIBERALS OPEN OFFICES.; Party Plans City-Wide Fight for Lehman and McGoldrick. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/amherst-defeats-rochester-35-to-7-browning-and-whitmyer-stars-for.html | AMHERST DEFEATS ROCHESTER, 35 TO 7; Browning and Whitmyer Stars for Victors With Dashes of 70 and 72 Yards. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/newton-colossus-of-science-his-surprising-idiosyncrasies-and.html | Newton, Colossus of Science; His Surprising Idiosyncrasies and Unequaled Achievements Are Studied In Dr. More's Illuminating Biography ISAAC NEWTON. A Biography. By Louis Trenchard More. 675 pp. New York: Charles Scribner's Sons. $4.50. The Life of Newton | True | By Waldemar Kaempffert | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/700000-families-aided-by-red-cross-report-for-year-recounts-help.html | 700,000 FAMILIES AIDED BY RED CROSS; Report for Year Recounts Help for Ex-Service Men Hit by the Economy Act. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tome-eleven-wins-130.html | Tome Eleven Wins, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/93-leaders-enlist-in-welfare-drive-lehman-laguardia-smith-and.html | 93 LEADERS ENLIST IN WELFARE DRIVE; Lehman, LaGuardia, Smith and Senators Copeland and Wagner Pledge Aid. RELIEF NEEDS STRESSED Blaine Reveals Result of a Survey of Families Helped by Private Agencies. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/putsch-blamed-on-germany-in-austrias-official-story-vienna-police.html | Putsch Blamed on Germany In Austria's Official Story; Vienna Police Aware of Plans, Brown Book Admits, Revealing Odd Situation in Murder of Dollfuss. | True | By G.e.r. Gedye. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-doijblewedding-for-misses-hatch-alice-to-be-the-bride-of-w-h.html | A DOIJBLEWEDDING FOR MISSES HATCH; Alice to Be the Bride of W. H. Wadhams Jr. and Marian to Alfred R. Pitt. | True | Special to Tins Nmw YORK TXMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/sale-to-benefit-home-event-at-chapin-institution-to-take-place.html | SALE TO BENEFIT HOME.; Event at Chapin Institution to Take Place Wednesday. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/schuschnigg-talks-with-nazis-bared-austrian-clerical-organ-reveals.html | SCHUSCHNIGG TALKS WITH NAZIS BARED; Austrian Clerical Organ Reveals Negotiations in an Apparent Effort to Wreck Them. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/port-chester-40-yonkers-cent-0.html | Port Chester, 40; Yonkers Cent., 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/europes-minorities-a-source-of-unrest-the-killing-of-alexander.html | EUROPE'S MINORITIES A SOURCE OF UNREST; The Killing of Alexander Calls Attention To the Seriousness of an Old Problem | True | By Emil Lengyel. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/turkey-is-anxious-over-balkans-now-apprehensive-that-alexanders.html | TURKEY IS ANXIOUS OVER BALKANS NOW; Apprehensive That Alexander's Death May Hurt Progress Toward Full Harmony. GAZI ESTEEMED THE KING Meeting Between the Two Rulers a Year Ago Helped Pave the Way for Balkan Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/aerial-view-of-the-meadowbrook-causeway.html | AERIAL VIEW OF THE MEADOWBROOK CAUSEWAY | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/frankie-and-johnnie-strike-a-discord-a-controversy-now-rages.html | FRANKIE AND JOHNNIE' STRIKE A DISCORD; A Controversy Now Rages Concerning the Ownership of the Famous Ditty and the Identification of the Characters It Glorifies | True | By Sigmund Spaeth | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bronxville-club-street-fete-scene-singers-organ-grinders-and-an.html | BRONXVILLE CLUB STREET FETE SCENE; Singers, Organ Grinders and an Accordionist Lend Color to Gay Dinne Dance. COSTUMES ARE IN KEEPING ' Football Prom' Supper Dance Held in Pelham Manor -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/pullnmn-dominick.html | Pullnmn -- Dominick. | True | Special to THE NEW YORK 'rIME6. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/major-parties-shun-issues-thomas-says-he-urges-socialists-to-adopt.html | MAJOR PARTIES SHUN ISSUES, THOMAS SAYS; He Urges Socialists to Adopt a 'Dynamic' Attitude -- Wants 'Peaceful Revolution.' | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/georgetown-tops-w-and-m-by-3-to-0-gains-third-straight-victory-on-m.html | GEORGETOWN TOPS W. AND M. BY 3 TO 0; Gains Third Straight Victory on Meglen's Field Goal in First Period. LOSERS THREAT CHECKED Reach 12-Yard Mark on Passes in Final Session Before Being Halted. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/world-record-set-at-newark-track-smith-drives-own-juvenile-fillies.html | WORLD RECORD SET AT NEWARK TRACK; Smith Drives Own Juvenile Fillies to 2:15 3/4 Mark in Double-Team Trot. HOLMES'S ENTRIES SCORE Chestnut Harvester Takes Free for-All Trot and Swan Wins Classified Test. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/judge-dills-pledge-from-the-newark-evening-news.html | JUDGE DILL'S PLEDGE.; From The Newark Evening News. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/18-britons-seized-in-cocos-gold-hunt-50-costa-rican-police-halt.html | 18 BRITONS SEIZED IN COCOS GOLD HUNT; 50 Costa Rican Police Halt Search for Buried Treasure Put at $60,000,000. SOVEREIGNTY QUESTIONED Company's Prospectus, Casting Doubt on Ownership of Island, Irked San Jose. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tenantowners-lose-apartment-cost-suit-court-holds-instalments-must.html | Tenant-Owners Lose Apartment Cost Suit; Court Holds Instalments Must Be Paid | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bandits-in-mexico-montana-rides-again-by-evan-evans-257-pp-new-york.html | Bandits in Mexico; MONTANA RIDES AGAIN. By Evan Evans. 257 pp. New York: Harper & Bros. $2. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/radio-education-use-by-government-cited-russell-of-nbc-lists.html | RADIO 'EDUCATION USE' BY GOVERNMENT CITED; Russell of NBC Lists Broadcasts by Roosevelt and Others -Opposes Special Plan. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/city-managers.html | CITY MANAGERS. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/why-ethiopia-buys-arms.html | WHY ETHIOPIA BUYS ARMS | True | SAMUEL A.B. MERCER | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-microphone-will-present-spalding-and-frantz-play-in-recitals-to.html | THE MICROPHONE WILL PRESENT --; Spalding and Frantz Play In Recitals Today -Jagel to Sing | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ri-state-victor-70-touchdown-in-final-period-sets-back.html | R.I. STATE VICTOR, 7-0.; Touchdown in Final Period Sets Back Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/clarkson-stops-rpi-wins-by-280-on-aerial-play-and-drives-through.html | CLARKSON STOPS R.P.I.; Wins by 28-0 on Aerial Play and Drives Through Line. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-lion-in-a-henhouse.html | A LION IN A HENHOUSE. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/our-hodgepodge-building.html | OUR HODGE-PODGE BUILDING | True | JAMES W. HOLDEN | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/delaware-studies-insurance-of-jobs-naming-of-commission-to-survey.html | DELAWARE STUDIES INSURANCE OF JOBS; Naming of Commission to Survey Matter Causes Surprise in Many Quarters. GOVERNOR EXPLAINS MOVE Denies Political Animus, Saying He Merely Wants to Be Ready for Congress Action. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/auto-kills-plainfield-woman.html | Auto Kills Plainfield Woman. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ccc-continues-work-in-morristown-park-camp-will-be-maintained-for.html | CCC CONTINUES WORK IN MORRISTOWN PARK; Camp Will Be Maintained for Six Months More at National Historical Centre. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tea-honors-kittylou-gales.html | Tea Honors Kitty-Lou Gales. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/maternity-centre-to-have-big-benefit-more-than-1200-tickets-sold.html | MATERNITY CENTRE TO HAVE BIG BENEFIT; More Than 1,200 Tickets Sold for Preview of Coward Play -- Many Dinners Planned. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bankers-of-nation-meet-tomorrow-new-york-to-send-notable-delegation.html | BANKERS OF NATION MEET TOMORROW; New York to Send Notable Delegation to Convention in Washington. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mollisons-first-at-baghdad.html | Mollisons First at Baghdad. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/harvard-cubs-on-top-beat-worcester-academy-196-for-first-time-since.html | HARVARD CUBS ON TOP.; Beat Worcester Academy, 19-6, for First Time Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/louise-stevens-is-bride-marriage-to-ralph-f-proctor-jr-takes-place.html | LOUISE STEVENS IS BRIDE.; Marriage to Ralph F. Proctor Jr. Takes Place in Baltimore, | True | BpecIal to THg NSW YORK TX,SS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/clinton-triumphs-180-turns-back-city-college-junior-varsity.html | CLINTON TRIUMPHS, 18-0.; Turns Back City College Junior Varsity Football Team. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/notables-at-mass-here-for-alexander-european-nobility-military-and.html | NOTABLES AT MASS HERE FOR ALEXANDER; European Nobility, Military and Civic Leaders Hear Requiem at Russian Cathedral. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/groton-ties-english-high-mcclelland-and-battles-score-touchdowns-in.html | GROTON TIES ENGLISH HIGH; McClelland and Battles Score Touchdowns in 6-6 Game. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/reich-takes-over-office-prussian-interior-ministry-loses-its.html | REICH TAKES OVER OFFICE.; Prussian Interior Ministry Loses Its Independent Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/skilled-canadian-trapper-turns-out-to-be-an-art-genius-according-to.html | Skilled Canadian Trapper Turns Out To Be an Art Genius, According to Critics | True | Editorial Correspondence, THE NEW YORK. TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/insull-jury-sees-wash-sales-trail-government-by-use-of-charts-tries.html | INSULL JURY SEES 'WASH SALES TRAIL; Government, by Use of Charts, Tries to Show Practice of False Trading. COVERS TWO-YEAR PERIOD Defendant's Company Bought 1,049,624 Shares, Sold Only 146,550, Says Accountant. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/flight-to-australia-provides-two-races-no-aviator-may-win-both-the.html | FLIGHT TO AUSTRALIA PROVIDES TWO RACES; No Aviator May Win Both the $50,000 Speed Prize and the $10,000 Handicap Award. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/villanova-holds-detroit-to-scoreless-tie-halting-titans-famous.html | Villanova Holds Detroit to Scoreless Tie, Halting Titans' Famous Passing Offensive | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/an-1851-technicality.html | AN 1851 TECHNICALITY. | True | HUGH BAKER | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/new-deal-puzzle.html | New Deal Puzzle. | True | PERPLEXED HOUSEWIFE | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/miss-morrow-guarded-milton-mass-protects-her-at-a-wedding-ceremony.html | MISS MORROW GUARDED.; Milton, Mass., Protects Her at a Wedding Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/democratic-list-greater-gain-of-313673-in-pennsylvania-shown.html | DEMOCRATIC LIST GREATER; Gain of 313,673 in Pennsylvania Shown -- Republicans Lose. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/maurois-on-war.html | Maurois on War | True | DOROTHY FEINMAN | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/aetna-aided-kidnap-check-federal-men-got-robinson-writing-specimen.html | AETNA AIDED KIDNAP CHECK; Federal Men Got Robinson Writing Specimen Day After Abduction. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rain-gambling-spreads-insurance-for-and-against-precipitation-more.html | RAIN 'GAMBLING' SPREADS.; Insurance For and Against Precipitation More Popular. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hotchkiss-lists-game.html | Hotchkiss Lists Game. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bank-debits-rise-12-in-week-of-oct-17-increase-to-6562000000.html | BANK DEBITS RISE 12% IN WEEK OF OCT. 17; Increase to $6,562,000,000 Reported to Federal Reserve Board From Leading Cities. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/our-pacific-problems-storm-clouds-over-asia-our-growing-pacific.html | Our Pacific Problems; STORM CLOUDS OVER ASIA: Our Growing Pacific Problem. By Robert S. Pickens. Preface by Theodore Roosevelt. 242 pp. New York: Literary Digest Book, Funk & Wagnalls Company. $1.50. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lower-fares-spur-atlantic-bookings-rates-boost-passenger-list-of.html | LOWER FARES SPUR ATLANTIC BOOKINGS; Rates Boost Passenger List of Manhattan to Sail on Wednesday. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/to-meet-on-fish-boycott.html | To Meet on Fish Boycott. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bmt-earned-less-in-third-quarter-income-of-1001026-compares-with.html | B.M.T. EARNED LESS IN THIRD QUARTER; Income of $1,001,026 Compares With $1,400,943 in Same Period Last Year. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/blames-bootleg-oil-prices-cut-again-in-jersey-gas-war.html | Blames Bootleg Oil.; PRICES CUT AGAIN IN JERSEY GAS WAR | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/hamilton-7-rye-6.html | Hamilton, 7; Rye, 6. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mr-chamberlins-twelve-years-in-the-soviet-union-russias-iron-age.html | Mr. Chamberlin's Twelve Years in the Soviet Union; " Russia's Iron Age" Presents the Conclusions of a Seasoned and Fair-Minded Observer | True | By J. Donald Adams | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-week-in-science-origin-of-the-cosmic-rays-millikan-elucidates.html | THE WEEK IN SCIENCE: ORIGIN OF THE COSMIC RAYS; Millikan Elucidates the Theory He Discussed in London -- When 'Annihilation' and 'Creation' Are One -- Cooking With Sun Heat | True | By Waldemar Kaempffert. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/eye-integrates-short-light-flashes-scientist-reveals-to-optical.html | Eye Integrates Short Light Flashes, Scientist Reveals to Optical Society | True | From Science Service. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/gets-gamma-rays-in-sodium-tests-prof-lawrence-produces-most.html | GETS GAMMA RAYS IN SODIUM TESTS; Prof. Lawrence Produces Most Penetrating Radiation Known of This Type. MEDICAL VALUE STRESSED Energy of 5,500,000 Electron Volts Created by Bombarding Element With Deutons. | True | Copyright, 1934, by Science Service. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mosley-fascists-weaken-in-splits-expulsion-of-critics-by-aide-of.html | MOSLEY FASCISTS WEAKEN IN SPLITS; Expulsion of Critics by Aide of British Hitlerite Causes Fight on Sir Oswald. GLOUCESTER BODY REBELS Campaign for Dictatorship Is Handicapped by Chief's Lack of New Ideas in Speeches. | True | By Charles A. Selden.wireless To the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/starhemberg-decorated-king-of-italy-honors-him-mussolini-sends.html | STARHEMBERG DECORATED; King of Italy Honors Him - Mussolini Sends Greeting. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/to-redeem-italian-bonds.html | To Redeem Italian Bonds. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rialto-gossip-news-and-gossip-of-broadway.html | RIALTO GOSSIP; NEWS AND GOSSIP OF BROADWAY | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-w-edison-kain.html | MRS. W. EDISON KAIN. | True | Special to T NEW YORK Tlus. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/war-against-inflation-by-teachers-and-understanding-of-civics-by.html | War Against Inflation by Teachers, And Understanding of Civics By Pupils Wanted | True | FRANK K. SHUTTLEWORTH | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/a-new-meteorite.html | A New Meteorite. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/liner-makes-quick-time-the-santa-paula-comes-from-san-francisco-in.html | LINER MAKES QUICK TIME.; The Santa Paula Comes From San Francisco In 14 Days. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mr-farleys-usefulness-from-the-springfield-republican.html | MR. FARLEY'S USEFULNESS.; From The Springfield Republican. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dodge-federal-beer-tax.html | Dodge Federal Beer Tax. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/textile-high-wins-60-defeats-george-washington-high-on-rabezeks.html | TEXTILE HIGH WINS, 6-0.; Defeats George Washington High on Rabezek's 35-Yard Run. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ywca-drive-opens-nov-1-fund-of-200000-sought-to-balance-budget-for.html | Y.W.C.A. DRIVE OPENS NOV. 1; Fund of $200,000 Sought to Balance Budget for 1935. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/prices-cut-again-in-jersey-gas-war-independents-sell-at-59c-a.html | PRICES CUT AGAIN IN JERSEY GAS WAR; Independents Sell at 5.9c a Gallon Exclusive of Tax; Standard, 1c Higher. PHILADELPHIA RATE 9C Quotation at Pittsburgh 14c Including Tax, and at Washington, 10c. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/tribute-to-king-alexander.html | TRIBUTE TO KING ALEXANDER | True | NIKOLA TESLA | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/navy-day-next-saturday-the-arkansas-will-be-in-new-york-for-public.html | NAVY DAY NEXT SATURDAY.; The Arkansas Will Be in New York for Public Inspection. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/held-in-auto-death-mrs-wc-crider-of-sand-lake-ny-is-accused-at.html | HELD IN AUTO DEATH.; Mrs. W.C. Crider of Sand Lake, N.Y., Is Accused at Pittsfield. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/woodcock-inducted-as-st-johns-head-college-must-train-youth-to-be.html | WOODCOCK INDUCTED AS ST. JOHN'S HEAD; College Must Train Youth to Be Good as Well as Able, He Says. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nazis-incite-vienna-reds-four-arrested-with-25-radicals-at.html | NAZIS INCITE VIENNA REDS.; Four Arrested With 25 Radicals at Propaganda Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/flowers-strew-presidents-path-colonial-dames-of-restored-capital.html | FLOWERS STREW PRESIDENT'S PATH; ' Colonial Dames' of Restored Capital Mark His Passage Through Historic Streets. LANDMARKS ON EVERY SIDE Scroll Confers Freedom of Williamsburg in Ceremony Where First Burgesses Met. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/famous-glencoe-will-be-sold-there-took-place-the-macdonald-massacre.html | FAMOUS GLENCOE WILL BE SOLD; There Took Place the Macdonald Massacre | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/church-programs-in-the-city-today-episcopalians-and-lutherans-will.html | CHURCH PROGRAMS IN THE CITY TODAY; Episcopalians and Lutherans Will Offer Prayers for National Conventions. BISHOPS TO PREACH HERE In Catholic Churches Annual Peter-pence Collections Will Be Taken. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ella-promises-to-be-good.html | Ella Promises to Be Good. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/so-methodist-conquers-oklahoma-aggies-410.html | So. Methodist Conquers Oklahoma Aggies, 41-0 | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/cattlemen-fear-loss-of-industry-shipment-of-droughtstricken-stock.html | CATTLEMEN FEAR LOSS OF INDUSTRY; Shipment of Drought-Stricken Stock Out of West Seen as Menace to Future. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/dr-flora-adams-dies-after-crash-in-auto-rvlother-of-hackensack.html | DR. FLORA ADAMS DIES AFTER CRASH IN AUTO; rvlother of Hackensack Physidan, Prominent in Club Activities, Killed in Same Crash. | True | Spectal to TI Hw YoK TiMS. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/joins-stock-exchange-staff.html | Joins Stock Exchange Staff. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/the-art-of-rock-laying-many-small-rock-gardens-being-remodeled.html | THE ART OF ROCK LAYING; Many Small Rock Gardens Being Remodeled Along Modern Lines -- Late Autumn Best Time to Build PLACING THE FOUNDATION STONES | True | By Walter B. Wilder. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mrs-t-a-swope-is-wed-neoe-of-pennsylvania-railroad-head-is-bride-of.html | MRS. T. A. SWOPE IS WED.; N!eoe of Pennsylvania Railroad Head Is Bride of 8. A. Maya, EIIa. | True | .I to rl",tttt w Yott Tf. Eat. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/st-georges-tops-tabor-triumphs-216-as-king-and-smith-lead-the.html | ST. GEORGE'S TOPS TABOR.; Triumphs, 21-6, as King and Smith Lead the Attack. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/john-j-meehan-former-editor-of-official-hotel-redbook-dies-at-age.html | JOHN J. MEEHAN.; Former Editor of Official Hotel Redbook Dies at Age of 74, | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/elizabeth-donavin-a-bride.html | Elizabeth Donavin a Bride. | True | Special to Tr NEW YOR. TZM'. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/retailers-pushing-united-front-plan-efforts-along-differing-lines.html | RETAILERS PUSHING UNITED FRONT PLAN; Efforts Along Differing Lines to Create Organization Expected to Converge. | True | By Thomas F. Conroy. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/rutgers-adds-to-faculty-four-new-appointments-and-many-promotions.html | RUTGERS ADDS TO FACULTY; Four New Appointments and Many Promotions Announced. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/darrow-aids-friends-son.html | Darrow Aids Friend's Son. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/predicts-bonus-victory-van-zandt-says-next-congress-will-block-any.html | PREDICTS BONUS VICTORY.; Van Zandt Says Next Congress Will Block Any Veto of Bill. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ormead-cup-goes-to-night-retreat-15000-at-media-see-nesbitt-racer.html | ORMEAD CUP GOES TO NIGHT RETREAT; 15,000 at Media See Nesbitt Racer Defeat High Kilted, With Gaston Third. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mlarnin-loses-in-golf.html | M'Larnin Loses in Golf. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/reutermagone.html | ReuterMagone. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/nott-terrace-high-wins-rpi-race-annexes-scholastic-run-for-the.html | NOTT TERRACE HIGH WINS R.P.I. RACE; Annexes Scholastic Run for the Third Straight Time -- 300 Compete. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/longchamp-lures-brilliant-gathering-cool-weather-at-track-brings.html | LONGCHAMP LURES BRILLIANT GATHERING; Cool Weather at Track Brings Out Display of Furs, With Broadtail Predominant. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/liu-soccer-team-to-play.html | L.I.U. Soccer Team to Play. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/few-to-lose-vote-for-being-on-relief-survey-of-states-brings-wide.html | FEW TO LOSE VOTE FOR BEING ON RELIEF; Survey of States Brings Wide Official Denial of Plans to Bar Franchise. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/trade-gains-on-west-coast-security-markets-also-report-a-much.html | TRADE GAINS ON WEST COAST; Security Markets Also Report a Much Better Tone. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/bicycling-change-proposed.html | Bicycling Change Proposed. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/stone-held-legally-sane.html | Stone Held Legally Sane. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/la-salle-triumphs-70-st-josephs-defeated-by-oharas-thirdperiod.html | LA SALLE TRIUMPHS, 7-0.; St. Joseph's Defeated by O'Hara's Third-Period Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/royal-davis-dead-long-a-journalist-former-literary-editor-and.html | ROYAL DAVIS DEAD; LONG A JOURNALIST; Former Literary Editor and Editorial Writer for New York Evening Post. AN EDUCATOR AND AUTHOR Held Posts in Colleges for Six Years and Later Lectured at New York University. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/lone-waite-betrothed-cincinnati-girl-to-wed-george-crosby-white-of.html | IONE WAITE BETROTHED.; Cincinnati Girl to Wed George Crosby White of This City. | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/davis-7-gorton-0.html | Davis, 7; Gorton, 0. | True | Special to THE NEW YORK TIMES. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/house-majorities-always-cut-in-off-year-survey-shows-trend-from.html | House Majorities Always Cut in Off Year; Survey Shows Trend From Buchanan's Time | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/ford-scans-the-current-tides-opposed-to-the-spread-of-government.html | FORD SCANS THE CURRENT TIDES; Opposed to the Spread of Government and Unconvinced by New Social Concepts, He Holds That What Will Change the Life of America Is Probably Happening Now in a Backyard Workshop FORD SURVEYS THE TIDES He Holds the Laboratory Will Change Our Life | True | By Anne O'Hare McCormickdearborn. | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-21 | 1934-10-21 | https://www.nytimes.com/1934/10/21/archives/mayor-will-leave-today-to-stump-for-la-follette.html | Mayor Will Leave Today To Stump for La Follette | True | | C1B 241404,C1B 241405,C1B 241406,C1B 241407,C1B 241408,C1B 241409,C1B 241410 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/neglecting-the-creditor-he-is-held-liable-to-injury-in-matter-of.html | NEGLECTING THE CREDITOR.; He Is Held Liable to Injury in Matter of Gold Clause Cases. | True | PHANOR J. EDER | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/miquelon-landmark-burned.html | Miquelon Landmark Burned. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/tosca-at-hippodrome.html | Tosca' at Hippodrome. | True | B. C. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/assails-mosess-charge-fusion-nominee-lays-pirating-to-republicans.html | ASSAILS MOSESS CHARGE.; Fusion Nominee Lays 'Pirating' to Republicans, Not Tammany. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/54000-ill-got-free-care-united-hospital-fund-reports-it-spent.html | 54,000 ILL GOT FREE CARE.; United Hospital Fund Reports It Spent $24,996,050 in Year. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/major-armstrong-upheld.html | Major Armstrong Upheld. | True | JoHN V. L. HOGAN | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/boston-turns-back-philadelphia-60-triumphs-before-10000-on-a.html | BOSTON TURNS BACK PHILADELPHIA, 6-0; Triumphs Before 10,000 on a Touchdown by Battles in the Third Period. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/convention-value-cited-bishop-parsons-says-atlantic-city-meeting.html | CONVENTION VALUE CITED.; Bishop Parsons Says Atlantic City Meeting Clarified Problems. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/galway-is-victor-in-gaelic-football-champions-of-ireland-set-back.html | GALWAY IS VICTOR IN GAELIC FOOTBALL; Champions of Ireland Set Back New York Fifteen at Yankee Stadium, 16-5. FERRITER TOPS SCORERS Leads Winners' Attack as 15,000 Look On -- Leinster Downs Connaught at Hurling, 15 to 12. | True | By Walter Fleisher. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/flag-is-unfurled-on-fahnestock-yacht-mrs-f-trubee-davison-gives-the.html | FLAG IS UNFURLED ON FAHNESTOCK YACHT; Mrs. F. Trubee Davison Gives the Signal at Ceremony at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/stack-quits-at-marseilles.html | Stack Quits at Marseilles. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/auto-crash-kills-kerr-former-police-lieutenant-here-third-victim-of.html | AUTO CRASH KILLS KERR.; Former Police Lieutenant Here Third Victim of Up-State Accident. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/king-to-open-library-at-cambridge-today-skyscraperlike-tower-of-24.html | KING TO OPEN LIBRARY AT CAMBRIDGE TODAY; Skyscraper-Like Tower of 24 Stories Dominates Buildings of Old University. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/copeland-predicts-end-of-poorhouse-senator-declares-next-congress.html | COPELAND PREDICTS END OF POORHOUSE; Senator Declares Next Congress Will Legislate Its Abolition as Blot on Nation's History. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/kobrosky-of-trinity-with-54-points-keeps-lead-in-eastern-individual.html | Kobrosky of Trinity, With 54 Points, Keeps Lead in Eastern Individual Scoring Race | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-embassy-program-pictorial-record-of-assassination-of-king.html | NEW EMBASSY PROGRAM.; Pictorial Record of Assassination of King Alexander Shown. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/jesus-likened-to-rain-he-gives-new-life-to-barren-fields-dr.html | JESUS LIKENED TO RAIN.; He Gives New Life to 'Barren Fields,' Dr. MacDonald Says. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/miss-macintyre-field-hockey-star-scores-3-goals-as-saturday-morning.html | MISS MACINTYRE FIELD HOCKEY STAR; Scores 3 Goals as Saturday Morning Club Tops North Jersey Eleven, 5-1. VICTORS SET FAST PACE Lead, 3-1, at Half Time After Losers Gain 1-0 Advantage in Opening Minute. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/midwest-uneasy-about-inflation-republican-says-democrats-would-win.html | MIDWEST UNEASY ABOUT INFLATION; Republican Says Democrats Would Win Easily if Roosevelt Ended Fears. BUSINESS MEN SHARE VIEW Apprehensive That 'Spending Program' May Lead to Monetary Expansion. | True | From a Staff Correspondent. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/investors-active-in-housing-field-apartments-prove-attractive-to.html | INVESTORS ACTIVE IN HOUSING FIELD; Apartments Prove Attractive to Buyers in the Bronx and Brooklyn. TRADING IS MILD IN CITY Operators to Spend $50,000 Altering Midtown Hotel -- City Pier Lease Placed on Record. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/prr-express-wrecked-three-hurt-in-derailing-of-st-louisnew-york.html | P.R.R. EXPRESS WRECKED.; Three Hurt in Derailing of St. Louis-New York Train. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/yugoslav-cabinet-likely-to-carry-on-regents-ask-uzunovitch-to-head.html | YUGOSLAV CABINET LIKELY TO CARRY ON; Regents Ask Uzunovitch to Head Government Again to Deal With Pending Questions. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/free-church-ordains-five.html | Free Church Ordains Five. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/accuses-administration-america-first-says-it-is-ready-to-enter.html | ACCUSES ADMINISTRATION.; 'America First' Says It Is Ready to Enter Private Business. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/crisler-praises-tigers.html | Crisler Praises Tigers. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/comedys-opening-to-be-social-event-debutantes-score-success-in.html | COMEDY'S OPENING TO BE SOCIAL EVENT; Debutantes Score Success in Ticket Sale for Vocational Benefit Performance. PLAY BY NOEL COWARD Dinners Thursday to Be Given Before the Presentation of 'Conversation Piece.' | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/auto-kills-reporter.html | Auto Kills Reporter. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/benefit-luncheon-today-style-show-also-to-be-held-or-the-girls.html | BENEFIT LUNCHEON TODAY.; Style Show Also to Be Held or the Girls' Service League. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/artists-fund-aided-mrs-william-f-henckens-gardens-shown-to-visitors.html | ARTISTS' FUND AIDED.; Mrs. William F. Hencken's Gardens Shown to Visitors. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/sinclair-program-decried-by-babson-adoption-would-be-like-turning.html | SINCLAIR PROGRAM DECRIED BY BABSON; Adoption Would Be 'Like Turning Over Sharp Tools to Crying Baby,' He Declares. HITS POLITICAL MEDDLING He Says Radicalism That Adds to Their Security Would Win Conservatives. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/art-brevities.html | Art Brevities. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/grains-are-unable-to-hold-rallies-situation-in-leading-markets-has.html | GRAINS ARE UNABLE TO HOLD RALLIES; Situation in Leading Markets Has Tendency to Demoralize Trading Elsewhere. WHEAT SUPPLIES SMALL Experts at Chicago Look Upon Prospects for the Coming Year as Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/episcopal-church-wholly-catholic-declares-manning-its-heritage-of.html | EPISCOPAL CHURCH WHOLLY CATHOLIC, DECLARES MANNING; Its Heritage of Apostolic Succession Held Bar to Union With Protestants. DECRIES NEW PAGANISM ' Break-Down of the Christian Faith' Deplored by Bishop in Atlantic City Sermon. EPISCOPAL CHURCH IS HELD CATHOLIC | True | Special to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/lehman-to-tour-mohawk-valley-will-culminate-intensive-campaigning.html | LEHMAN TO TOUR MOHAWK VALLEY; Will Culminate Intensive Campaigning Today With Speech at Utica Tonight. IGNORES MOSES ATTACK State Civil Service Group Head Assails Prial's 'Partisan' Criticism of Governor. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/10000-are-homeless-in-philippine-storm-five-deaths-reported-as.html | 10,000 ARE HOMELESS IN PHILIPPINE STORM; Five Deaths Reported as Typhoon Leaves Island of Luzon for the China Sea. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/credit-rates-low-in-paris.html | Credit Rates Low in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/louis-a-jackes-dead-of-a-stroke-head-of-jones-woodman-company.html | LOUIS A. JACKES DEAD OF A STROKE; Head of Jones & Woodman Company, Manufacturing Jewelers in Newark. BEGAN HIS CAREER AT 14 Supervised Work on Airplane Compasses for U.S. Navy During World War. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/eleanor-demuth-weds-becomes-the-bride-of-dr-g-h-romberg-of-white.html | ELEANOR DEMUTH WEDS.; Becomes the Bride of Dr. G. H. Romberg of White Plains. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/decline-in-net-of-union-carbide-earnings-for-third-quarter-total.html | DECLINE IN NET OF UNION CARBIDE; Earnings for Third Quarter Total $4,352,156, Against $4,603,663 Year Ago. EQUAL TO 48C A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/lavine-in-hospital-brown-cub-star-reported-in-critical-condition.html | LAVINE IN HOSPITAL.; Brown Cub Star Reported in Critical Condition After Injury. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/jacob-henry-miess.html | JACOB HENRY MIESS. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/frank-a-sartori.html | FRANK A. SARTORI. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/prison-facilities-expanded.html | Prison Facilities Expanded. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/city-court-arbitration.html | CITY COURT ARBITRATION. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/taylor-will-open-wide-drive-today-will-talk-here-and-in-queens.html | TAYLOR WILL OPEN WIDE DRIVE TODAY; Will Talk Here and in Queens Tonight -- Lists 20 Speeches for This Week. FARLEY NAMES LAW BODY Members Are From Each County in State -- Battle Heads Group Backing Wald. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/government-maturities-5765052900-in-year.html | Government Maturities $5,765,052,900 in Year | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/diamond-jubilee-at-st-gabriels-cardinal-returns-to-church-to.html | DIAMOND JUBILEE AT ST. GABRIEL'S; Cardinal Returns to Church to Preside at a Solemn Pontifical Mass. PAPAL BLESSING IS READ Prominent Prelates Take Part in Service -- Two Cardinals Have Come From Parish. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/goldbloc-trade-rise-held-doubtful-in-paris.html | Gold-Bloc Trade Rise Held Doubtful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-mary-e-duff-pioneer-settler-of-idaho-knew-abraham-lincoln.html | MRS. MARY E. DUFF.; Pioneer Settler of Idaho Knew Abraham Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/yale-team-intact-for-army-battle-same-eleven-that-beat-brown-likely.html | YALE TEAM INTACT FOR ARMY BATTLE; Same Eleven That Beat Brown Likely to Start -- Johnson, Injured Centre, Better. PRINCETON LINE LAUDED Coach Crisler Says His Tackle Problem Is Solved -- Harvard Forwards Greatly Improved. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/fraternities-pledge-25-more-at-columbia-total-for-first-week.html | FRATERNITIES PLEDGE 25 MORE AT COLUMBIA; Total for First Week Reaches 132, Which Is 21 More Than at Same Time Last Year. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-gates-to-enroll-women-for-charity-succeeds-mrs-belmont-as-group.html | MRS. GATES TO ENROLL WOMEN FOR CHARITY; Succeeds Mrs. Belmont as Group Organizer in Annual Family Aid Drive. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/sicard-booth.html | Sicard -- Booth. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-lindon-w-bates-author-of-several-books-and-poems-succumbs-to.html | MRS. LINDON W. BATES.; Author of Several Books and Poems Succumbs to Heart Attack. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/retreat-from-nationalism.html | RETREAT FROM NATIONALISM. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/upholds-mcnaboe-record.html | Upholds McNaboe Record. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/gallatin-fund-receives-235.html | Gallatin Fund Receives $235. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/buyers-committees-named.html | Buyers' Committees Named. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/cotton-prices-ebb-as-mills-hold-off-purchasing-by-consumers-is.html | COTTON PRICES EBB AS MILLS HOLD OFF; Purchasing by Consumers Is Light Despite Rise in Demand for Cloth. WEEK'S EXPORTS DECLINE Output of Goods Increased Fast When Textile Strike Was Declared Off. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/50-pickets-seized-here-accused-of-violating-injunction-obtained-by.html | 50 PICKETS SEIZED HERE.; Accused of Violating Injunction Obtained by Restaurant Chain. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/suggests-robinson-is-disguised.html | Suggests Robinson Is Disguised. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/racketeer-slain-in-midtown-street-joseph-lee-broadway-figure-had.html | RACKETEER SLAIN IN MIDTOWN STREET; Joseph Lee, Broadway Figure, Had Recently Returned From Cuba -- $1,100 Missing. LIQUOR DEALS ARE TRACED Owned Babylon Still Raided Last Month -- In Other Bootleg Activities. RACKETEER SLAIN IN MIDTOWN STREET | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/poles-avoid-politics-on-goembaes-visit-hungarian-premier-is-able-to.html | POLES AVOID POLITICS ON GOEMBOES VISIT; Hungarian Premier Is Able to Get Only Pacts for Intellectual and Trade Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/technique-of-politics-is-reversed-by-woman.html | Technique of Politics Is Reversed by Woman | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/solomon-points-to-forgotten-man-socialist-candidate-says-white.html | SOLOMON POINTS TO 'FORGOTTEN MAN'; Socialist Candidate Says White Collar Worker Is Victim of New Deal. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/loans-rose-274000000-reserve-board-reports-on-julyseptember-bank.html | LOANS ROSE $274,000,000.; Reserve Board Reports on JulySeptember Bank Lending. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/political-rumors.html | Political Rumors. | True | W.F. EVANS | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/banks-and-trust-funds-alternative-seems-to-be-voluntary-or-forced.html | BANKS AND TRUST FUNDS.; Alternative Seems to Be Voluntary or Forced Action in Matter. | True | EDWIN J. SCHLESINGER | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/push-hunt-for-schultz-police-intensify-search-but-deny-mayor.html | PUSH HUNT FOR SCHULTZ.; Police Intensify Search, but Deny Mayor 'Demands' Arrest. | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/strength-in-pound-mystifies-london-it-could-represent-change-in.html | STRENGTH IN POUND MYSTIFIES LONDON; It Could Represent Change in Trend or Flight From the Continental Moneys. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-silver-market-will-start-today-exchange-in-montreal-plans.html | NEW SILVER MARKET WILL START TODAY; Exchange in Montreal Plans Opening Ceremonies -- New Yorkers Among Members. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/business-opposes-nra-labor-policies-discrimination-in-favor-of.html | BUSINESS OPPOSES NRA LABOR POLICIES; Discrimination in Favor of Employes Seen in 77% of Replies to Questionnaire. RECOVERY PLANS SCORED Majority Reporting to Merchants' Group Declare That Trade Has Been Retarded. | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-t-a-edison-to-give-large-tea-hostess-tomorrow-to-wives-of.html | MRS. T. A. EDISON TO GIVE LARGE TEA; Hostess Tomorrow to Wives of Republican Nominees for Senator and Governor. IN NEW JERSEY CAMPAIGN Women Candidates on Essex County Ticket Also to Be Honored at Party. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/pleas-of-5-parties-outlined-at-forum-fusion-puts-good-government.html | PLEAS OF 5 PARTIES OUTLINED AT FORUM; Fusion Puts Good Government Above Politics, McGoldrick Says in Symposium. REPUBLICAN CHANGE SEEN Marshall Asserts Liberals Seek Control -- Peyser Predicts Job Insurance. | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/business-notes.html | BUSINESS NOTES. | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/for-independent-church-dr-sockman-scores-factions-seeking-alliance.html | FOR INDEPENDENT CHURCH.; Dr. Sockman Scores Factions Seeking Alliance of Pulpits. | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-symphony-series-philadelphia-orchestra-gives-first-sunday.html | NEW SYMPHONY SERIES.; Philadelphia Orchestra Gives First Sunday Concert With Soloists, | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mackenzie-vreeland.html | Mackenzie -- Vreeland. | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/wright-and-polando-quit-athens.html | Wright and Polando Quit Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/1500-at-nyu-get-federal-aid.html | 1,500 at N.Y.U. Get Federal Aid. | True |  | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/index-of-stocks-in-london.html | Index of Stocks in London. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/service-for-r-j-davis-tonight.html | Service for R. J. Davis Tonight. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dr-branly-90-today-french-inventor-to-spend-birthday-in-his.html | DR. BRANLY 90 TODAY.; French Inventor to Spend Birthday in His Laboratory. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/italian-sets-world-mark-for-25mile-run-in-rome.html | Italian Sets World Mark For 25-Mile Run in Rome | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/urges-faith-in-future-dr-muzzey-says-people-must-face-present.html | URGES FAITH IN FUTURE.; Dr. Muzzey Says People Must Face Present Issues With Courage. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/moses-off-today-for-upstate-tour-republican-nominees-appeal-outside.html | MOSES OFF TODAY FOR UP-STATE TOUR; Republican Nominee's Appeal Outside of City Regarded as Vital in Campaign. BINGHAMTON FIRST STOP Rally There Tonight, and Others in Utica, Syracuse and Rochester on Schedule. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/belle-l-pike-is-wed-to-edgar-c-schenck-long-island-girl-bride-of.html | BELLE L. PIKE IS WED TO EDGAR C. SCHENCK; Long Island Girl Bride of Honolulu Archaeologist in Riverhead Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/luncheon-at-the-field-club.html | Luncheon at the Field Club. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/trust-agreement-terminated.html | Trust Agreement Terminated. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/crescents-score-by-41-defeat-haverford-soccer-team-as-miles-leads.html | CRESCENTS SCORE BY 4-1.; Defeat Haverford Soccer Team as Miles Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/day-to-head-group-in-red-cross-drive-realty-man-will-organize.html | DAY TO HEAD GROUP IN RED CROSS DRIVE; Realty Man Will Organize Business Leaders to Seek Special Gifts. WILL BEGIN ARMISTICE DAY Campaign Portrayed as Vital to Needy Not Reached by Private Aid Agencies. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/jeanne-aubert-in-film-appears-in-the-mysterious-kiss-at-the.html | JEANNE AUBERT IN FILM.; Appears in 'The Mysterious Kiss' at the Trans-Lux Theatre. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/heads-princeton-engineers.html | Heads Princeton Engineers. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/natalie-bodanskaya-sings.html | Natalie Bodanskaya Sings. | True | W.B.C. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/loading-fee-cost-put-at-3000000-shippers-here-see-burden-if.html | LOADING FEE COST PUT AT $3,000,000; Shippers Here See Burden if Railroads Win Right to Fix 50c-a-Ton Charge. WANT TRADE UNITS TO ACT New York and Jersey Experts Debate Plan, Some Linking It to Lighterage Case. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/to-hold-a-card-party.html | To Hold a Card Party. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/throng-hears-mass-by-cardinal-pacelli-president-vargas-attends.html | THRONG HEARS MASS BY CARDINAL PACELLI; President Vargas Attends Outdoor Service Held in Rio de Janeiro Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/exempted-from-filing-fractional-oil-interests-freed-in-securities.html | EXEMPTED FROM FILING.; Fractional Oil Interests Freed in Securities Registration. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/plan-new-excavations-museum-archaeologists-to-dig-in-egypt-and.html | PLAN NEW EXCAVATIONS.; Museum Archaeologists to Dig in Egypt and Persia. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/colby-to-aid-mcgoldrick.html | Colby to Aid McGoldrick. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/reserves-decrease-at-bank-of-italy-improvement-is-expected-to.html | RESERVES DECREASE AT BANK OF ITALY; Improvement Is Expected to Follow Recent Measures Limiting Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dr-karl-muck-75-today.html | Dr. Karl Muck 75 Today. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/chase-in-new-york-related.html | Chase in New York Related. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/registration-drop-upstate-indicates-republican-losses-decline-of.html | REGISTRATION DROP UPSTATE INDICATES REPUBLICAN LOSSES; Decline of 145,034 Since 1932 is Reported From 55 Cities and Large Villages. FARLEY PREDICTS VICTORY Declares Lehman Will Gain Plurality Up-State and Win by Tremendous Majority. HYLAN SCORES 'WHISPERS' Denies Backers Have Racial Bias -- Moses to Visit Syracuse, Lehman in Utica Tonight. Upstate Seems Apathetic. REPUBLICAN LOSS IN THE STATE SEEN | True | By James A. Hagerty.by James A. Hagerty. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/commodity-average-goes-slightly-lower-fourth-successive-weekly.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Fourth Successive Weekly Decline -- Now 79, Against 80.2 Sept. 22. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/rome-to-broadcast-here-marconi-to-inaugurate-next-sunday-an.html | ROME TO BROADCAST HERE; Marconi to Inaugurate Next Sunday an 'American Hour.' | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/anatole-in-hungarian.html | ANATOLE IN HUNGARIAN. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mr-rogers-is-all-astir-over-the-big-air-race.html | Mr. Rogers Is All Astir Over the Big Air Race | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-art-exhibits-show-wide-range-several-large-group-collections-in.html | NEW ART EXHIBITS SHOW WIDE RANGE; Several Large Group Collections Included in Openings Scheduled This Week. IRISH MUSEUM STARTS Paintings and Prints by Artists of Philadelphia Presented at Whitney Museum. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/national-symphony-plays-in-washington-hans-kindler-conducts-opening.html | NATIONAL SYMPHONY PLAYS IN WASHINGTON; Hans Kindler Conducts Opening Concert of Fourth Season in Constitution Hall. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/a-german-goldmaking-film.html | A German Gold-Making Film. | True | H. T. S. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/leta-turtle-wed-to-philips-upham-bridesmaid-at-her-brothers.html | LETA TURTLE WED TO PHILIPS UPHAM; Bridesmaid at Her Brother's Marriage Friday Becomes a Bride in Westchester. MRS. HAGAR ATTENDS HER Bridegroom Is Son of Pastor of the John Street Methodist Episcopal Church Here. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/burnt-mills-scores-118-downs-peapack-pelicans-at-polo-by-lastperiod.html | BURNT MILLS SCORES, 11-8; Downs Peapack Pelicans at Polo by Last-Period Drive. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/squash-racquets-listed-tomorrow-new-eastern-group-to-launch-season.html | SQUASH RACQUETS LISTED TOMORROW; New Eastern Group to Launch Season -- Other Dates Are Announced. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/w-r-howard-jr-of-baltimore-dies-retired-business-man-related-to-man.html | W. R. HOWARD JR. OF BALTIMORE DIES; Retired Business Man Related to Many Prominent Families of the East. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/crimson-in-good-condition.html | Crimson in Good Condition. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/government-and-religion.html | GOVERNMENT AND RELIGION. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/christian-home-an-ideal-it-is-not-a-reality-but-a-goal-the-rev-c-g.html | CHRISTIAN HOME AN IDEAL.; It Is Not a Reality but a Goal, the Rev. C. G. Fuller Declares. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/newport-ac-wins-team-track-title-miss-sherman-stars-as-squad-scores.html | NEWPORT A.C. WINS TEAM TRACK TITLE; Miss Sherman Stars as Squad Scores in Women's Senior Metropolitan Games. MISS GERRITY IS A VICTOR Retains 100 and 200-Meter Crowns -- Miss Arden Sets Record in High Jump. | True | By Maribel Y. Vinson. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dr-m-n-voldeng.html | DR. M. N. VOLDENG. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-ada-rhodes-wed-becomes-bride-of-bertram-e-la-montague.html | MRS. ADA RHODES WED.; Becomes Bride of Bertram E. La Montague. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/tobacco-prices-higher-average-of-291-cents-a-pound-lifts-stitch.html | TOBACCO PRICES HIGHER.; Average of 29.1 Cents a Pound Lifts Stitch Index. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/seed-to-be-shipped-free-in-peru.html | Seed to Be Shipped Free in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/william-flaherty-boston-lawyer-dies-participated-in-notable-cases.html | WILLIAM FLAHERTY, BOSTON LAWYER, DIES; Participated in Notable Cases, Including One Involving Two District Attorneys. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/church-171-years-old.html | Church 171 Years Old. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/farmers-selling-lightweight-hogs-stockyards-interests-expect.html | FARMERS SELLING LIGHTWEIGHT HOGS; Stockyards Interests Expect Liberal Movement to Market to Continue. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-york-deposits-rise-1300000000-sharp-increase-in-state-for-six.html | NEW YORK DEPOSITS RISE $1,300,000,000; Sharp increase in State for Six Months Follows Insurance Taking Effect. UP THROUGHOUT NATION Gain in California Reaches $400,000,000 and in Pennsylvania Over -- $350,000,000. INSURANCE BRINGS LEAP IN DEPOSITS | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/hauptmanns-jail-draws-sightseers-autos-stream-past-and-many.html | HAUPTMANN'S JAIL DRAWS SIGHTSEERS; Autos Stream Past and Many Hundreds of Curious Visit Flemington Court Room. NONE SEE THE PRISONER Wilentz to Assign His Aides Today to Preparation of Kidnap-Murder Case. | True | From a Staff Correspondent. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/labor-endorses-wasservogel.html | Labor Endorses Wasservogel. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/horse-show-tickets-on-sale-wednesday-great-advance-demand-for-seats.html | HORSE SHOW TICKETS ON SALE WEDNESDAY; Great Advance Demand for Seats Forces Start a Week Earlier Than Usual. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/richberg-cheers-steel-business-his-assurance-on-the-nras-plans-is.html | RICHBERG CHEERS STEEL BUSINESS; His Assurance on the NRA'S Plans Is Expected to Stimulate Buying. FARM TOOL GROUP BUSY Distribution of Pipe Now at Seasonal Peak -- Scrap Market Strengthens. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dr-f-m-root-dies-curbed-mosquito-authority-in-warfare-against.html | DR. F. M. ROOT DIES; CURBED MOSQUITO; Authority in Warfare Against Malaria and Yellow Fever Succumbs at 45. MADE STUDIES IN TROPICS Associate Professor at Johns Hopkins Led Expeditions to South America. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/these-moderns.html | These Moderns. | True | H. W. TAPLEY. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/further-drop-seen-in-supply-of-wheat-some-rome-experts-estimate-the.html | FURTHER DROP SEEN IN SUPPLY OF WHEAT; Some Rome Experts Estimate the World Reduction Up to 220,200,000 Bushels. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/posses-hunt-floyd-in-dense-ohio-woods-outlaw-believed-to-have-been.html | POSSES HUNT FLOYD IN DENSE OHIO WOODS; Outlaw Believed to Have Been Wounded in Gun Battle Which Trapped Richetti. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/home-in-jamaica-leased.html | Home in Jamaica Leased. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dodgers-game-postponed.html | Dodgers' Game Postponed. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mueller-is-defied-again-in-munich-protestants-go-from-church.html | MUELLER IS DEFIED AGAIN IN MUNICH; Protestants Go From Church Services to Home of Bishop, Still Held by Police. FREE SYNOD ORDAINS FIVE Insurgents Notify Hitler of the Stand Against Reich Group -Reply Expected Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/catholicism-of-episcopal-church-is-stressed.html | Catholicism of Episcopal Church Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/hobart-quits-post-as-veterans-aide-resigns-from-appeals-board-in.html | HOBART QUITS POST AS VETERANS AIDE; Resigns From Appeals Board in Protest Against Trend to 'Liberalized' Policies. WILL FIGHT FAVORITISM Pioneer Foe of Cash Bonus Says President's Principles Are Set Aside in 'Hysteria.' | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/clyde-a-coulter.html | CLYDE A. COULTER. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/reserve-explains-policy-on-margins-indicates-program-to-check.html | RESERVE EXPLAINS POLICY ON MARGINS; Indicates Program to Check Speculative Trading Without Causing Liquidation. CITES RULES' LENIENCY Board Gives Table Showing Moderate Margins on Issues Here on July 31. RESERVE EXPLAINS POLICY ON MARGINS | True | Special to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/arbitration-plan-to-speed-justice-city-court-litigants-to-have.html | ARBITRATION PLAN TO SPEED JUSTICE; City Court Litigants to Have Chance to Settle Cases on Merits Starting Nov. 7. LAWYERS TO HEAR DISPUTES Volunteers From Bar Groups to Reduce Congestion by Giving Quick Decisions | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/woman-found-hanged.html | Woman Found Hanged. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/king-off-to-somaliland-victor-emmanuel-will-inspect-fortifications.html | KING OFF TO SOMALILAND.; Victor Emmanuel Will inspect Fortifications in Colony. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/lowpower-planes-race-in-meet-here-wallace-shanz-wins-flivver-event.html | LOW-POWER PLANES RACE IN MEET HERE; Wallace Shanz Wins 'Flivver' Event as 6,000 Look On at Holmes Airport. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/moral-poverty-assailed-dr-peale-says-it-is-responsible-for-present.html | MORAL POVERTY ASSAILED.; Dr. Peale Says It Is Responsible for Present Difficulties. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/cotton-optimism-in-south.html | Cotton Optimism in South. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-johnson-in-hospital-wife-of-exhead-of-nra-is-under-observation.html | MRS. JOHNSON IN HOSPITAL; Wife of Ex-Head of NRA Is Under Observation at Johns Hopkins. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/german-prices-rise-wholesale-index-at-1012-oct-10-against-1008-on.html | GERMAN PRICES RISE.; Wholesale Index at 101.2 Oct. 10, Against 100.8 on Oct. 3. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/appeals-for-mcgoldrick-kernochan-says-controller-must-be-elected-to.html | APPEALS FOR McGOLDRICK.; Kernochan Says Controller Must Be Elected to Safeguard Reforms. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/actor-dies-in-dressing-room.html | Actor Dies in Dressing Room. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/37-turkish-officials-ill-all-seem-poisoned-after-meal-together-on.html | 37 TURKISH OFFICIALS ILL.; All Seem Poisoned After Meal Together on Journey. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/list-of-unbeaten-sharply-reduced-columbia-fordham-texas-pitt.html | LIST OF UNBEATEN SHARPLY REDUCED; Columbia, Fordham, Texas, Pitt, Tennessee, Colgate, Harvard Met First Defeats. NAVY'S ATTACK DAZZLING Yale's One-Sided Triumph Over Brown and Princeton's Close Call Surprised. | True | By Allison Danzig. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/fort-jay-four-triumphs-defeats-south-shore-7-to-6-as-gerfen-scores.html | FORT JAY FOUR TRIUMPHS.; Defeats South Shore, 7 to 6, as Gerfen Scores Three Goals. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/creed-or-deed-weighed-dr-inman-declares-churches-still-face-the.html | CREED OR DEED WEIGHED.; Dr. Inman Declares Churches ,Still Face the Eternal Question. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/ellsworth-sets-plane-on-deception-island-as-floating-ice-steadies.html | Ellsworth Sets Plane on Deception Island As Floating Ice Steadies Ship Against Pier | True | By Lincoln Ellsworth, Leader Transantarctic Flight Expedition.copyright, 1934, By the New York Times Co., and Nana, Inc. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/piccard-sees-wave-test-scientist-watches-demonstration-of-new-power.html | PICCARD SEES WAVE TEST.; Scientist Watches Demonstration of New Power Apparatus. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/alice-wilson-dead-newspaper-worker-secretary-to-the-publisher-of.html | ALICE WILSON DEAD; NEWSPAPER WORKER; Secretary to the Publisher of Atlanta Constitution Also Edited Book Column. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/the-everready-red-cross.html | THE EVER-READY RED CROSS. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/harpermciver.html | Harper-McIver. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/the-perfect-nonpartisan.html | THE PERFECT NONPARTISAN. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/hylan-denies-bias-in-campaign-stand-offers-to-withdraw-if-proof-is.html | HYLAN DENIES BIAS IN CAMPAIGN STAND; Offers to Withdraw if Proof Is Submitted of Racial or Religious Intolerance. URGES NON-POLITICAL RULE Charges Lehman and Moses Are Bound to 'Machines' -Pledges Cut in Taxes. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/resident-offices-report-on-trade-rush-shipment-orders-arrive-in.html | RESIDENT OFFICES REPORT ON TRADE; Rush Shipment Orders Arrive in Wholesale Market Here as Retail Sales Spurt. DRY GOODS BUYING BRISK Immediate Deliveries Requested for Staples -- Bright Outlook for Spring Wash Goods. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mayor-finds-bias-in-advice-from-bar-he-replies-to-its-criticism.html | MAYOR FINDS BIAS IN ADVICE FROM BAR; He Replies to its Criticism That He Failed to Name Its Bench Candidates. WANTS 'UNSELFISH' VIEWS Cites Two Instances in Which Men Recommended to Him Were Linked to Sponsors. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/newspapers-favor-loughran.html | Newspapers Favor Loughran. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/revolutionary-heroes-honored.html | Revolutionary Heroes Honored. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/roosevelt-returns-from-cruise.html | Roosevelt Returns From Cruise. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/prefascista-drama.html | Pre-Fascista Drama. | True | W, L | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/money-easy-in-berlin-bonds-in-urgent-demand-due-to-change-in.html | MONEY EASY IN BERLIN.; Bonds in Urgent Demand Due to Change in Legislation. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/400000000-spent-on-relief-in-state-exclusive-of-cwa-latter-bearing.html | $400,000,000 SPENT ON RELIEF IN STATE EXCLUSIVE OF CWA; Latter, Bearing Most of the Burden Last Winter, Used $88,700,000 More. REPORT IS FOR 34 MONTHS Trend Is Said to Show Need for Aid Will Continue for 'Several Years to Come.' $400,000,000 SPENT ON RELIEF IN STATE | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/another-german-film-farce.html | Another German Film Farce. | True | H. T. S. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/fordham-to-point-for-so-methodist-squad-near-top-strength-to.html | FORDHAM TO POINT FOR SO. METHODIST; Squad, Near Top Strength, to Bolster Defense Against Opponents' Passes. DAVIS BACK AT COLUMBIA Veteran Star to Play Saturday -- N.Y.U., Manhattan, C.C. N.Y. to Renew Drives. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/fitzmaurice-seeks-plane-test-in-dublin-contends-he-was-unfairly.html | FITZMAURICE SEEKS PLANE TEST IN DUBLIN; Contends He Was Unfairly Barred From Race -- Plans a Fast Flight to Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/legion-floor-fight-looms-over-bonus-rival-reports-are-expected-to.html | LEGION FLOOR FIGHT LOOMS OVER BONUS; Rival Reports Are Expected to Start Battle to Finish in Convention Opening Today. STIFFENED BY ROOSEVELT Many Demands at Miami for Drives on Radicals Are Laid to Resurgent Nationalism. | True | By F. Raymond Daniell.special To the New York Times. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/ends-life-as-guests-wait-jersey-city-man-72-says-in-note-he-is.html | ENDS LIFE AS GUESTS WAIT; Jersey City Man, 72, Says In Note He Is 'Tired of It All.' | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/resigns-as-barnard-trustee.html | Resigns as Barnard Trustee. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/youths-defection-is-laid-to-church-religion-too-often-lacks-the.html | YOUTH'S DEFECTION IS LAID TO CHURCH; Religion Too Often Lacks the Challenge That Appeals to It, Fosdick Declares. PARENTS ALSO CRITICIZED Rabbi Margolis Says They Fail to Live Up to Ideals That Were Taught to Children. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/securities-exempted-sec-makes-special-rule-for-cleveland-exchange.html | SECURITIES EXEMPTED.; SEC Makes Special Rule for Cleveland Exchange Trading. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/blast-at-argentine-synagogue.html | Blast at Argentine Synagogue. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/french-dedicate-new-church-here-leaders-of-new-york-colony-attend.html | FRENCH DEDICATE NEW CHURCH HERE; Leaders of New York Colony Attend the Ceremonies at Eglise du Saint-Esprit. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/luncheon-on-liner-for-charity-cause-bridge-event-on-nov-2-will-be-a.html | LUNCHEON ON LINER FOR CHARITY CAUSE; Bridge Event on Nov. 2 Will Be a Benefit for Polyclinic Hospital Service. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/cadmus-first-by-a-neck-longshot-shows-the-way-in-rich-race-at.html | CADMUS FIRST BY A NECK.; Long-Shot Shows the Way in Rich Race at Longchamp. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-hoover-acclaimed-she-attends-meeting-of-girl-scouts-at.html | MRS. HOOVER ACCLAIMED.; She Attends Meeting of Girl Scouts at Providence. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mattinecock-team-wins-2-1.html | Mattinecock Team Wins, 2 -- 1. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/law-says-bankers-aim-to-ease-credit-institutions-are-striving-to-in.html | LAW SAYS BANKERS AIM TO EASE CREDIT; Institutions Are Striving to Instill Confidence Among Business Men, He Asserts. BELIEVES TIDE HAS TURNED Loanable Reserves Should Be Used, Declares Leader, in Capital for Convention. LAW SAYS BANKERS AIM TO EASE CREDIT | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/fall-on-saw-is-fatal.html | Fall on Saw Is Fatal. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/proclaimed-liberals.html | Proclaimed Liberals. | True | EI_EI DAVIS | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/london-ponders-future-of-silver-chinas-embargo-throws-fareastern.html | LONDON PONDERS FUTURE OF SILVER; China's Embargo Throws FarEastern Exchange Into Confusion. HIGHER PRICES PREDICTED Wide Fluctuations at Present Indicate an Extensive Speculative Position. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/2000-hear-organ-recital-aided-by-singing-tower.html | 2,000 Hear Organ Recital Aided by 'Singing Tower' | True | Special to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/police-guests-put-on-a-10cent-diet-meal-allowance-for-those-in.html | POLICE 'GUESTS' PUT ON A 10-CENT DIET; Meal Allowance for Those in Detention Cells Reduced From 40 Cents. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/danish-royalty-in-potsdam.html | Danish Royalty in Potsdam. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/12-killed-in-day-in-auto-accidents-boy-15-and-2-women-are-the.html | 12 KILLED IN DAY IN AUTO ACCIDENTS; Boy, 15, and 2 Women Are the Victims of Two Mishaps in Central Park. 2 DIE AS CAR RAMS POLE Woman Is Struck in Yonkers and Boy, 6, Is Killed in Jersey City -- Other Deaths. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/kindt-takes-golf-final-beats-kaye-4-and-3-in-buckwood-trophy.html | KINDT TAKES GOLF FINAL.; Beats Kaye, 4 and 3, In Buckwood Trophy Tournament. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/healthtermed-mental-dr-richard-lynch-says-irritants-of-the-mind.html | HEALTH-TERMED MENTAL.; Dr. Richard Lynch Says Irritants of the Mind Induce Disease. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/paris-uncertain-on-movements-of-gold-while-awaiting-next-step-by.html | Paris Uncertain on Movements of Gold While Awaiting Next Step by Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/ship-goes-for-cocos-band-costa-rica-to-try-treasure-hunters-from.html | SHIP GOES FOR COCOS BAND; Costa Rica to Try Treasure Hunters From Great Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/yonkers-woman-killed.html | Yonkers Woman Killed. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/research-institute-ends-social-and-religious-studies-had-been.html | RESEARCH INSTITUTE ENDS; Social and Religious Studies Had Been Backed by Rockefeller. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/financial-markets-halt-in-activity-continues-wall-street-sentiment.html | FINANCIAL MARKETS; Halt in Activity Continues -- Wall Street Sentiment, Now and at Other Periods. | True | By Alexander D. Noyes. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/relief-group-reports-910000-allotted-this-year-to-aid-jews-in.html | RELIEF GROUP REPORTS.; $910,000 Allotted This Year to Aid Jews in Germany. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/richard-crooks-gives-song-recital-in-the-town-hall-to-benefit.html | Richard Crooks Gives Song Recital in the Town Hall to Benefit Hartley House Music School. | True | By Olin Downes. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/ny-chess-team-scores-defeats-philadelphia-group-in-close-match-11.html | N.Y. CHESS TEAM SCORES.; Defeats Philadelphia Group in Close Match, 11 1/2-10 1/2. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mme-jutta-bellranske-former-singing-teacher-here-dies-at-75-in-san.html | MME. JUTTA BELL-RANSKE.; Former Singing Teacher Here Dies at 75 in San Francisco. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/steps-to-establish-oil-futures-market-taken-by-the-commodity.html | Steps to Establish Oil Futures Market Taken by the Commodity Exchange Here | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/jeanne-leonard-engaged-to-wed-debutante-of-a-former-season-to.html | JEANNE LEONARD ENGAGED TO WED; Debutante of a Former Season to Become the Bride of John Barbey Lewis. HOMES IN EAST HAMPTON Miss Leonard Attended Porter School -- Fiance Graduate of Princeton and M.I.T. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/british-market-dull-as-stocks-turn-down-demand-for-securities-has.html | BRITISH MARKET DULL AS STOCKS TURN DOWN; Demand for Securities Has Been Diverted to New Capital Offerings. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mcgoldrick-luncheon-nov-2.html | McGoldrick Luncheon Nov. 2. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/farmwood-yankee-wins-field-trial-fleischmanns-pointer-victor-over.html | FARMWOOD YANKEE WINS FIELD TRIAL; Fleischmann's Pointer Victor Over Bill's Doctor Ricks in Derby at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/nassau-republicans-count-on-split-vote-with-nine-parties-on-the.html | NASSAU REPUBLICANS COUNT ON SPLIT VOTE; With Nine Parties on the Ballot, They Predict Usual Plurality -- Democrats Dispute This. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/culbertson-finds-bridge-takes-grit-sees-nothing-more-grueling-than.html | CULBERTSON FINDS BRIDGE TAKES GRIT; Sees Nothing More Grueling Than a Title Match With Millions of Kibitzers. HIS WIFE LOST TEN POUNDS He Praises Sportsmanship of British, but Calls Their Play Old-Fashioned. | | By Ely Culbertson.copyright, 1934, By the New York Times Co. and Nana, Inc. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/texas-sheriffs-wife-freed-by-abductor-ex-convict-lets-her-go-after.html | TEXAS SHERIFF'S WIFE FREED BY ABDUCTOR; Ex-Convict Lets Her Go After Long Ride -- Flees but Is Surrounded by Posse. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/grotto-group-elects-andrew-polite-of-newark-named-president-at.html | GROTTO GROUP ELECTS.; Andrew Polite of Newark Named President at Convention. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dr-houghton-in-farewell-sermon-scores-those-who-seek-to-set-up-a.html | Dr. Houghton in Farewell Sermon Scores Those Who Seek to Set Up a New Christ | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dahlia-show-draws-big-crowd-in-bronx-lord-of-autumn-a-yellow-bloom.html | DAHLIA SHOW DRAWS BIG CROWD IN BRONX; Lord of Autumn, a Yellow Bloom, Wins Popularity Contest at Botanical Garden. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/editor-badly-hurt-believed-robbed-owen-olivers-skull-fractured-in.html | EDITOR BADLY HURT, BELIEVED ROBBED; Owen Oliver's Skull Fractured in Unknown Manner -- $100 Missing From His Pockets. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/trunk-is-looted-of-8000-savings-truck-driver-returns-home-to-find.html | TRUNK IS LOOTED OF $8,000 SAVINGS; Truck Driver Returns Home to Find Strong Box Broken and Life Earnings Gone. DETECTIVE GETS RESULTS Helps to Recover About $7,300 After Trapping Three Youths Who Boasted Now Riches. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/memorial-for-dr-work-service-for-former-pastor-held-at-fourth.html | MEMORIAL FOR DR. WORK.; Service for Former Pastor Held at Fourth Presbyterian Church. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/seeks-harmony-on-economics.html | Seeks Harmony on Economics. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/stoll-kin-demands-the-death-penalty-brotherinlaw-of-the-victim.html | STOLL KIN DEMANDS THE DEATH PENALTY; Brother-in-Law of the Victim Opposes Leniency as Robinson Search Goes On. HUNT AROUND CINCINNATI Kidnapper's Wife May Be Arraigned Today -- Lower Bond Resisted. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/big-paramount-schedule-hollywood-studio-to-employ-thousands-on-19.html | BIG PARAMOUNT SCHEDULE.; Hollywood Studio to Employ Thousands on 19 Pictures. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/parachute-jumpers-clasp-hands-in-midair.html | Parachute Jumpers Clasp Hands in Midair | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/wendell-soule.html | Wendell -- Soule. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/storm-delays-flight-of-kingsfordsmith-to-take-off-on-second-leg-of.html | STORM DELAYS FLIGHT OF KINGSFORD-SMITH; To Take Off on Second Leg of Trip When Weather Improves, He Cables to Oakland. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/less-faith-in-immortality.html | Less Faith in Immortality. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/anchor-lines-official-here.html | Anchor Lines Official Here. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/world-farm-body-will-meet-today-united-states-will-take-part-in.html | WORLD FARM BODY WILL MEET TODAY; United States Will Take Part in Agriculture Institute in Rome After Six-Year Absence. 68 COUNTRIES IN PARLEY Efforts Will Be Made to Extend Information to Governments on Trade Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/miss-frances-d-gould.html | MISS FRANCES D. GOULD. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/city-informs-state-of-pension-savings-retirement-system-economies.html | CITY INFORMS STATE OF PENSION SAVINGS; Retirement System Economies Follow Report by Van Schaick's Examiners. COMMISSIONER GETS DATA Board of Estimate Sends Resume of Effective and Pending Changes to Albany. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/klemperer-repeats-psalms.html | Klemperer Repeats 'Psalms.' | True | W. B. C. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/germans-critical-of-imports-curb-some-merchants-fear-they-will-lose.html | GERMANS CRITICAL OF IMPORTS CURB; Some Merchants Fear They Will Lose Entirely Their Only Means of Livelihood. FOREIGN EXPERTS QUOTED Shacht Plan Said to Restore War-Time System of State Control of Goods. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dr-joseph-a-lynch.html | DR. JOSEPH A. LYNCH. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/museum-of-irish-art-praised-at-opening-called-beginning-of-movement.html | MUSEUM OF IRISH ART PRAISED AT OPENING; Called Beginning of Movement for a Permanent Culture Centre in America. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/sarah-fairfax-to-make-debut.html | Sarah Fairfax to Make Debut. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/charter-is-sought-for-screen-guild-movie-actors-body-about-to-act.html | CHARTER IS SOUGHT FOR SCREEN GUILD; Movie Actors' Body About to Act on Plan for A.F. of L. Affiliation. CONFERENCE WITH EQUITY Stage Union's Officials Discuss Proposal at Meeting With Film Men's Delegates. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/hardware-men-to-meet.html | Hardware Men to Meet. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/six-men-injured-as-green-bay-wins-cook-and-volok-of-cardinals.html | SIX MEN INJURED AS GREEN BAY WINS; Cook and Volok of Cardinals Sustain Broken Ankles - Packers Triumph, 15-0. LAWS HURTS COLLARBONE Bruder, Jorgenson and Hughes Also on the Crippled List in League Contest. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/explosive-seized-near-spanish-ship-alien-with-powder-is-arrested-at.html | EXPLOSIVE SEIZED NEAR SPANISH SHIP; Alien With Powder Is Arrested at Pier and Held in High Bail for an Investigation. PRISONER DENIES A PLOT Asserts He Was Taking Can to a Waiter Who Wanted It for Hunting in Spain. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/gardner-t-swarts-jr.html | GARDNER T. SWARTS JR. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/edison-aide-is-83-today.html | Edison Aide Is 83 Today. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/golden-wedding-day-tea-mr-and-mrs-frank-a-swartwout-of-scarsdale.html | GOLDEN WEDDING DAY TEA.; Mr. and Mrs. Frank A. Swartwout of Scarsdale Mark Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/jones-and-waller-lose-way.html | Jones and Waller Lose Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/former-new-yorker-kills-divorced-wife-invades-her-bedroom-in-mobile.html | FORMER NEW YORKER KILLS DIVORCED WIFE; Invades Her Bedroom in Mobile -- Her New Husband Flees and Escapes Injury. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/taft-and-exeter-remain-unbeaten-formers-victory-over-hotchkiss-was.html | TAFT AND EXETER REMAIN UNBEATEN; Former's Victory Over Hotchkiss Was Among Features of Schoolboy Games. BERKSHIRE SHOWS POWER Poly Prep Eleven Also ImpressiveNew Rochelle Maintains Unscored On Record. | True | By Kingsley Childs. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/donahey-victory-predicted-in-ohio-newspaper-poll-gives-honest-vic-a.html | DONAHEY VICTORY PREDICTED IN OHIO; Newspaper Poll Gives Honest Vic' a 60 to 40 Lead Over Fess in State's 'Key' Race. NEW DEAL' IS HOUSE ISSUE Democrats, Seeking to Hold Party Lead in Congress, Rely on Roosevelt Policies. | True | By Turner Catledge.special To the New York Times. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/panama-to-enter-parley-garay-to-start-for-washington-today-to.html | PANAMA TO ENTER PARLEY.; Garay to Start for Washington Today to Discuss Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/progress-of-the-air-racers.html | Progress of the Air Racers | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/dougherty-first-in-fourmile-run-unattached-star-with-a-330-handicap.html | DOUGHERTY FIRST IN FOUR-MILE RUN; Unattached Star, With a 3:30 Handicap, Annexes A.A.U. Cross-Country Race. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-offer-for-bonds-bethlehem-steel-amends-terms-for-williamsport.html | NEW OFFER FOR BONDS; Bethlehem Steel Amends Terms for Williamsport Wire Rope. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mistakes-door-falls-to-death.html | Mistakes Door, Falls to Death | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/singers-novel-ready-detective-story-by-queena-mario-to-be-published.html | SINGER'S NOVEL READY.; Detective Story by Queena Mario to Be Published Nov. 1. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/an-unconventional-camille.html | An Unconventional 'Camille.' | True | W'r,. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/a-russian-pogrom-picture.html | A Russian Pogrom Picture. | True | H. T. S. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/gasoline-price-cut-agiin-reduction-of-1-12-cents-posted-in.html | GASOLINE PRICE CUT AGAIN.; Reduction of 1 1/2 Cents Posted in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/ambassadors-of-god-dr-sutton-at-trinity-chapel-cites-multiplicity.html | AMBASSADORS OF GOD.; Dr. Sutton, at Trinity Chapel, Cites Multiplicity of Missions. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/westburys-four-tops-knights-116-crowd-of-3000-watches-final-contest.html | WESTBURY'S FOUR TOPS KNIGHTS, 11-6; Crowd of 3,000 Watches Final Contest of Polo Season on Bostwick Field. SANFORD STAR OF ATTACK Tallies Four of Team's Goals - Bostwick Brothers Play Well for Losers. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/football-giants-top-pirates-177-smith-sparkplug-of-attack-netting.html | FOOTBALL GIANTS TOP PIRATES, 17-7; Smith Spark-Plug of Attack Netting Two Touchdowns in the Second Half. STRONG KICKS FIELD GOAL Starts Scoring With Fine 44Yard Boot -- Sorter Tallies for Losers on Pass. | True | By Arthur J. Daley. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/faucets-in-bronx-flowing-tiny-fish-water-unaffected-city-says-but.html | FAUCETS IN BRONX FLOWING TINY FISH; Water Unaffected, City Says, but Those Who Drink It Are a Little Skeptical. NATURE'S BALANCE UPSET Big Fish Killed by Chemicals, Little Fish Prosper and Many Slip Through Meshes. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/seven-killed-in-german-mine.html | Seven Killed in German Mine. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/coolidge-library-to-be-opened.html | Coolidge Library to Be Opened. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/john-maher-business-man-banker-and-former-party-leader-of-greenwich.html | JOHN MAHER.; Business Man, Banker and Former Party Leader of Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/tells-of-kidnap-retreat-former-titusville-nj-man-thinks-hauptmann.html | TELLS OF KIDNAP RETREAT.; Former Titusville, N.J., Man Thinks Hauptmann Had Baby There. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/plane-fall-kills-two-north-carolina-business-man-and-bride-crash.html | PLANE FALL KILLS TWO.; North Carolina Business Man and Bride Crash Victims. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/deals-in-new-jersey-parcels-involved-in-foreclosures-are-conveyed.html | DEALS IN NEW JERSEY.; Parcels Involved in Foreclosures Are Conveyed. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/bishops-hail-work-of-mission-forces-3-episcopal-prelates-stress-the.html | BISHOPS HAIL WORK OF MISSION FORCES; 3 Episcopal Prelates Stress the Wide Field Both Here and Abroad. AID TO INDIANS IS CITED Dr. W. B. Roberts, Dr. T. Casady and Dr. S. H. Nichols Heard in Pulpits in the City. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/michigan-protests-freight-rise.html | Michigan Protests Freight Rise. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/samuel-butansky.html | SAMUEL BUTANSKY. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/commodity-list-lower-for-week-price-changes-however-are-generally.html | COMMODITY LIST LOWER FOR WEEK; Price Changes, However, Are Generally Narrow on Local Exchanges. CASH MARKETS UNEVEN Main Staples Lose Ground, Including Grains, Cotton and Rubber. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/lorraine-villagers-see-poincare-buried-tardieu-herriot-and.html | LORRAINE VILLAGERS SEE POINCARE BURIED; Tardieu, Herriot and Millerand Are Among Thousands at Final Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/turks-to-pay-1500000-in-war-claims-to-us.html | Turks to Pay $1,500,000 In War Claims to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/alumnae-plan-reception-event-in-behalf-of-college-of-mount-saint.html | ALUMNAE PLAN RECEPTION.; Event in Behalf of College of Mount Saint Vincent on Saturday. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/copper-situation-better-code-restriction-on-price-cutting-is-viewed.html | COPPER SITUATION BETTER.; Code Restriction on Price Cutting is Viewed With Approval. | True | R. J. HOUSTON | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/woman-70-dies-in-plunge.html | Woman, 70, Dies in Plunge. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/ball-committees-meet.html | Ball Committees Meet. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/gold-sent-from-england-explanation-offered-for-last-weeks-rise-at.html | GOLD SENT FROM ENGLAND.; Explanation Offered for Last Week's Rise at Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/german-freighter-fights-fire.html | German Freighter Fights Fire. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/foreign-exchange-rates-week-ended-oct-20-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 20, 1934. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/two-die-at-tuckahoe.html | Two Die at Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/captain-charles-dolan-retired-army-officer-was-cited-for-bravery-in.html | CAPTAIN CHARLES DOLAN.; Retired Army Officer Was Cited for Bravery in World War. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/bishop-c-a-nelson-dies-in-long-island-battling-charlie-nelson-of.html | BISHOP C. A. NELSON DIES IN LONG ISLAND; 'Battling Charlie Nelson' of the Ring Became a Leader in United Christian Church. A CARPENTER TO THE END Helped Build House of Worship in Long Island City -- Ran for Alderman Last Year. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/farrand-urges-votes-for-relief-bond-issue.html | Farrand Urges Votes For Relief Bond Issue | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/peru-plans-carrion-monument.html | Peru Plans Carrion Monument. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/paris-stocks-hit-by-home-politics-rumors-current-concerning.html | PARIS STOCKS HIT BY HOME POLITICS; Rumors Current Concerning Premier's Difficulties With Cabinet Plans. TREASURY POSITION FIRM Success of New Loan Shows Public Confidence in the Nation's Finances. | True | By Fernand Maroni.wireless To the New York Times. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/race-thrills-hollanders-throngs-in-street-watch-the-bulletins-on.html | RACE THRILLS HOLLANDERS; Throngs in Street Watch the Bulletins on Air Derby. | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/50000000-bonds-of-holc-out-today-nationwide-banking-group-has.html | $50,000,000 BONDS OF HOLC OUT TODAY; Nation-Wide Banking Group Has Charge of Offering to Be Made 'at Market.' TO POPULARIZE THE ISSUE Securities Available in Amounts From $25 Up -- Listed on Exchange Several Months. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/berlin-stocks-off-on-tax-changes-new-rule-exempts-speculative.html | BERLIN STOCKS OFF ON TAX CHANGES; New Rule Exempts Speculative Profits on Bonds From Special Levy. DOMESTIC LOANS STRONG Share Market Had Been in the Midst of Rally -- Averages at 106.91 From 108.04. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/noted-artists-to-aid-in-relief-campaign-committees-formed-to-carry.html | NOTED ARTISTS TO AID IN RELIEF CAMPAIGN; Committees Formed to Carry Out Plans for Musicians' Emergency Fund Drive. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/german-steel-output-off-975820-tons-produced-in-september-condition.html | GERMAN STEEL OUTPUT OFF; 975,820 Tons Produced in September -- Condition Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/book-notes.html | BOOK NOTES | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/fall-colony-grows-at-white-sulphur-many-arrivals-during-weekend-at.html | FALL COLONY GROWS AT WHITE SULPHUR; Many Arrivals During WeekEnd at Greenbrier -- Luncheon Parties at Casino. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/emergency-outlays.html | EMERGENCY" OUTLAYS. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/life-of-gloria-vanderbilt-10-threatened-home-of-mother-under-guard.html | Life of Gloria Vanderbilt, 10, Threatened; Home of Mother Under Guard of Police | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/de-lamar-car-recovered-five-youths-held-for-taking-auto-of.html | DE LAMAR CAR RECOVERED.; Five Youths Held for Taking Auto of Capitalist's Daughter. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/failure-to-use-vote-condemned-as-a-sin-father-woods-declares-that.html | FAILURE TO USE VOTE CONDEMNED AS A SIN; Father Woods Declares That to Be a Good Catholic One First Must Be a Good Citizen. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/piping-rock-team-triumphs-at-golf-registers-45-points-to-win-in.html | PIPING ROCK TEAM TRIUMPHS AT GOLF; Registers 45 Points to Win in Interclub Tournament at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/todays-free-plays.html | Today's Free Plays. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/investment-bankers-convention.html | Investment Bankers' Convention. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/chancellor-flint-operated-on.html | Chancellor Flint Operated On. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/whitehouses-dog-takes-two-events-nunsoe-skagin-defeats-armin-von.html | WHITEHOUSE'S DOG TAKES TWO EVENTS; Nunsoe Skagin Defeats Armin von Maihod, a Doberman, in Tracking at Mt. Kisco. ALSO EXCELS IN OBEDIENCE Two Poodles Owned by Mrs. Walker Place Second and Third in This Test. | True | By Henry R. Ilsley.special To the New York Times. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/scott-and-black-leading-by-8-hours-at-singapore-dutch-fliers-2d.html | SCOTT AND BLACK LEADING BY 8 HOURS AT SINGAPORE; DUTCH FLIERS 2D, TURNER 3D; AMERICANS, SAFE, GO ON Turner and Pangborn Lose Hours Hunting Allahabad Field. LEADERS FOUGHT A STORM But They Take Only Brief Rest at Singapore -- Dutch Rivals Not Pressing for Speed. LONG WAIT BY MOLLISONS Held at Karachi All Day, but Finally Reach Allahabad -- Others Are Strung Out. LEADERS IN AUSTRALIAN AIR RACE AND THEIR AIRPLANE. SCOTT AND BLACK LEAD AIR RACERS | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/st-bonaventure-crushes-niagara-registers-startling-upset-in-29to6.html | ST. BONAVENTURE CRUSHES NIAGARA; Registers Startling Upset in 29-to-6 Triumph -- Zayacheck Star for Victors. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/jacob-metzger-had-charge-of-work-on-riverside-church-and-stock.html | JACOB METZGER.; Had Charge of Work on Riverside Church and Stock Exchange. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-spanish-coup-is-denied-in-paris-rumor-of-supplanting-of-the.html | NEW SPANISH COUP IS DENIED IN PARIS; Rumor of Supplanting of the President by Military Regime Scouted by Envoy. MADRID REMAINS SILENT Hospitals and Prisons in North Have to Expand Quarters -Violence in Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/navy-eleven-welcomed-2500-give-victorious-team-thunderous-greeting.html | NAVY ELEVEN WELCOMED.; 2,500 Give Victorious Team Thunderous Greeting. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/clarks-280-captures-hazard-open-tourney.html | Clark's 280 Captures Hazard Open Tourney | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/21-red-army-officers-climb-mount-lenin-bust-of-soviet-leader-is.html | 21 Red Army Officers Climb Mount Lenin; Bust of Soviet Leader Is Left on Summit | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/governors-island-wins-trophy-polo-defeats-first-division-four-9-to.html | GOVERNORS ISLAND WINS TROPHY POLO; Defeats First Division Four, 9 to 7, for First Victory in the Colyer Series. SCORES IN EVERY PERIOD Overcomes 3-Tally Handicap to Gain Triumph on Fort Hamilton Field. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/whiteman-scholarship-conductor-announces-award-to-be-made-in-honor.html | WHITEMAN SCHOLARSHIP.; Conductor Announces Award to Be Made in Honor of Mother. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/canadian-identifies-picture.html | Canadian Identifies Picture. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/marks-50th-year-in-pastorate.html | Marks 50th Year in Pastorate. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/harvest-festival-held-at-st-pauls-heritage-of-the-magna-charta.html | HARVEST FESTIVAL HELD AT ST. PAUL'S; Heritage of the Magna Charta Extolled at 13th Annual British Service. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/produce-meeting-comes-here.html | Produce Meeting Comes Here. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/lutheran-observance-planned.html | Lutheran Observance Planned. | True | Special to THE NEW YORK TIMES. | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/turner-loses-way-over-india-jungle-americans-prepare-for-crash-on.html | TURNER LOSES WAY OVER INDIA JUNGLE; Americans Prepare for Crash on Way to Allahabad, but Later Find Airport. ASJES IS OUT AFTER CRASH Dutch Plane Is Badly Damaged When Retractable Undercarriage Fails on Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/laguardia-departs-to-aid-la-follette-promises-cut-in-city-budget.html | LaGuardia Departs to Aid La Follette; Promises Cut in City Budget for 1935 | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/george-e-davis-principal-of-walnut-hills-high-school-in-cincinnati.html | GEORGE E. DAVIS.; Principal of Walnut Hills High School In Cincinnati for 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/reich-frets-lutherans-world-convention-of-church-may-change-munich.html | REICH FRETS LUTHERANS.; World Convention of Church May Change Munich Meeting Plans. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/stock-average-steady-fractional-advance-for-last-week-in-fisher.html | STOCK AVERAGE STEADY.; Fractional Advance for Last Week in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/odonnell-takes-final-pro-beats-hoffman-in-castle-hill-squash.html | O'DONNELL TAKES FINAL.; Pro Beats Hoffman In Castle Hill Squash Racquets. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/new-deal-robs-us-cluett-declares-candidate-for-senate-says-farley.html | NEW DEAL ROBS US, CLUETT DECLARES; Candidate for Senate Says Farley Is Taking People's Money to Finance It. ASSAILS COPELAND, RIVAL Thinks Senator Has Good Radio Voice and Knows More of Medicine Than Statesmanship. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/warren-h-fogg.html | WARREN H. FOGG. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/decries-wealth-as-goal-dr-chalmers-opposes-search-for-goods-as.html | DECRIES WEALTH AS GOAL.; Dr. Chalmers Opposes Search for Goods as Life's Motive. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/bewildered-but-hopeful.html | Bewildered but Hopeful. | True | BEWILDERED.Hoboken | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/lost-boy-cant-tell-name-of-home-town-confused-visitor-9-wanders-in.html | LOST BOY CAN'T TELL NAME OF HOME TOWN; Confused Visitor, 9, Wanders in Streets All Night After Separation From Parents. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mrs-ada-goodwin-moss.html | MRS. ADA GOODWIN MOSS. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/mollisons-fly-on-after-long-delay-jammed-landing-gear-twice-forces.html | MOLLISONS FLY ON AFTER LONG DELAY; Jammed Landing Gear Twice Forces Them Back to Karachi Before Final Take-Off. COUPLE REACH ALLAHABAD ' Now We've Got to Go Some,' Capt. Mollison Declares After a Dejected Day on Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/airlines-get-new-fast-planes.html | Airlines Get New Fast Planes. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/autocracy-losing-evangelist-holds-rev-j-h-larson-warns-they-kill.html | AUTOCRACY LOSING, EVANGELIST HOLDS; Rev. J. H. Larson Warns 'They Kill Kings Nowadays' as He Urges Spiritual Life. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/plan-for-welfare-island-play-park-fought-preservation-of-land-for.html | Plan for Welfare Island Play Park Fought; Preservation of Land for Hospitals Urged | True | | C1B 241335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/germanys-trade-is-at-standstill-berlin-and-gold-bloc-nations-are.html | GERMANY'S TRADE IS AT STANDSTILL; Berlin and Gold Bloc Nations Are Worried Over the Adverse Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/britains-exports-gain-in-september-foreign-trade-situation-also.html | BRITAIN'S EXPORTS GAIN IN SEPTEMBER; Foreign Trade Situation Also Improved by Check in Expansion of Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/yonkers-bungalow-sold.html | Yonkers Bungalow Sold. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/keyes-pearson.html | Keyes -- Pearson. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/stocks-firm-in-rome.html | Stocks Firm in Rome. | True | Special to THE NEW YORK TIMES. | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 241335 |
| 1934-10-22 | 1934-10-22 | https://www.nytimes.com/1934/10/22/archives/byrd-party-finds-big-new-plateau-junes-group-returning-to-base.html | BYRD PARTY FINDS BIG NEW PLATEAU; June's Group, Returning to Base, Reports Discovery of Extensive Territory. ELEVATION IS 2,160 FEET Field Operations Hampered by Blizzards and Soft Snow -Flight Planned to Eastward, BYRD PARTY FINDS BIG NEW PLATEAU | True | By MacKay Radio To the New Yore Times. | C1B 241335 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/4th-mexican-state-made-churchless-governor-of-colima-closes-two.html | 4TH MEXICAN STATE MADE CHURCHLESS; Governor of Colima Closes Two Catholic Churches and Expels Priests. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/women-back-lehman-members-of-junior-league-among-those-on-committee.html | WOMEN BACK LEHMAN.; Members of Junior League Among Those on Committee. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/alleged-assailant-of-venizelos-held-aides-of-expremier-of-greece.html | ALLEGED ASSAILANT OF VENIZELOS HELD; Aides of Ex-Premier of Greece Seize Man Police Failed to Arrest for 10 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/creel-will-go-to-coast-to-check-up-on-sinclair.html | Creel Will Go to Coast To Check Up on Sinclair | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/waterway-survey-for-pennsylvania-roosevelt-issues-order-for.html | WATERWAY SURVEY FOR PENNSYLVANIA; Roosevelt Issues Order for Preliminary Work After Talk With Guffey and Earle. 2-HOUR CONFERENCE HELD Democratic Candidates Say the Party Will Receive 60 Per Cent of State Vote. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/horse-show-ball-tea-held.html | Horse Show Ball Tea Held. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hails-reich-treaty-view-japanese-envoy-to-berlin-says-bilateral.html | HAILS REICH TREATY VIEW.; Japanese Envoy to Berlin Says Bilateral Pacts Have Merit. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/prudence-company-receiver-is-asked-holders-of-bonds-file-petition.html | PRUDENCE COMPANY RECEIVER IS ASKED; Holders of Bonds File Petition in the Federal Court in Brooklyn. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/steneck-assets-transferred.html | Steneck Assets Transferred. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-charles-e-fellman.html | MRS. CHARLES E. FELLMAN. | True | Special to THE NEV YORK TLrS. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/garland-f-ell.html | Garland -- F, ell. | True | Special to THE ZqE YORX TEB. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/vienna-regime-fails-to-reconcile-labor-clerical-press-reproves-dr.html | VIENNA REGIME FAILS TO RECONCILE LABOR; Clerical Press Reproves Dr. Winter for Resorting to 'Socialist Methods.' | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/father-burke-calls-on-roosevelt.html | Father Burke Calls on Roosevelt. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/montreal-opens-silver-exchange-active-dealings-and-steady-prices.html | MONTREAL OPENS SILVER EXCHANGE; Active Dealings and Steady Prices Mark the First Day's Session. DECEMBER ENDS AT 52.70C March Is Second in Volume Closing at 53.74c -- Official Ceremony Held. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hamilton-drills-indoors.html | Hamilton Drills Indoors. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/book-notes.html | BOOK NOTES | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/croat-held-in-france.html | Croat Held in France. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bronx-hospital-approved.html | Bronx Hospital Approved. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/boy-16-ruined-by-gay-auto-gets-4-years-seized-after-threat-to-blow.html | Boy, 16, Ruined by Gay Auto, Gets 4 Years; Seized After Threat to Blow Up Garage | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rules-on-stock-dividend-exchange-to-quote-mesta-machine-ex-at-later.html | RULES ON STOCK DIVIDEND.; Exchange to Quote Mesta Machine 'Ex at Later Date. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rail-reorganizing-set-for-congress-chairman-jones-of-rfc-predicts.html | RAIL REORGANIZING SET FOR CONGRESS; Chairman Jones of RFC Predicts Early Consideration of Eastman's Proposals. ROOSEVELT IS CONSULTED Denver & Rio Grande-Frisco Plan Deferred Till February, Pending Legislation. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/code-violation-laid-to-dress-company-conboy-files-court-complaint.html | CODE VIOLATION LAID TO DRESS COMPANY; Conboy Files Court Complaint, Asking an Injunction to Force Compliance. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/drive-for-smu-opens-at-fordham-regulars-do-light-work-but-the.html | DRIVE FOR S.M.U. OPENS AT FORDHAM; Regulars Do Light Work, but the Reserves Practice Charging and Blocking. INJURED STARS TO REPORT Maniaci, Sabo and Bill Curran to See Action Today -- Expect 45,000 to Attend. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/todays-free-plays.html | Today's Free Plays. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/music-lost-in-taxi-recital-is-delayed-paul-engel-gives-most-of-his.html | MUSIC LOST IN TAXI, RECITAL IS DELAYED; Paul Engel Gives Most of His Song Program With the Aid of Borrowed Scores. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/antiques-shown-from-16-states-samplers-swords-old-glass-quilts.html | ANTIQUES SHOWN FROM 16 STATES; Samplers, Swords, Old Glass, Quilts Among 130 Exhibits at the Commodore. RARE PRINTS A FEATURE Big Collection of Currier & Ives Displayed -- Also a Portrait Bust of Washington. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/less-talk-of-depression-advised-by-briton-here.html | Less Talk of Depression Advised by Briton Here | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/to-use-clancy-as-blocker.html | To Use Clancy as Blocker. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/maharajah-arrives-here-gaekwar-of-baroda-incognito-on-first-visit.html | MAHARAJAH ARRIVES HERE.; Gaekwar of Baroda Incognito on First Visit in 22 Years. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/black-helen-wins-sixth-race-in-row-bradley-filly-beats-legume-by.html | BLACK HELEN WINS SIXTH RACE IN ROW; Bradley Filly Beats Legume by Two Lengths in Ellicott Purse at Laurel. KUMMEL, 57 TO 1, FIRST Talbott's 4-Year-Old Defeats Blackcock by a Length in 2-Mile Steeplechase. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/french-rail-deficits-reported-growing-will-total-3900000000-francs.html | FRENCH RAIL DEFICITS REPORTED GROWING; Will Total 3,900,000,000 Francs for 1934 -- Deficiencies Put Strain on Country. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lehman-sets-dongan-day-calls-on-state-to-honor-the-colonial.html | LEHMAN SETS DONGAN DAY.; Calls on State to Honor the Colonial Governor Saturday. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/belgium-resents-talk-of-collapse-reports-of-desperate-plight-of-her.html | BELGIUM RESENTS TALK OF COLLAPSE; Reports of Desperate Plight of Her Finances Called Unfair and Biased. PARIS PESSIMISM SCOUTED But Brussels Bankers Say Belga Will Not Survive a Long-Continued Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/making-and-etching.html | Making and Etching. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/ratsey-arrives-home-says-that-endeavour-was-well-sailed-by-sopwith.html | RATSEY ARRIVES HOME.; Says That Endeavour Was Well Sailed by Sopwith. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/copper-group-may-quit-dissolution-of-research-body-to-be-considered.html | COPPER GROUP MAY QUIT.; Dissolution of Research Body to Be Considered Oct, 31. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/nra-board-decides-to-cease-curbing-industry-output-new-policy-is.html | NRA BOARD DECIDES TO CEASE CURBING INDUSTRY OUTPUT; New Policy Is Looking to Full Production, Lower Prices and Higher Consumer Demand. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/pauk-of-princeton-registers-3-times-sets-pace-as-second-eleven.html | PAUK OF PRINCETON REGISTERS 3 TIMES; Sets Pace as Second Eleven Accounts for 5 Touchdowns Against Third Team. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/anton-reig.html | ANTON REIG. | True | Special to TIIE NE,V YORK TLIES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/joins-oppenheim-collins-co.html | Joins Oppenheim, Collins & Co. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/britons-toast-winners-also-pay-tribute-to-de-havilland-designer-of.html | BRITONS TOAST WINNERS.; Also Pay Tribute to de Havilland, Designer of Victorious Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rockefeller-foundation-last-year-bought-only-treasury-notes-and-a.html | Rockefeller Foundation Last Year Bought Only Treasury Notes and a Few Rail Bonds | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/auctioned-realty-bid-in-manhattan-and-bronx-parcels-are-taken-over.html | AUCTIONED REALTY BID IN.; Manhattan and Bronx Parcels Are Taken Over by Plaintiffs. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/school-head-backed-at-court.html | School Head Backed at Court. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/f-h-1vullmeyer-dead-steel-wire-expert-writer-on-technical-subects.html | F. H. 1VULLMEYER DEAD; STEEL WIRE EXPERT; Writer on Technical Sub]ects Also Inventor -- Taught Self to Be Mechanical Engineer, | True | Special to THE NEW YORK TLiEg. | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/light-session-at-trinity.html | Light Session at Trinity. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/scott-misses-speed-mark-at-1595-miles-an-hour.html | Scott Misses Speed Mark At 159.5 Miles an Hour | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/2-britons-killed-in-air-race-crash-gilman-and-baines-burned-to.html | 2 BRITONS KILLED IN AIR RACE CRASH; Gilman and Baines Burned to Death in Apennines After Leaving Rome. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/state-laws-bar-little-america-radio-vote-farley-replies-to-message.html | State Laws Bar Little America Radio Vote, Farley Replies to Message From Byrd | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lies-about-goering-stir-his-newspaper-rumors-that-prussian-premier.html | LIES' ABOUT GOERING STIR HIS NEWSPAPER; Rumors That Prussian Premier Had 'Fallen Out With Hitler' and 'Had Been Shot' Denied. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/reserve-revises-report-on-banks-weekly-statement-now-to-contain.html | RESERVE REVISES REPORT ON BANKS; Weekly Statement Now to Contain Loans to Brokers and Loans on Real Estate. OTHER NEW ITEMS LISTED Government Deposits Decrease $162,000,000 in the Week to Oct. 17 -- Investments Increase. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/1500-medical-men-attend-meeting-diagnosis-of-stomach-ills-is.html | 1,500 MEDICAL MEN ATTEND MEETING; Diagnosis of Stomach Ills Is Discussed by 3 Authorities at Graduate Fortnight. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rockefeller-fund-spent-9890806-scope-of-foundations-work-changed-in.html | ROCKEFELLER FUND SPENT $9,890,806; Scope of Foundation's Work Changed in Year by World Stress, Says Dr. Mason. STUDY OF NEW DEAL MADE Emergency Aid Given to Noted European Scholars Displaced 'for Political Reasons.' | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/dennis-f-mcsweeney-buried.html | Dennis F. McSweeney Buried. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/harrison-and-black-talk-to-president-on-banking.html | Harrison and Black Talk To President on Banking | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/assets-of-trust-decline-sterling-securities-reports-value-on-sept.html | ASSETS OF TRUST DECLINE.; Sterling Securities Reports Value on Sept. 30, of $14,703,340. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/daphne-mburney-announcements-received-from-london-of-her-betrothal.html | DAPHNE M'BURNEY; Announcements Received From London of Her Betrothal . to Conrad Chapman. BoTH'ARE LIVING ABROAD Prospective Bride Educated in England -- Wedding to Take Place in Near Future. | True | pecïal f-O TX / 'YORK rrLMES* | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/nyu-field-hockey-carded.html | N.Y.U. Field Hockey Carded. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/tribes-of-siberia-are-collectivized-american-finds-a-group-like-our.html | TRIBES OF SIBERIA ARE COLLECTIVIZED; American Finds a Group Like Our Indians With Quotas for the Hunters. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/freak-show-wins-permit.html | Freak Show Wins Permit. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-storm-in-northwest-death-list-in-sundays-gale-reaches-20-along.html | NEW STORM IN NORTHWEST; Death List in Sunday's Gale Reaches 20 Along the Coast. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hobart-refuses-holiday-coach-proceeds-with-practice-at-request-of.html | HOBART REFUSES HOLIDAY.; Coach Proceeds With Practice at Request of the Squad. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/substitute-postal-clerks.html | Substitute Postal Clerks. | True | SUBSTITUTE. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/solomon-assails-report-on-relief-sees-unadulterated-politics-in.html | SOLOMON ASSAILS REPORT ON RELIEF; Sees 'Unadulterated Politics' in Publication of TERA Figures at This Time. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-dora-albert.html | MRS. DORA ALBERT. | True | Special to THr, NEw YORK TZ,ZES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/elizabeth-r-wurts-plans-her-wedding-marriage-to-paul-c-washburn-of.html | ELIZABETH R. WURTS PLANS HER WEDDING; Marriage to Paul C. Washburn of Boston to Take Place in Philadelphia Nov. 17. | True | Special to T N" Yox Ti3, | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hospital-job-suit-delayed.html | Hospital Job Suit Delayed. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sharp-advance-made-by-automobile-index-chevrolet-and-studebaker.html | Sharp Advance Made by Automobile Index; Chevrolet and Studebaker Raised Output | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/two-changes-made-in-ccny-lineup-levin-is-placed-at-left-half-and.html | TWO CHANGES MADE IN C.C.N.Y. LINE-UP; Levin Is Placed at Left Half and Pinkowitz at Guard in Practice for Drexel. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/credit-company-increases-profit-commercials-net-for-nine-months.html | CREDIT COMPANY INCREASES PROFIT; Commercial's Net for Nine Months Equal to $2.83 a Common Share. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hoover-talk-heard-here-he-greets-former-associates-in-belgium.html | HOOVER TALK HEARD HERE; He Greets Former Associates in Belgium Relief Work by Phone. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/stroll-along-135-home-first-by-nose-jockey-workman-rides-mount-to.html | STROLL ALONG, 13-5, HOME FIRST BY NOSE; Jockey Workman Rides Mount to Victory Over Broadsword in Empire City Feature. | True | By Bryan Field. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/noyes-cites-turns-in-former-slumps-all-past-depressions-brought-out.html | NOYES CITES TURNS IN FORMER SLUMPS; All Past Depressions Brought Out Novel Experiments, He Says in Toronto Address. POINTS TO LIMIT ON DEBT But He Also Shows How Cut in Debt Service Lessens Burden of the Increase. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/to-aid-blind-in-palestine.html | To Aid Blind in Palestine. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/kingdom-provides-a-license-for-bus-followers-of-father-divine.html | KINGDOM' PROVIDES A LICENSE FOR BUS; Followers of 'Father' Divine, Camp-Meeting Bound, Not Perturbed by Crash. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/family-drive-held-vital-to-fill-gaps-blaine-points-out-private.html | FAMILY DRIVE HELD VITAL TO FILL GAPS; Blaine Points Out Private Relief Campaign Cannot Overlap Government's Work. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/john-b-fielding-bandmaster-and-conductor-dies-in-boston-headed.html | JOHN B. FIELDING.; Bandmaster and Conductor Dies in Boston -- Headed Fielding's Band, | True | Special to THg NEW NoR: TI.rs. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/woman-ends-life-in-leap-miss-fe-ackerman-killed-in-plunge-from.html | WOMAN ENDS LIFE IN LEAP.; Miss F.E. Ackerman Killed In Plunge From Hotel Window. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/dr-samuel-newman-dentist-succumbs-on-visit-to-marie-prevost-actress.html | DR. SAMUEL NEWMAN.; Dentist Succumbs on Visit to Marie Prevost, Actress. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/dr-henry-f-gau.html | DR, HENRY F. GAU, | True | Special to THE IE,V XORK TI31E., | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hauptmann-faces-court-tomorrow-date-of-trial-to-be-fixed-at.html | HAUPTMANN FACES COURT TOMORROW; Date of Trial to Be Fixed at Arraignment in Flemington -- Defense to Ask Delay. PRISONER WILL GET BOOKS Sleeps Ten Hours, Talks to Wife and Lawyer -- Baby Will Be Brought to Visit Him. | True | From a Staff Correspondent. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mortgages-sifted-on-taxdue-land-suit-seeks-to-show-title-guarantee.html | MORTGAGES SIFTED ON TAX-DUE LAND; Suit Seeks to Show Title Guarantee and Trust Sold Paper When $52,635 Was Unpaid. MANIPULATION IS CHARGED Complaint Says Liens Were Bought in by a Subsidiary After Permitting Default. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/world-banking.html | WORLD BANKING. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/experience-in-public-service.html | Experience in Public Service. | True | L.M. FISHER. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hunsick-triumphs-in-li-golf-play-pairs-with-brooks-to-score.html | HUNSICK TRIUMPHS IN L.I. GOLF PLAY; Pairs With Brooks to Score Pace-Setting 67 in Pro-Amateur Tournament. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/loss-of-kurlish-is-severe-blow-to-penn.html | Loss of Kurlish Is Severe Blow to Penn | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/legion-awards-prizes-chicagoans-first-jersey-men-second-in-bugle.html | LEGION AWARDS PRIZES.; Chicagoans First, Jersey Men Second in Bugle and Drum Awards. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/exchange-treaty-urged-merchants-ask-protective-clause-in-trade.html | EXCHANGE TREATY URGED.; Merchants Ask Protective Clause In Trade Agreements. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sugar-control-upheld-district-of-columbia-court-rejects-hawaiian.html | SUGAR CONTROL UPHELD.; District of Columbia Court Rejects Hawaiian Growers' Suit. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-mooney-plea-in-supreme-court-petition-asks-right-to-seek.html | NEW MOONEY PLEA IN SUPREME COURT; Petition Asks Right to Seek Original Habeas Corpus, Based on 'Perjured Testimony.' | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/st-croix-plant-reopens-laborers-thank-god.html | St. Croix Plant Reopens; Laborers Thank God | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/gibson-pent.html | Gibson -- Pent | True | gpecis:l to THg Ngw 'ORK ThUgS. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/field-trials-draw-list-of-70-spaniels-leading-kennels-represented.html | FIELD TRIALS DRAW LIST OF 70 SPANIELS; Leading Kennels Represented in Meeting Which Starts Friday at Fishers Island. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/french-netmen-arrive-brugnon-and-boussus-leave-for-coast-after.html | FRENCH NETMEN ARRIVE.; Brugnon and Boussus Leave for Coast After Brief Stay Here. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/saw-the-passion-play-captain-scharf-went-to-oberammergau-during.html | SAW THE PASSION PLAY.; Captain Scharf Went to Oberammergau During Europa's Lay-Up. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/women-open-drive-to-elect-mgoldrick-candidate-tells-leaders-of.html | WOMEN OPEN DRIVE TO ELECT M'GOLDRICK; Candidate Tells Leaders of Group They Play Important Part for Good Government. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/treasury-issue-overbid-75000000-offer-brings-applications-for.html | TREASURY ISSUE OVERBID.; $75,000,000 Offer Brings Applications for $205,632,000. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/w-h-holmes-dies-formerly-bahker-leader-in-the-development-of-kansas.html | W. H. HOLMES DIES; FORMERLY BAHKER; Leader in the Development of Kansas City Was Pioneer in Street Car System. OPENED TRUST COMPANY Backed Grand ,Opera and Helped Boys to Get Education and Start in Business Life | True | . Special to THS ISW YOR Tz.'Es. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/elizabeth-p-hoe-bride-of-minister-new-jersey-girl-married-at.html | ELIZABETH P. HOE BRIDE OF MINISTER; New Jersey Girl Married at Cranford to tile Rev. H.F. Klein of Woodbridge. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mellen-aide-quits-in-republican-row-action-is-laid-to-unrest-due-to.html | MELLEN AIDE QUITS IN REPUBLICAN ROW; Action Is Laid to Unrest Due to Lack of Patronage Here and Convention Split. ANOTHER CHIEF DISSUADED Dissatisfaction in New York County Hurts Campaigns of Moses and McGoldrick. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/perroni-outpoints-galento.html | Perroni Outpoints Galento. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/polish-opera-announced-halka-to-be-given-at-hippodrome-on-monday.html | POLISH OPERA ANNOUNCED.; ' Halka' to Be Given at Hippodrome on Monday -- 'Samson' Tonight. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/alert-woman-traps-holdup-suspect-tells-policeman-fugitive-is-on.html | ALERT WOMAN TRAPS HOLD-UP SUSPECT; Tells Policeman Fugitive Is on Truck After Collector Is Robbed in Bronx. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/poor-crops-bring-soviet-migration-thousands-of-peasants-will-leave.html | POOR CROPS BRING SOVIET MIGRATION; Thousands of Peasants Will Leave the Apostolovo District, Averting Ukraine Famine. | True | By Harold Denny. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/gets-womens-clubs-post.html | Gets Women's Clubs' Post. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-colvin-heads-state-wctu.html | Mrs. Colvin Heads State W.C.T.U. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/streamlined-train-starts-record-run-leaves-los-angeles-in-effort-to.html | STREAMLINED TRAIN STARTS RECORD RUN; Leaves Los Angeles in Effort to Reach Here in Sixty Hours. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lehman-endorsed-in-westchester-utility-rate-group-praises-governors.html | LEHMAN ENDORSED IN WESTCHESTER; Utility Rate Group Praises Governor's Reform Laws as Aiding Taxpayers. OTHER CANDIDATES BACKED Criffiths Tells Republican Committee Registration Indicates a Victory. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/girls-wish-sought-in-vanderbilt-case-justice-says-he-will-talk-to.html | GIRL'S WISH SOUGHT IN VANDERBILT CASE; Justice Says He Will Talk to Gloria Before Deciding on Her Future Custody. MOTHER'S VISIT DISCUSSED Versions Differ on Reason for Collapse -- Story of Girl's Fear of Parent Revived. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/employes-get-barnsdall-stock.html | Employes Get Barnsdall Stock. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sales-in-new-jersey-dwellings-and-small-flats-continue-in-demand.html | SALES IN NEW JERSEY.; Dwellings and Small Flats Continue in Demand. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/left-at-hospital-gravely-wounded-new-jersey-man-believed-to-be.html | LEFT AT HOSPITAL GRAVELY WOUNDED; New Jersey Man, Believed to Be Racketeer, Is Taken to Polyclinic in Auto. COMPANIONS THEN VANISH Walk Out While Attendant Calls Doctor -- Victim Out on Bail in Police Slaying. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/listed-for-auction-lefcourtmadison-building-and-9th-avenue-corner.html | LISTED FOR AUCTION.; Lefcourt-Madison Building and 9th Avenue Corner to Be Offered. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/vfw-bonus-plea-put-to-roosevelt-cash-payment-at-once-is-first-on.html | V.F.W. BONUS PLEA PUT TO ROOSEVELT; Cash Payment at Once Is First on Program Presented by Commander Van Zandt. LINKED TO LEGION DEBATE Following Up Roanoke Speech of President Is Also Regarded at Capital as Significant. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lehman-as-liberal-irks-tammany-men-announced-speech-at-party.html | LEHMAN AS LIBERAL IRKS TAMMANY MEN; Announced Speech at Party Meeting in Queens Oct. 31 Causes Democratic Flurry. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/park-delay-asked-on-welfare-island-city-advised-by-council-to-study.html | PARK DELAY ASKED ON WELFARE ISLAND; City Advised by Council to Study Possible Use of Site for Hospitals. HASTY DECISION OPPOSED Centre for Chronic Patients Proposed as Desirable Feature of Program. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/reich-cuts-duty-on-lard-state-to-fix-maximum-price-on-meat-as-costs.html | REICH CUTS DUTY ON LARD.; State to Fix Maximum Price on Meat as Costs Soar. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/score-aces-on-same-hole-maloney-duplicates-kennedys-feat-at-st.html | SCORE ACES ON SAME HOLE; Maloney Duplicates Kennedy's Feat at St. Albans. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/backs-relief-bond-issue-baldwin-calls-upon-voters-to-endorse.html | BACKS RELIEF BOND ISSUE.; Baldwin Calls Upon Voters to Endorse Proposition 1. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/to-pay-on-rumanian-bonds.html | To Pay on Rumanian Bonds. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/myriads-of-fish-caught-in-bronx-water-supply-waltons-swap-rods-for.html | MYRIADS OF FISH CAUGHT IN BRONX; Water Supply Waltons Swap Rods for Wrenches in New Mass-Production Sport. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/race-leaders-cut-record-4-12-days-better-the-mark-made-by-ulm-last.html | RACE LEADERS CUT RECORD 4 1/2 DAYS; Better the Mark Made by Ulm Last Year -- Both Had Set Many Records Before. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/motortruck-rule-urged-by-eastman-rail-coordinator-tells-operators.html | MOTOR-TRUCK RULE URGED BY EASTMAN; Rail Coordinator Tells Operators Federal Control Is Essential to Owners' Good. HE WARNS OF RAIL FIGHTS Curbing of Irresponsible Services to Avoid Chiseling Also Is Held Necessary. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-board-to-fight-east-texas-hot-oil-federal-tender-group-to-start.html | NEW BOARD TO FIGHT EAST TEXAS 'HOT OIL'; Federal Tender Group to Start Issuing Permits Thursday -- Price-Fixing Deadlocked. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mdonald-rebuked-in-snowdens-book-prime-minister-said-to-have-shown.html | M'DONALD REBUKED IN SNOWDEN'S BOOK; Prime Minister Said to Have Shown No Regret in Breaking With Old Colleagues. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sale-by-hospital-guild-twoday-event-will-benefit-orthopaedic.html | SALE BY HOSPITAL GUILD.; Two-Day Event Will Benefit Orthopaedic Institution. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/candidates-back-charter-reform-many-democrats-however-fail-to-tell.html | CANDIDATES BACK CHARTER REFORM; Many Democrats, However, Fail to Tell How They Stand on County Reorganization. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/financial-markets-trading-in-stocks-slightly-more-active-prices.html | FINANCIAL MARKETS; Trading in Stocks Slightly More Active; Prices Reduced Fractionally -- Sterling Falls 2 1/4 Cents. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/cut-in-water-rates-urged-by-taylor-democratic-candidate-for.html | CUT IN WATER RATES URGED BY TAYLOR; Democratic Candidate for Controller Pledges Effort to Rescind Increase. FAVORS EAST RIVER TUBE Would Study Vehicular Tunnel From 38th Street to Queens -- Sees 'Forged' Petitions. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/marcantonio-is-endorsed.html | Marcantonio Is Endorsed. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rabbis-threaten-rigid-poultry-ban-edict-may-forbid-buying-at.html | RABBIS THREATEN RIGID POULTRY BAN; Edict May Forbid Buying at Non-Kosher Sources Unless Industry Cleans House. SALES WOULD BE CUT 80% Rosalsky, Mediator, Urges NRA Supervision, but Dealers Seem Cool to the Proposal. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/italy-may-bar-extradition.html | Italy May Bar Extradition. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/city-college-suspends-3-more.html | City College Suspends 3 More. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/quail-dogs-excel-in-pheasant-stake-johnsons-three-pointers-set-pace.html | QUAIL DOGS EXCEL IN PHEASANT STAKE; Johnson's Three Pointers Set Pace as U.S. Title Field Trial Opens at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/wallace-clark.html | WALLACE CLARK. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/upstate-registration-heavy.html | Up-State Registration Heavy. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/joshua-evans-long-a-member-of-driving-clubs-in-philadelphia.html | JOSHUA EVANS.; Long a Member of Driving Clubs In Philadelphia. | True | Special to TE NW NoRg TrtEs, | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/triborough-bridge-in-use-by-mid1936-city-is-told.html | Triborough Bridge in Use By Mid-1936, City Is Told | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/william-stetter.html | WILLIAM STETTER. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/utility-is-opposed-to-reorganization-associated-gas-and-electric.html | UTILITY IS OPPOSED TO REORGANIZATION; Associated Gas and Electric Attacks Amended Plea Filed in Federal Court Here. GOOD FAITH HELD LACKING Counsel for Petitioners Amended Request to Get Clients, His Opponent Charges. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/gold-from-canal-zone.html | Gold From Canal Zone. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/holy-cross-stars-idle.html | Holy Cross Stars Idle. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/john-w-banker.html | JOHN W. BANKER, | True | Special to THE NEV YORIi TZilS. | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/cambridge-library-opened-by-the-king-structure-made-possible-by-a.html | CAMBRIDGE LIBRARY OPENED BY THE KING; Structure Made Possible by a Gift of $1,250,000 From Rockefeller Group. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bondsman-quoted-181-statesman-mate-also-us-owned-251-for.html | BONDSMAN QUOTED 18-1.; Statesman, Mate, Also U.S. Owned, 25-1 for Cambridgeshire. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/french-plea-to-colonies-minister-appeals-by-radio-for-closer.html | FRENCH PLEA TO COLONIES; Minister Appeals by Radio for Closer Economic Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/whitney-to-address-investment-bankers-will-speak-at-forum-on-the.html | WHITNEY TO ADDRESS INVESTMENT BANKERS; Will Speak at Forum on the Securities Act -- Other Groups Plan Programs. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/pursued-by-bad-fortune.html | Pursued by Bad Fortune. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-jersey-lets-suit-against-its-citizens-in-bank-of-us-case-go-to.html | New Jersey Lets Suit Against Its Citizens In Bank of U.S. Case Go to Highest Court | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hardly-worth-dognapping.html | Hardly Worth 'Dognapping.' | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/spain-will-protest-to-france-over-radio-alleges-toulouse-broadcast.html | SPAIN WILL PROTEST TO FRANCE OVER RADIO; Alleges Toulouse Broadcast Gave False Story of Creation of Madrid Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/revival-of-morale-urged-on-alumnae-mrs-morrowasks-graduates-to.html | REVIVAL OF MORALE URGED ON ALUMNAE; Mrs. Morrow Asks Graduates to Devote Time to Relieving Despair of Unemployment, SHE BELITTLES WEALTH Social Position Is Negligible Also, She Holds -- Women in 500 Cities Hear Talk. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/fahey-asks-public-to-buy-holc-bonds-corporation-head-in-statement.html | FAHEY ASKS PUBLIC TO BUY HOLC BONDS; Corporation Head in Statement Points Out Investment Benefits in Issues. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/museum-puzzled-by-suit-wyoming-landowner-cooperated-in-dinosaur.html | MUSEUM PUZZLED BY SUIT.; Wyoming Landowner Cooperated In Dinosaur Hunt, Officials Say. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/seeks-egyptian-tomb-carter-reported-ready-to-hunt-body-of.html | SEEKS EGYPTIAN TOMB.; Carter Reported Ready to Hunt Body of Tut-ankh-Amen's Wife. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/luncheon-for-hospital-group.html | Luncheon for Hospital Group. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/football-dodgers-beaten-in-detroit-lions-score-sixth-straight.html | FOOTBALL DODGERS BEATEN IN DETROIT; Lions Score Sixth Straight Shutout, 28-0, and Tie Bears for League Lead. CLARK TALLIES 3 TIMES Presnell Also Registers After a Scoreless First Half -- 11,000 See Night Game. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/utilities-holder-clears-2575683-united-corporation-shows-gain-for.html | UTILITIES HOLDER CLEARS $2,575,683; United Corporation Shows Gain for Third Quarter Over a Year Ago. SURPLUS IS $10,724,100 Reports of Earnings Issued by Other Public Service Organizations. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/jamaica-weighs-minimum-pay.html | Jamaica Weighs Minimum Pay. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bankers-cleared-in-700000-suits-directed-verdict-ends-damage-claims.html | BANKERS CLEARED IN $700,000 SUITS; Directed Verdict Ends Damage Claims Against Stamler and Waldron. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sale-under-mortgage-action-on-pacific-coast-terminals-ltd-set-for.html | SALE UNDER MORTGAGE.; Action on Pacific Coast Terminals, Ltd., Set for Dec. 13. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/the-frank-j-mayers-have-child.html | The Frank J. Mayers Have Child. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/belgrade-asks-budapest-inquiry.html | Belgrade Asks Budapest Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/colgate-develops-new-quarterback-choborda-drilled-by-kerr-to.html | COLGATE DEVELOPS NEW QUARTERBACK; Choborda Drilled by Kerr to Replace Anderson in the Game With Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/the-revised-city-budget.html | THE REVISED CITY BUDGET. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/defensive-tactics-stressed-by-army-cadets-stirred-by-impressive.html | DEFENSIVE TACTICS STRESSED BY ARMY; Cadets, Stirred by Impressive Showing of Yale, Stage an Intensive Workout. STAR BACKS SEE ACTION Buckler and Stancook Prepare to Face Elis -- Two More Hard Drills Listed. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/third-tragedy-in-family.html | Third Tragedy in Family. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/schinasi-cousin-asks-to-examine-widow-tobacco-mans-kin-says.html | SCHINASI COUSIN ASKS TO EXAMINE WIDOW; Tobacco Man's Kin Says Narcotic Was Given to Him to Make Him Alter Will. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/derbyshire-wells.html | Derbyshire -- Wells. | True | Special to Tr N -- w yo TES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/daughter-to-mrs-rh-shrady.html | Daughter to Mrs. R.H. Shrady. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/city-acts-to-limit-jobs-to-residents-democratic-aldermen-ready-to.html | CITY ACTS TO LIMIT JOBS TO RESIDENTS; Democratic Aldermen Ready to Pass Today Curley Bill Barring Outsiders. SCHOOL WORKERS EXEMPT Proposal Is Expected to Meet Strong Fusion Opposition in Board of Estimate. CITY ACTS TO LIMIT JOBS TO RESIDENTS | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/floyd-called-last-of-massacre-gang-justice-department-says-all-of.html | FLOYD CALLED LAST OF MASSACRE GANG; Justice Department Says All of Kansas City Killers Are Accounted For. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/says-banks-push-recovery-to-limit-iw-cook-tells-national-section-at.html | SAYS BANKS PUSH RECOVERY TO LIMIT; I.W. Cook Tells National Section at Convention of Odds Yet to Be Overcome. MUCH OF NEW DEAL AN AID F.P. Bennett of Boston Attacks Proposals for a Central Bank Under Political Control. | True | Special to THE NEW YORK TIMES. | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/apparel-lines-gained-label-sales-increased-11-per-cent-over-the.html | APPAREL LINES GAINED.; Label Sales Increased 11 Per Cent Over the Previous Week. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/commodity-seat-up-200.html | Commodity Seat Up $200. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/birth-control-approved-episcopal-convention-goes-on-record-after.html | BIRTH CONTROL APPROVED.; Episcopal Convention Goes on Record After Sharp Debate. | True | From a Staff Correspondent. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/commodity-markets-price-movements-of-staples-mixed-as-demand.html | COMMODITY MARKETS.; Price Movements of Staples Mixed as Demand Decreases -- Raw Sugar at New Low Level. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bars-city-lawyer-from-court-in-row-judge-nova-ousts-counsel-who.html | BARS CITY LAWYER FROM COURT IN ROW; Judge Nova Ousts Counsel Who Demands Decision in Market Case Before Election. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/world-farm-body-offers-trade-aid-technical-help-in-serving-new.html | WORLD FARM BODY OFFERS TRADE AID; Technical Help in Serving New Tendencies Pledged by Baron Acerbo at Rome. ITALY BACKS U.S. PLAN World-Planned Economy Idea to Be Studied -- 68 Nations Take Part in Opening Session. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lehigh-squad-depleted-capt-ock-among-regulars-absent-as-work-starts.html | LEHIGH SQUAD DEPLETED.; Capt. Ock Among Regulars Absent as Work Starts for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/charles-b-meade.html | CHARLES B, MEADE. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/luncheons-precede-benefit-style-show-young-matrons-and-debutantes.html | LUNCHEONS PRECEDE BENEFIT STYLE SHOW; Young Matrons and Debutantes Are Manikins at Event for Girls Service League. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/tradition-broken-in-rescuing-a-cat-emergency-squad-declines-to-tear.html | TRADITION BROKEN IN RESCUING A CAT; Emergency Squad Declines to Tear Down House to Find Ghostly Animal in Walls. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/kingsfordsmith-set-to-fly-as-rain-stops-plans-to-take-off-from-the.html | KINGSFORD-SMITH SET TO FLY AS RAIN STOPS; Plans to Take Off From the Fiji Islands for Honolulu at 7 Tonight, New York Time. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/laguardia-urges-la-follette-vote-mayor-replies-to-wisconsin-critics.html | LAGUARDIA URGES LA FOLLETTE VOTE; Mayor Replies to Wisconsin Critics by Defense of Entry Into State Campaign. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/steel-operating-rate-up-239-for-this-week.html | Steel Operating Rate Up; 23.9% for This Week | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lifeboat-crew-honored-ymca-fetes-seamen-who-saved-five-in-air-crash.html | LIFEBOAT CREW HONORED.; Y.M.C.A. Fetes Seamen Who Saved Five In Air Crash at Sea. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lord-faringdon-turns-laborite.html | Lord Faringdon Turns Laborite. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/colonel-breckinridges-logic.html | Colonel Breckinridge's Logic. | True | RICHARD WEBSTER. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/modern-art-modes-shown-at-exhibit-eight-manners-of-painting-are.html | MODERN ART MODES SHOWN AT EXHIBIT; Eight Manners of Painting Are Illustrated in Display of College Association. | True | By Edward Alden Jewell. | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/two-out-at-lafayette-stabley-and-bialkowski-backs-on-casualty-list.html | TWO OUT AT LAFAYETTE.; Stabley and Bialkowski, Backs, on Casualty List. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/holds-banks-carry-half-federal-debt-speaker-before-state-bankers.html | HOLDS BANKS CARRY HALF FEDERAL DEBT; Speaker Before State Bankers Says Their Concern in Fiscal Policies Is Justified. CREDIT CHARGE ASSAILED Tennessean Asserts Banks Are Eager to Lend Idle Funds and Build Up Earnings. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/la-chappelle-mat-victor-tosses-martin-in-coliseum-bout-banaski-and.html | LA CHAPPELLE MAT VICTOR.; Tosses Martin in Coliseum Bout -- Banaski and Morelli Win. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/party-for-benefit-group-mrs-fergus-reid-jr-entertains-for-december.html | PARTY FOR BENEFIT GROUP; Mrs. Fergus Reid Jr. Entertains for December Ball Chairmen. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/westchester-savings-reported.html | Westchester Savings Reported. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/odell-for-lehman-son-of-the-republican-governor-praises-executives.html | ODELL FOR LEHMAN.; Son of the Republican Governor Praises Executive's Record. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/stock-market-indices-international-average-moves-slightly-lower-in.html | STOCK MARKET INDICES.; International Average Moves Slightly Lower in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/r-d-coombs-mayoe-of-paramus-is-dead-new-jersey-borough-executive.html | R. D. COOMBS, MAYOE OF PARAMUS, IS DEAD; New Jersey Borough Executive, Serving His Second Term, Succumbs at Age of 61. | True | Special to T/IE lqzW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hat-dealer-dies-in-fall-di-bauer-plunges-12-stories-from-apartment.html | HAT DEALER DIES IN FALL.; D.I. Bauer Plunges 12 Stories From Apartment in Hotel. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/fish-sales-halted-by-peace-parley-closing-of-market-reported-by.html | FISH SALES HALTED BY PEACE PARLEY; Closing of Market Reported by Food Guide us Due to Labor Trouble Denied. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/manor-purse-goes-to-safe-and-sound-youngs-gelding-is-home-first-at.html | MANOR PURSE GOES TO SAFE AND SOUND; Youngs' Gelding Is Home First at Narragansett, With Thomasville Second. PROUD GIRL SETS PACE But Is Beaten Off in Stretch and Finishes Third -- Three Favorites Triumph. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/quadruplets-are-born-to-couple-here-jobless-father-of-3-dazed-at.html | Quadruplets Are Born to Couple Here; Jobless Father of 3 Dazed at the News | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hear-dorothy-thompson-400-women-attend-a-lecture-by-sinclair-lewiss.html | HEAR DOROTHY THOMPSON; 400 Women Attend a Lecture by Sinclair Lewis's Wife. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/directors-attend-dinner-horse-show-officials-are-guests-of.html | DIRECTORS ATTEND DINNER; Horse Show Officials Are Guests of President Weed. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/convention-bars-manning-censure-resolution-referring-to-his-sermon.html | CONVENTION BARS MANNING CENSURE; Resolution Referring to His Sermon on Catholicism of Church Is Tabled. OPINION SHARPLY DIVIDED Fear Expressed That Bishop Offended Other Protestants and Hurt Unity Moves. | True | From a Staff Correspondent. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/corbett-and-king-box-draw.html | Corbett and King Box Draw. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/storm-lashes-cuban-city.html | Storm Lashes Cuban City. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/newsprint-curb-urged-in-canada-industry-is-warned-that-the.html | NEWSPRINT CURB URGED IN CANADA; Industry Is Warned That the Government Will Step In Unless It 'Cleans House.' WARNING BY PUBLISHERS Americans Will Look for New Sources of Supply if Their Contracts Are Vitiated. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/park-inn-prices-defended-as-fair-andrews-says-the-restaurant-must.html | PARK INN PRICES DEFENDED AS FAIR; Andrews Says the Restaurant Must Be Judged by Its Table d'Hote Charges. TWO SETS OF RATES USED At Supper a More Expensive Menu Is Put Out Despite Rule Against That. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/state-holc-loans-pass-250000000-nearly-48000-homes-saved-from.html | STATE HOLC LOANS PASS $250,000,000; Nearly 48,000 Homes Saved From Foreclosure Through Federal Aid. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-j-frank-underhill.html | MRS, J, FRANK UNDERHILL, | True | Special to THE zEW '.'OI {K TI,IES.' | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/panhellenic-group-to-give-dinner-fete-entertainment-on-thursday.html | PANHELLENIC GROUP TO GIVE DINNER FETE; Entertainment on Thursday Will Mark Anniversary of the Founding of House. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/speer-diary-props-one-murder-theory-suggests-battle-with.html | SPEER DIARY PROPS ONE MURDER THEORY; Suggests Battle With Fundamentalists at Mt. Hermon Figured in Killing. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/norway-honors-ht-asche-knighthood-bestowed-on-chamber-head-by-envoy.html | NORWAY HONORS H.T. ASCHE; Knighthood Bestowed on Chamber Head by Envoy Here. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sessionss-sonata-on-program.html | Sessions's Sonata on Program. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/the-courts-are-open.html | THE COURTS ARE OPEN. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hamilton-sisters-honored-at-party-ann-mitchell-gives-dinner-for.html | HAMILTON SISTERS HONORED AT PARTY; Ann Mitchell Gives Dinner for Prospective Brides in Double Nuptials on Friday. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/reich-makes-new-bid-for-brazilian-trade-offers-to-buy-more-coffee.html | REICH MAKES NEW BID FOR BRAZILIAN TRADE; Offers to Buy More Coffee, Hides and Cocoa -- Rio de Janeiro Silent on Return Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hale-hits-dividend-rumor.html | Hale Hits Dividend Rumor. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/blanshard-finds-school-buses-safe-children-receive-better-care.html | BLANSHARD FINDS SCHOOL BUSES SAFE; Children Receive Better Care Today Than in Previous Years, His Report Shows. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/funds-for-silver-trading-brokers-get-treasury-permits-for-exports.html | FUNDS FOR SILVER TRADING.; Brokers Get Treasury Permits for Exports to Montreal. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/portuguese-cabinet-out-president-asks-salazar-to-form-another.html | PORTUGUESE CABINET OUT.; President Asks Salazar to Form Another Ministry. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/president-urges-aid-for-charities-he-makes-radio-appeal-for-support.html | PRESIDENT URGES AID FOR CHARITIES; He Makes Radio Appeal for Support of '1934 Mobilization for Human Needs' Drive. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/the-great-flight.html | THE GREAT FLIGHT. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/harvard-dance-patrons-named.html | Harvard Dance Patrons Named. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/pretty-boy-floyd-slain-as-he-flees-by-federal-men-cornered-on-ohio.html | PRETTY BOY FLOYD SLAIN AS HE FLEES BY FEDERAL MEN; CORNERED ON OHIO FARM Melvin Purvis Leads Officers in Shooting Down Outlaw. BANDIT FALLS IN FLIGHT Unable to Use Pistols After Ignoring Purvis's Order to Surrender. LONG SOUGHT AS KILLER Oklahoma Desperado Blamed for Kansas City 'Massacre' in Which Five Died. FLOYD IS KILLED BY FEDERAL MEN | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sheridan-taylor.html | Sheridan -- Taylor. | True | Special to Tz NWNoRK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/women-accused-of-relief-fraud-repay-city-but-magistrate-says-they.html | Women Accused of Relief Fraud Repay City But Magistrate Says They Should Be in Jail | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/favors-unicameral-plan-philippine-convention-votes-for-legislature.html | FAVORS UNICAMERAL PLAN.; Philippine Convention Votes for Legislature of One House. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/syracuse-ends-active-wingmen-given-special-attention-in-lengthy.html | SYRACUSE ENDS ACTIVE.; Wingmen Given Special Attention in Lengthy Practice. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/gilmans-mother-prostrated.html | Gilman's Mother Prostrated. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/westchester-group-marks-college-day-alumnae-of-six-schools-join-in.html | WESTCHESTER GROUP MARKS 'COLLEGE DAY'; Alumnae of Six Schools Join in Theatre Celebration at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/s-s-blood-is-dead-at-the-age-of-91-president-and-treasurer-of.html | S. S. BLOOD IS DEAD AT THE AGE OF 91; Presi'dent and Treasurer of American News Company in Business 66 Years, | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/miler-and-rosenbloom-draw.html | Miler and Rosenbloom Draw. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/ickes-fights-cuts-in-gasoline-prices-authorities-fear-jersey-war.html | ICKES FIGHTS CUTS IN GASOLINE PRICES; Authorities Fear Jersey War May Spread to New England and Other States. PENNSYLVANIA OFFERS AID Police to Halt Automobilists Carrying Bargain Fuel Over Border Line. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/columbia-strives-to-improve-line-little-concentrates-on-the.html | COLUMBIA STRIVES TO IMPROVE LINE; Little Concentrates on the Second-Stringers, Seeking Capable Replacements. DAVIS REGAINING FORM Guard Gives Fine Performance and Appears Certain to Start Against Penn State. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/two-teckhughes-officials-censured-ontario-commissioner-charges.html | TWO TECK-HUGHES OFFICIALS CENSURED; Ontario Commissioner Charges Buffalo Members of Board Betrayed Trust. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/paris-dull-and-weak.html | Paris Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/stocks-in-london-paris-and-berlin-trading-moderately-active-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Moderately Active on English Exchange -- Price Movements Irregular. FRENCH LIST DEPRESSED Gold-Bloc Parley Fails There as Stimulant -- German Stocks Up, Bonds Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/soviet-asks-antiwar-drive-by-red-cross-tells-tokyo-parley.html | Soviet Asks Anti-War Drive by Red Cross; Tells Tokyo Parley Civilization Is Menaced | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/antipiracy-group-meets-today.html | Anti-Piracy Group Meets Today. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/child-to-mrs-william-frankel.html | Child to Mrs. William Frankel. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/warns-of-fire-hazards.html | Warns of Fire Hazards. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/the-play-fantasy-of-the-seasons-in-hyde-park-in-sean-ocaseys-within.html | THE PLAY; Fantasy of the Seasons in Hyde Park in Sean O'Casey's 'Within the Gates.' | True | By Brooks Atkinson. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/manhattan-holds-secret-practice-jaspers-spirited-session-is-the.html | MANHATTAN HOLDS SECRET PRACTICE; Jaspers' Spirited Session Is the First Behind Locked Gates This Season. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/roosevelts-hosts-at-formal-dinner-first-event-of-the-season-at.html | ROOSEVELTS HOSTS AT FORMAL DINNER; First Event of the Season at White House Is Followed by a Musicale. VISITING TRIO PRESENTED Italian Ambassador, Ranking Guest in Party, Escorts Wife of President. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bomb-shelter-drive-launched-in-berlin-air-raid-defense-for-each.html | BOMB SHELTER DRIVE LAUNCHED IN BERLIN; Air Raid Defense for Each House Is Aim -- Project Expected to Ease Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/amherst-in-secret-practice.html | Amherst in Secret Practice. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/laiglon-to-be-filmed.html | L'Aiglon' to Be Filmed. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/boys-held-in-theft-of-7500.html | Boys Held in Theft of $7,500. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/crews-accuses-dr-sirovich.html | Crews Accuses Dr. Sirovich. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/killings-reveal-plot-accused-man-in-double-murder-tells-of-fake.html | KILLINGS REVEAL PLOT.; Accused Man in Double Murder Tells of Fake Accident Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/pier-workers-end-dispute-on-wages-longshoremen-accept-scale-of-95.html | PIER WORKERS END DISPUTE ON WAGES; Longshoremen Accept Scale of 95 Cents an Hour and $1.35 for Overtime. 44-HOUR WEEK CONTINUES Harbor Craft Employes Also Near Agreement -- Seamen's Demands Up Today. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/dartmouth-squad-is-hit-by-injuries-erion-veteran-tackle-is-out-for.html | DARTMOUTH SQUAD IS HIT BY INJURIES; Erion, Veteran Tackle, Is Out for Season -- Examinations Prevent Practice. | True | Special to THE NEW YORK TIMES. | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/st-nicholas-bouts-put-off.html | St. Nicholas Bouts Put Off. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/catholics-combat-threats-of-nazis-munich-cardinal-said-to-have.html | CATHOLICS COMBAT THREATS OF NAZIS; Munich Cardinal Said to Have Pope's Order for Interdict if He Is Arrested. HITLER'S TALK DELAYED Toothache Prevents Statement on Schism in the Protestant Church Over Mueller. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/cornell-lineup-intact-no-changes-indicated-as-squad-drills-for.html | CORNELL LINE-UP INTACT.; No Changes Indicated as Squad Drills for Princeton Game. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/church-unity-step-voted-by-lutherans-savannah-convention-calls-for.html | CHURCH UNITY STEP VOTED BY LUTHERANS; Savannah Convention Calls for Front to Resist Evils in Society -- Favors Fixed Easter. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hartweiland.html | Hart Weiland. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/appliance-prices-stay-electrical-product-lines-to-open-unchanged.html | APPLIANCE PRICES STAY.; Electrical Product Lines to Open Unchanged for Spring. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/russias-food-supply-reports-from-investigators-and-private-sources.html | RUSSIA'S FOOD SUPPLY.; Reports From Investigators and Private Sources Indicate Shortage. | True | EMIL HLADKY. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/wesleyan-loses-overton-star-tackles-hand-is-broken-craig-may.html | WESLEYAN LOSES OVERTON; Star Tackle's Hand Is Broken -- Craig May Replace Him. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/when-bankers-disagree-our-foreign-trade-apparently-has-little.html | WHEN BANKERS DISAGREE.; Our Foreign Trade, Apparently, Has Little Chance for Recovery. | True | HOWARD T. OLIVER. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/barbara-giddings-wed-married-to-john-f-kramer-in-church-at-bryn.html | BARBARA GIDDINGS WED.; Married to John F, Kramer in Church at Bryn Mawr, Pa, | True | Speciat to Tlnc NEW YoK TLXIES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/nyu-is-bolstered-by-siegels-return-injured-varsity-quarterback.html | N.Y.U. IS BOLSTERED BY SIEGEL'S RETURN; Injured Varsity Quarterback Takes Part in Practice for Georgetown Game. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/american-planes-are-rivals-in-race-parmentier-and-turner-fighting.html | AMERICAN PLANES ARE RIVALS IN RACE; Parmentier and Turner Fighting for 2d Place in Ships of Type Used Here. SMALL CRAFT FAR BEHIND MacGregor, Flying Steadily, Gets to Jodhpur -- Others at Baghdad, Athens and Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/hot-oil.html | HOT OIL" | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-form-of-vitamin-c-made.html | New Form of Vitamin C Made. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/ruling-on-nra-urged-montague-wants-supreme-court-to-define-fair.html | RULING ON NRA URGED.; Montague Wants Supreme Court to Define 'Fair Competition.' | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/wreckage-believed-air-liners.html | Wreckage Believed Air Liner's. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mr-rogers-is-out-strong-for-real-preparedness.html | Mr. Rogers Is Out Strong For Real Preparedness. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/service-to-help-brokers-cut-costs-association-of-stock-exchange.html | SERVICE TO HELP BROKERS CUT COSTS; Association of Stock Exchange Firms Has New Opportunities Offered to Members. MAY DEVELOP MERGERS Committee of One Aims Also to End Competing Branch Offices Through Negotiation. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/will-say-yes-to-black-actress-waits-to-radio-acceptance-of-proposal.html | WILL SAY 'YES' TO BLACK.; Actress Waits to Radio Acceptance of Proposal of Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lawyer-gets-18-months-similar-term-for-process-server-in-bankruptcy.html | LAWYER GETS 18 MONTHS; Similar Term for Process Server in Bankruptcy Conspiracy Case. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/miss-orcutt-wins-low-gross-honors-victor-with-irwin-in-scotch.html | MISS ORCUTT WINS LOW GROSS HONORS; Victor With Irwin in Scotch Foursomes Event at White Beeches -- Pair Cards 77. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mexican-prisoners-wed-penal-colony-reports.html | Mexican Prisoners Wed, Penal Colony Reports | True | Special Cable to TH Igw YORK TXmS. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/browns-backs-shifted-perry-beatty-pease-and-ostergard-go-to-first.html | BROWN'S BACKS SHIFTED.; Perry, Beatty, Pease and Ostergard Go to First Team. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-bowes-left-12131-actresss-jewelry-worth-4850-home-valued-at.html | MRS. BOWES LEFT $12,131.; Actress's Jewelry Worth $4,850 -- Home Valued at $24,950. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/broadcast-is-sent-from-model-home-aim-of-betterhouse-drive-is.html | BROADCAST IS SENT FROM MODEL HOME; Aim of Better-House Drive Is Explained -- Dwelling Will Be Opened Nov. 5. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/milk-scientist-honored-plaque-to-dr-sm-babcock-presented-to.html | MILK SCIENTIST HONORED.; Plaque to Dr. S.M. Babcock Presented to Wisconsin University. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/decline-in-failures-total-in-country-214-for-week-dun-bradstreet.html | DECLINE IN FAILURES; Total in Country 214 for Week, Dun & Bradstreet Reports. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lehman-attacks-state-milk-board-asks-an-end-to-consumer-price.html | LEHMAN ATTACKS STATE MILK BOARD; Asks an End to Consumer Price Fixing, but Continued Control in Farmers' Behalf. | True | From a Staff Correspondent. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/dern-hits-patriot-pose-in-memphis-he-cites-same-old-constitution-to.html | DERN HITS 'PATRIOT POSE'; In Memphis He Cites 'Same Old Constitution' to Its 'Defenders.' | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/payment-on-sanford-bonds.html | Payment on Sanford Bonds. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/lillian-p-lettieri-is-bride.html | Lillian P. Lettieri Is Bride. | True | Special to T NW Yox Tr.s. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/west-virginia-girl-believed-kidnapped-13yearold-daughter-of.html | WEST VIRGINIA GIRL BELIEVED KIDNAPPED; 13-Year-Old Daughter of Huntington Merchant Vanishes on Way to School. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-theatre-code-goes-into-effect-minimum-wages-for-some-employes.html | NEW THEATRE CODE GOES INTO EFFECT; Minimum Wages for Some Employes Are Raised, Rehearsal Hours Limited. NEW TICKET SALE RULES Licensing of Agents Among Provisions to Be Perfected Within Sixty Days. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/the-american-scene-no-2.html | The American Scene No. 2. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/county-lawyers-endorse-judges-directors-back-finch-and-sears-for.html | COUNTY LAWYERS ENDORSE JUDGES; Directors Back Finch and Sears for Associate Posts on the Appeals Bench. CRANE AND LOUGHRAN, TOO Committee Regrets Failure of Major Parties to Agree on Third Place -- Others Named. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/internal-revenue-rose-last-month.html | Internal Revenue Rose Last Month. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/programs-for-children-series-of-entertainments-planned-at-junior.html | PROGRAMS FOR CHILDREN.; Series of Entertainments Planned at Junior League Clubhouse. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/to-get-data-for-town-budget.html | To Get Data for Town Budget. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/uzunovitch-forms-yugoslav-cabinet-gen-zhivkovitch-exdictator-is-war.html | UZUNOVITCH FORMS YUGOSLAV CABINET; Gen. Zhivkovitch, Ex-Dictator, Is War Minister, but List Shows Few Other Changes. 2 EX-PREMIERS INCLUDED Slovene Leader Declines a Post -- Belgrade Police Disperse an Anti-Italian Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/national-equality-held-japans-aim-captain-sekine-says-people-are.html | NATIONAL EQUALITY HELD JAPAN'S AIM; Captain Sekine Says People Are Insistent That 5-5-3 Ratio Be Abolished. READY FOR AN ARMS RACE But Only if Forced to It, Navy Officer Writes -- Cuts by the Other Powers Suggested. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/vic-the-victorious.html | VIC" THE VICTORIOUS. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/royal-girls-confirmed-they-are-daughters-of-former-crown-prince-of.html | ROYAL GIRLS CONFIRMED.; They Are Daughters of Former Crown Prince of Germany. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/peek-asks-bankers-to-aid-trade-bank-tells-them-cooperation-would.html | PEEK ASKS BANKERS TO AID TRADE BANK; Tells Them Cooperation Would Help Efforts to Swell Foreign Trade. WOULD EXCHANGE IDEAS Suggests American Association Appoint a Committee to Work With Administration. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/henry-a-bishop-dies-was-rail-official-grandson-of-one-of-founders.html | HENRY A. BISHOP DIES; WAS RAIL OFFICIAL; Grandson of One of Founders of the New Haven, 73, Had Been Bank Director. | True | Special to THE NEV YORK TI,ES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/data-on-chicago-finance-bonded-debt-put-at-453676218-valuation.html | DATA ON CHICAGO FINANCE.; Bonded Debt Put at $453,676,218; Valuation, $2,474,836,133. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/thorough-workout-is-staged-at-yale-lineup-is-unchanged-in-signal.html | THOROUGH WORKOUT IS STAGED AT YALE; Line-Up Is Unchanged in Signal Drill -- Crowd of 50,000 Looms for Saturday. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/investor-buys-in-flushing.html | Investor Buys in Flushing. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-cheney-in-golf-tie-cards-an-82-to-share-medal-with-miss-traung.html | MRS. CHENEY IN GOLF TIE.; Cards an 82 to Share Medal With Miss Traung in Title Play. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/robinsons-wife-to-stay-in-prison-counsel-says-she-fears-kidnapper.html | ROBINSON'S WIFE TO STAY IN PRISON; Counsel Says She Fears Kidnapper Husband and Will Not Offer Bail. ARRAIGNMENT DUE TODAY Nation-Wide Search for Mrs. Stoll's Captor Pushed -- Banks Watched for Cash. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/floyd-a-ruthless-killer-starting-as-auto-thief-he-ran-gamut-of.html | FLOYD A RUTHLESS KILLER.; Starting as Auto Thief, He Ran Gamut of Violent Crime. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/federal-plea-fails-in-strike-of-dyers-union-refuses-to-halt-plan.html | FEDERAL PLEA FAILS IN STRIKE OF DYERS; Union Refuses to Halt Plan for Walkout Pending a Washington Parley. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/british-navy-sloop-here-commander-of-scarborough-receives-freedom.html | BRITISH NAVY SLOOP HERE.; Commander of Scarborough Receives Freedom of City. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rm-cadwaladers-report-gem-theft-14000-in-jewels-is-taken-during.html | R.M. CADWALADERS REPORT GEM THEFT; $14,000 in Jewels Is Taken During Dinner Party in Home Near Philadelphia. | True | Special to THE NEW YORK TIMES | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/notables-at-capital-see-new-deal-satire-officials-laugh-at-the.html | NOTABLES AT CAPITAL SEE NEW DEAL SATIRE; Officials Laugh at the Gibes of Kaufman-Ryskind Farce, 'Bring On the Girls.' | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/nyu-freshmen-lose-bloodless-contests-defeat-sophomores-in-only-one.html | N.Y.U. FRESHMEN LOSE 'BLOODLESS' CONTESTS; Defeat Sophomores in Only One Tug-of-War Event and in Flour-Sack Breaking. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/ellen-w-madoo-to-wed-with-rl-de-onate-screen-actor-files-notice-at.html | ELLEN W. M'ADOO TO WED.; With R.L. De Onate, Screen Actor, Files Notice at Riverside, Calif. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bankers-menaced-by-crowd-in-court-100-depositors-mill-about-two.html | BANKERS MENACED BY CROWD IN COURT; 100 Depositors Mill About Two Berardini Brothers, Accused in Institution's Closing. THEIR TRIAL IS POSTPONED Police Rush Them Away as Men and Women Utter Threats and Try to Strike Them. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-honor-for-dr-shotwell.html | New Honor for Dr. Shotwell. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-samuel-wilner.html | MRS, SAMUEL WILNER, | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rochesters-squad-rests.html | Rochester's Squad Rests. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/tax-collector-admits-theft.html | Tax Collector Admits Theft. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/gets-a-6month-term-for-making-child-beg-father-of-barefoot-boy-of-3.html | GETS A 6-MONTH TERM FOR MAKING CHILD BEG; Father of Barefoot Boy of 3 Is Sent to Workhouse -- Mother Placed on Parole. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/warns-the-legion-not-to-rock-boat-past-commander-johnson-counsels.html | WARNS THE LEGION NOT TO 'ROCK BOAT'; Past Commander Johnson Counsels Putting Duty to Nation Before Bonus. | True | By F. Raymond Daniell. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/killed-by-fall-from-window.html | Killed by Fall From Window. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/holc-bonds-off-in-easier-market-issue-used-to-make-price-for.html | HOLC BONDS OFF IN EASIER MARKET; Issue, Used to Make Price for $50,000,000 Offering, Declines 5/32 Point. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/navy-talks-open-in-london-today-japanese-will-explain-to-the.html | NAVY TALKS OPEN IN LONDON TODAY; Japanese Will Explain to the British the Demand for End of Pact and for Equality. MANY DIFFERENCES SEEN Question of What Constitutes Defensive Arms Likely to Prove an Obstacle. | True | By Charles A. Selden.wireless To the New York Times. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/the-poorhouse.html | THE POORHOUSE. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/decline-in-grains-is-paced-by-corn-market-opens-higher-on-change-of.html | DECLINE IN GRAINS IS PACED BY CORN; Market Opens Higher on Change of Trend in Liverpool but Fails to Hold Gains. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/alan-seymour-in-chopin-recital.html | Alan Seymour in Chopin Recital. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/sports-of-the-times-a-soldier-back-from-the-wars.html | Sports of the Times; A Soldier Back From the Wars. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/strike-on-coffee-plantations.html | Strike on Coffee Plantations. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/school-health-work-praised.html | School Health Work Praised. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/brinton-page-roberts.html | BRINTON PAGE ROBERTS. | True | Special to-T NZW YORK TI,ES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bar-leader-doubts-advice-was-biased-but-thacher-tells-mayor-he-was.html | BAR LEADER DOUBTS ADVICE WAS BIASED; But Thacher Tells Mayor He Was Right to Ignore It if He Considered It So. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/text-of-the-address-by-moses-at-binghamton.html | Text of the Address by Moses at Binghamton | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/doumergue-ready-for-chamber-tilt-french-premier-will-present-texts.html | DOUMERGUE READY FOR CHAMBER TILT; French Premier Will Present Texts of Proposed Reforms to Cabinet Today. OPPOSITION IS INCREASING Parliament Is Expected to Balk at Five Measures to Increase Government's Powers. | True | By P.j. Philip.wireless To the New York Times. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bank-in-fort-lee-to-reopen.html | Bank in Fort Lee to Reopen. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/miss-sarah-w-holmes.html | MISS SARAH W. HOLMES. | True | Special to TE NEW YoR TL[S. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/strong-naval-force-will-attack-panama-canal-defenses-are-on-alert.html | STRONG NAVAL FORCE WILL 'ATTACK' PANAMA; Canal Defenses Are on Alert to Repel Airplanes and Warships in Important Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/trotter-brings-10000-vitamine-star-3yearold-sold-to-lingua-of.html | TROTTER BRINGS $10,000.; Vitamine, Star 3-Year-Old, Sold to Lingua of Hartford. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/foreign-exchange-monday-oct-22-1934.html | FOREIGN EXCHANGE; Monday, Oct. 22, 1934. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/miss-couch-urged-for-congress-post-senator-fearon-charges-lack-of.html | MISS COUCH URGED FOR CONGRESS POST; Senator Fearon Charges Lack of Courage in Opposing Roosevelt Policies. EXTRAVAGANCE IS SCORED Candidate Asks Republicans to Send Strong Delegation to Halt Federal Outlays. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/piercearrow-meeting-waits.html | Pierce-Arrow Meeting Waits. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/navys-squad-warned-of-overconfidence.html | Navy's Squad Warned of Overconfidence; | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/scott-and-black-win-flying-to-melbourne-in-71-h0urs-dutch-still.html | SCOTT AND BLACK WIN, FLYING TO MELBOURNE IN 71 HOURS; DUTCH STILL SECOND; 2 KILLED; ENGLISH AIRPLANE VICTOR One Motor Failed for a Time, but Fliers Went on After Repairs. AMERICANS REACH DARWIN Push On in Wake of Crew From Netherlands, Seeking Second Place. FATAL CRASH IN ITALY Britons, Far in Rear Because of Ill Luck, Fall in Mountains and Burn to Death. SCOTT AND BLACK WIN THE AIR RACE | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/garrison-departs-with-high-praise-president-accepts-resignation-to.html | GARRISON DEPARTS WITH HIGH PRAISE; President Accepts Resignation to Take Effect on Naming of a Successor. EXPRESSES DEEP REGRET He Calls Service Exceptional -- Labor Board Head Returns to University Post. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/ackerman-woods-cue-victors.html | Ackerman, Woods Cue Victors. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/railway-statements-earnings-of-class-i-roads-in-august-and-eight.html | RAILWAY STATEMENTS.; Earnings of Class I Roads in August and Eight Months -- Passenger Revenue Up. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/moses-advocates-sales-tax-of-2-he-comes-out-at-binghamton-for-levy.html | MOSES ADVOCATES SALES TAX OF 2%; He Comes Out at Binghamton for Levy to Meet Deficit for Present Fiscal Year. | True | From a Staff Correspondent. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/port-jervis-hotel-is-burned.html | Port Jervis Hotel Is Burned. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/johnston-heads-bankers-club.html | Johnston Heads Bankers' Club. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/policeman-dies-in-crash-his-automobile-rams-pole-after-skidding-in.html | POLICEMAN DIES IN CRASH.; His Automobile Rams Pole After Skidding in Brooklyn. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/knapp-end-is-lost-to-harvard-team-geer-to-replace-injured-man.html | KNAPP, END, IS LOST TO HARVARD TEAM; Geer to Replace Injured Man Against Dartmouth -- Other Regular Linemen Ready. PASS DEFENSE STRESSED Changes Likely in Back Field in Effort to Develop Keener and Speedier Combination. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/david-oliver-dies-steel-founder-99-uncle-davey-prominent-since-1901.html | DAVID OLIVER DIES; STEEL FOUNDER, 99; ' Uncle Davey' Prominent Since 1901 in Pennsylvania in Educational Affairs. BEGAN AS SHIPPING CLERK President of School Controllers for Many Years -- Headed Pittsburgh Board; | True | Special to T NEV ORK TB. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/rent-strike-voted-in-knickerbocker-village-600-tenants-in-model.html | Rent Strike Voted in Knickerbocker Village; 600 Tenants in Model Apartment Dissatisfied | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/new-industry-tax-in-colombia.html | New Industry Tax in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/antihitler-drive-greets-reich-warship-in-holland.html | Anti-Hitler Drive Greets Reich Warship in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/cotton-sells-off-after-early-rise-list-closes-2-to-4-points-down-as.html | COTTON SELLS OFF AFTER EARLY RISE; List Closes 2 to 4 Points Down as Market Fails to Absorb Hedging. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/state-milk-drive-explained.html | State Milk Drive Explained. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/henry-bergfels-nickel-ilatlhg-company-founder-dies-in-newark-at-age.html | HENRY BERGFELS,; Nickel Ilatlhg Company Founder Dies in Newark at Age of 71. | True | Special to Ts sv YORK TLES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/piccards-off-today-for-stratosphere-big-balloon-being-inflated-at.html | PICCARDS OFF TODAY FOR STRATOSPHERE; Big Balloon Being Inflated at Detroit, Scientist and Wife Prepare to Start at Dawn. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/canadas-unalphabetical-progress.html | Canada's Unalphabetical Progress. | True | HARRY C. ASHDOWN. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/mrs-joseph-m-johnston.html | MRS. JOSEPH M, JOHNSTON. | True | Special to TJ r_ YOK TX,'ES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/charley-kirschner-dead-i-bookmaker-75-is-said-to-have-made-a-modest.html | CHARLEY KIRSCHNER DEAD.; i Bookmaker, 75, Is Said to Have Made a Modest Fortune, | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/bears-yardage-is-2063-champions-keep-lead-in-ground-gained-for-pro.html | BEARS YARDAGE IS 2,063.; Champions Keep Lead in Ground Gained for Pro League. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/citizens-union-backs-morris-as-alderman-baldwins-successor-is-the.html | CITIZENS UNION BACKS MORRIS AS ALDERMAN; Baldwin's Successor Is the Only Candidate to Be Endorsed in Organization's Report. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/money-and-credit-monday-oct-22-1934.html | MONEY AND CREDIT; Monday, Oct. 22, 1934. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/federal-grand-jury-resumes-ship-inquiry-morro-castle-night-watchman.html | FEDERAL GRAND JURY RESUMES SHIP INQUIRY; Morro Castle Night Watchman and Radio Man of Pastores Questioned at Hearing. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/banking-leaders-back-cooperation-with-washington-determination-is.html | BANKING LEADERS BACK COOPERATION WITH WASHINGTON; Determination Is Apparent at Convention as Critics Turn Guns on Administration. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/nazis-study-church-issue.html | Nazis Study Church Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/cubans-raid-a-consulate-furniture-in-spanish-office-destroyed-at.html | CUBANS RAID A CONSULATE.; Furniture In Spanish Office Destroyed at Camaguey. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/anthracite-miners-drop-plan-to-walk-out-will-appeal-to-roosevelt-in.html | Anthracite Miners Drop Plan to Walk Out; Will Appeal to Roosevelt in Recognition Fight | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/curbing-mr-wallaces-glee.html | Curbing Mr. Wallace's Glee. | True | HOUSEWIFE. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/donald-markles-hosts-at-dinner-take-guests-afterward-to-the-theatre.html | DONALD MARKLES HOSTS AT DINNER; Take Guests Afterward to the Theatre for Performance of 'Within the Gates.' J.W. BUTLERS ENTERTAIN Mr. and Mrs. R.S. Pierrepont Give Party for Daughter, Mary, and Fiance, F.H. Kuhn. | True | | C1B 240515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/actors-asked-to-aid-antisinclair-drive-hollywood-stars-are-warned.html | ACTORS ASKED TO AID ANTI-SINCLAIR DRIVE; Hollywood Stars Are Warned of 'Threat' to the Film Industry Under the 'Epic' Plan. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/william-p-death.html | WILLIAM P. DEATH. | True | Special to THE NE,' YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/waiting-for-the-ambulance-being-the-plaint-of-one-near-the-end-of.html | WAITING FOR THE AMBULANCE.; Being the Plaint of One Near the End of Endurance. | True | ADELE NEVILLE. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/youngstown-mills-hold-rate.html | Youngstown Mills Hold Rate. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/stipo-beats-pulcini-in-bout-at-nyac-new-york-amateur-gains-decision.html | STIPO BEATS PULCINI IN BOUT AT N.Y.A.C.; New York Amateur Gains Decision Over Philadelphian in Intercity Contest. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/employers-warn-building-workers-contractors-serve-notice-on-unions.html | EMPLOYERS WARN BUILDING WORKERS; Contractors Serve Notice on Unions They Will Not Cut Hours With Same Pay. PRESIDENT'S TRUCE CITED General Demand for Shorter Day Expected as Result of Electric Worker's Move. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/women-hear-party-pleas-candidates-spokesmen-debate-at-ethical.html | WOMEN HEAR PARTY PLEAS; Candidates' Spokesmen Debate at Ethical Culture Meeting. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/seeks-return-of-infant-mother-asks-arrest-of-exhusband-who-is-on.html | SEEKS RETURN OF INFANT.; Mother Asks Arrest of Ex-Husband, Who Is on Ship With Child. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/chippewa-legionaire-paddles-way-to-miami.html | Chippewa Legionaire Paddles Way to Miami | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/big-clearance-work-begun-by-mussolini-he-takes-off-coat-and-starts.html | BIG CLEARANCE WORK BEGUN BY MUSSOLINI; He Takes Off Coat and Starts Tearing Down Houses Around Tomb of Augustus. | True | Wireless to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/news-of-the-stage-conversation-piece-begins-tonight-equity-still.html | NEWS OF THE STAGE; ' Conversation Piece' Begins Tonight -- Equity Still Planning to Unionize Screen Players. | True | | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/morrison-in-uniform-injured-captain-present-at-penn-state-squads.html | MORRISON IN UNIFORM.; Injured Captain Present at Penn State Squad's Practice. | True | Special to THE NEW YORK TIMES. | C1B 240515 |
| 1934-10-23 | 1934-10-23 | https://www.nytimes.com/1934/10/23/archives/head-of-weirton-backs-plant-union-jc-williams-on-stand-denies-all.html | HEAD OF WEIRTON BACKS PLANT UNION; J.C. Williams on Stand Denies All Federal Charges in Injunction Suit. | True | | C1B 240515 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/naval-ratios-end-pressed-by-japan-delegates-officially-present-to.html | NAVAL RATIOS END PRESSED BY JAPAN; Delegates Officially Present to British Their Demand for Defensive Equality. HUMILIATION' IS STRESSED Washington Recognizes There Must Be Some Yielding if Conference Is to Succeed. | True | By Charles A. Selden.wireless To the New York Times. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/1000000-fera-fund-goes-to-rural-health-allotment-will-be-handled-by.html | $1,000,000 FERA FUND GOES TO RURAL HEALTH; Allotment Will Be Handled by Federal Service to Aid Units in States. | True | Special to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/roper-to-prepare-seasafety-laws-fireproofing-of-passenger-ships.html | ROPER TO PREPARE SEA-SAFETY LAWS; Fireproofing of Passenger Ships Expected to Be Sought to Avert New Disasters. SEAMANSHIP TESTS URGED Morro Castle Report Also to Contain Proposal to Revise Statute Limiting Liability. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bingham-invites-pounddollar-tie-u-s-ambassador-calls-for.html | BINGHAM INVITES POUND-DOLLAR TIE; U. S. Ambassador Calls for Stabilization, Either With Others or Bilaterally. SEES IT AS AID TO WORLD Some Washington Observers View Edinburgh Speech as Inspired by White House. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/simon-cohen-retired-memphis-merchant-dies-on-a-visit-here.html | SIMON COHEN.; Retired Memphis Merchant Dies on a Visit Here. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bankers-pledged-by-fm-law-to-spur-a-sound-recovery-many-of-federal.html | BANKERS PLEDGED BY F.M. LAW TO SPUR A SOUND RECOVERY; Many of Federal Emergency Measures Are Warranted if Only Temporary, He Says. CROWLEY ADDRESS HAILED FDIC Head Backs $5,000 Limit on Deposit Insurance and Definite Premium Payment. BANKERS PLEDGED TO FIRM RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/the-case-for-production.html | THE CASE FOR PRODUCTION. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-george-emener.html | MRS. GEORGE EMENER. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/birth-control-stand-praised.html | Birth Control Stand Praised. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/alumnae-in-fashion-show-vassar-graduates-display-knitted-dresses.html | ALUMNAE IN FASHION SHOW; Vassar Graduates Display Knitted Dresses and Silk Gowns Here. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/curb-on-newsprint-by-canada-hinted-quebec-premier-says-the-american.html | CURB ON NEWSPRINT BY CANADA HINTED; Quebec Premier Says the American Publishers Must Concede Rise in Price. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/hearings-on-fur-workers-pay.html | Hearings on Fur Workers' Pay. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/store-sales-up-8-for-halfmonth-number-of-unit-transactions-show.html | STORE SALES UP 8% FOR HALF-MONTH; Number of Unit Transactions Show Increase of 6.75%, Compared With 1933. GAINS HELD SIGNIFICANT Association's Survey Indicates Pacific Coast, Southwest and South Leading. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/4-years-advertising-cost-prr-1458000-ivy-lee-press-representative.html | 4 YEARS' ADVERTISING COST P.R.R. $1,458,000; Ivy Lee, Press Representative Received $87,217 -- $15,000 to Lindbergh in 1930-31. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/julia-j-de-gamp-plans-her-bridal-weddingto-bruce-w-winpenny-is.html | JULIA J, DE GAMP PLANS HER BRIDAL.; Weddingto Bruce W. Winpenny Is Announoed for Nov. 8 in Madison Av. Churoh. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/notables-on-list-for-oday-dinner-presidents-wife-and-mother-will.html | NOTABLES ON LIST FOR O'DAY DINNER; President's Wife and Mother Will Attend Event Here -- Sponsors Announced. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/cluett-urges-return-to-coolidge-sense-senatorial-candidate-attacks.html | CLUETT URGES RETURN TO COOLIDGE 'SENSE'; Senatorial Candidate Attacks Federal 'Bureaucracy' in Speech at Utica. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/slater-heads-shoe-meeting.html | Slater Heads Shoe Meeting. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/30000-awarded-for-eye-former-seabury-aide-wins-suit-over-injury.html | $30,000 AWARDED FOR EYE.; Former Seabury Aide Wins Suit Over Injury After Party. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dv-sullivan-nominated-picked-by-democrats-far-municipal-court-post.html | D.V. SULLIVAN NOMINATED.; Picked by Democrats far Municipal Court Post in Bronx. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/says-insull-sold-his-dying-stock-accountant-testifies-books-carried.html | SAYS INSULL SOLD HIS 'DYING' STOCK; Accountant Testifies Books Carried Inflated Value for Securities Unit. SUDDEN RISE IS RELATED Shares in Two Concerns Jumped Many Times First Quotations in 1929, Chicago Jury Is Told. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/brazil-answers-critics-declares-american-exporters-protests-are.html | BRAZIL ANSWERS CRITICS.; Declares American Exporters' Protests Are Covered in Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/daughter-to-mrs-e-g-conover.html | Daughter to Mrs. E. G. Conover. | True | Special to T llw YOltX TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/insurance-institute-hears-van-schaick-he-tells-annual-conference.html | INSURANCE INSTITUTE HEARS VAN SCHAICK; He Tells Annual Conference Its 'Excellent Work' Is Most Encouraging for Industry. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/scotts-time-in-race-just-under-71-hours-royal-aero-club-announces.html | SCOTT'S TIME IN RACE JUST UNDER 71 HOURS; Royal Aero Club Announces It as 70:59:50 -- He Averaged 159.1 Miles an Hour. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/montreal-brokers-cut-charges.html | Montreal Brokers Cut Charges. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/to-honor-rainbows-crew.html | To Honor Rainbow's Crew. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/world-court-hears-case-briton-seeks-reparation-from-belgium-for.html | WORLD COURT HEARS CASE; Briton Seeks Reparation From Belgium for Alleged Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dictator-seen-unlikely-breekinridge-call-bureaucracy-also.html | DICTATOR SEEN UNLIKELY.; Breekinridge Call Bureaucracy Also 'Confession of Failure.' | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/barrie-ordered-deported-man-accused-in-ringing-of-race-horses-to-be.html | BARRIE ORDERED DEPORTED; Man Accused in 'Ringing' of Race Horses to Be Returned to England. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/will-rogers-hands-palm-to-the-flying-britons.html | Will Rogers Hands Palm To the Flying Britons | True | WILL ROGERS | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/wrestling-bouts-postponed.html | Wrestling Bouts Postponed. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/approval-of-editorial.html | Approval of Editorial. | True | W.J. KEATING | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/macfadden-buys-2-magazines.html | Macfadden Buys 2 Magazines. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/kc-to-share-in-receipts.html | K.C. to Share in Receipts. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/hunts-racing-listed-at-far-hills-today-four-events-are-on-card-for.html | HUNTS RACING LISTED AT FAR HILLS TODAY; Four Events Are on Card for the Opening Day of Essex Fox Hounds' Annual Meet. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/british-plane-crashes-in-italy.html | British Plane Crashes in Italy. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dodgers-set-for-pirates.html | Dodgers Set for Pirates. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/canada-threatens-grain-speculators-premier-bennett-declares.html | CANADA THREATENS GRAIN SPECULATORS; Premier Bennett Declares International Financiers Led Recent Bear Raids. FARMERS WANT CONTROL But Millers and Others Say They Are Importing British Flour to Meet Competition. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/national-art-week-arranged.html | National Art Week Arranged. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/group-endorses-lehman-nonpartisan-business-mens-committee-adopts.html | GROUP ENDORSES LEHMAN.; Non-Partisan Business Men's Committee Adopts Resolutions. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/postponing-doom-this-generation-seems-to-have-chance-despite-the.html | POSTPONING DOOM.; This Generation Seems to Have Chance Despite the Professor. | True | ABRAHAM COHEN | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/continental-can-nets-10076936-profit-for-twelve-months-to-sept-30.html | CONTINENTAL CAN NETS $10,076,936; Profit for Twelve Months to Sept. 30 Largest in the Company's History. EQUAL TO $5.67 A SHARE Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/front-page-2-no-title-bingham-invites-pounddollar-tie.html | Front Page 2 -- No Title; BINGHAM INVITES POUND-DOLLAR TIE | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mcgoldrick-speaks-at-nyu.html | McGoldrick Speaks at N.Y.U. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/myers-out-at-w-and-j-fullback-injures-ankle-and-will-be-unable-to.html | MYERS OUT AT W: AND J.; Fullback Injures Ankle and Will Be Unable to Play Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/lafayette-drills-hard-rusk-and-smith-in-back-field-in-practice-for.html | LAFAYETTE DRILLS HARD.; Rusk and Smith in Back Field in Practice for Albright. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/new-soviet-opera-will-be-sung-here-lady-macbeth-from-mtsensk-is.html | NEW SOVIET OPERA WILL BE SUNG HERE; ' Lady Macbeth From Mtsensk' Is Announced for Feb. 5 at the Metropolitan. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/five-corners-sold-in-auction-marts-plaintiffs-get-buildings-in.html | FIVE CORNERS SOLD IN AUCTION MARTS; Plaintiffs Get Buildings in Upper, Mid and Downtown Manhattan. 18 PARCELS PUT ON BLOCK Foreclosure Offerings Increase in Two Boroughs, With Banks as Chief Bidders. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/to-sell-theatre-ventilation.html | To Sell Theatre Ventilation. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/jury-deadlocked-on-costa-killing-ordered-shut-up-for-the-night.html | JURY DEADLOCKED ON COSTA KILLING; Ordered Shut Up for the Night After Eleven Hours of Deliberating. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/britons-hail-work-of-amerigan-plane-flight-of-big-douglas-airliner.html | BRITONS HAIL WORK OF AMERIGAN PLANE; Flight of Big Douglas Airliner With Nine on Board Seen as Sensation of the Race. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/wesleyan-misses-burton-fullback-suffering-from-bruised-thigh.html | WESLEYAN MISSES BURTON; Fullback, Suffering From Bruised Thigh, Excused From Drill. | True | Special to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/plan-childrens-season.html | Plan Children's Season. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/schalk-signs-for-one-year.html | Schalk Signs for One Year. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/brown-makes-changes-hart-in-varsity-back-field-as-four-teams.html | BROWN MAKES CHANGES.; Hart In Varsity Back Field as Four Teams Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/scrubs-test-rochester-varsity-shows-defensive-power-against.html | SCRUBS TEST ROCHESTER.; Varsity Shows Defensive Power Against Hamilton Plays. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/i-mrs-pomeroy-robinson-j.html | I MRS. . POMEROY ROBINSON. J | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/city-bar-endorses-10-bench-nominees-approves-six-supreme-court.html | CITY BAR ENDORSES 10 BENCH NOMINEES; Approves Six Supreme Court Candidates and Four Seeking Municipal Justiceships. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/help-for-the-poor.html | Help for the Poor. | True | G. AUSTIN WIGHTMAN | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/navys-eleven-works-to-develop-reserves-line-substitutes.html | NAVY'S ELEVEN WORKS TO DEVELOP RESERVES; Line Substitutes Unimpressive in Scrimmage -- Borries Leaves Infirmary to Practice. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/2-garnegie-aides-die-on-same-day-pneumonia-is-fatal-to-john-a.html | 2 GARNEGIE AIDES DIE ON SAME DAY; Pneumonia Is Fatal to John A. Poynton and James Bertram Is Stricken at Table. TRUSTEES OF CORPORATION Both Were Close Associates of Philanthropist and Active in Endowment's Work. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/coast-guard-cruiser-launched.html | Coast Guard Cruiser Launched. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/the-presidents-degrees.html | The President's Degrees. | True | JAMES E. WALLACE | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/walker-quits-post-as-cubs-president-wrigley-buying-stock-interest.html | WALKER QUITS POST AS CUBS PRESIDENT; Wrigley, Buying Stock Interest of Former Executive, Slated to Succeed Him Friday. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/manhattan-suit-barred-motion-to-sue-receiver-over-lease-losses.html | MANHATTAN SUIT BARRED.; Motion to Sue Receiver Over Lease Losses Rejected by Court. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sent-lindbergh-threat-brownsville-man-committed-as-a-mental-case.html | SENT LINDBERGH THREAT.; Brownsville Man Committed as a Mental Case. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/benefit-play-tomorrow-conversation-piece-performance-to-aid.html | BENEFIT PLAY TOMORROW.; ' Conversation Piece' Performance to Aid Vocational Service. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dominicans-bar-cuban-students.html | Dominicans Bar Cuban Students | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/urges-world-body-to-issue-farm-data-australians-ask-publication-of.html | URGES WORLD BODY TO ISSUE FARM DATA; Australians Ask Publication of Census Already Taken -- U.S. Report Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/police-stop-fight-at-deans-contest-fans-join-athletes-in-battle.html | POLICE STOP FIGHT AT DEANS' CONTEST; Fans Join Athletes in Battle After Attack on Umpire by Pittsburgh Player. DIZZY PROTESTS DECISION Claims Crawford Fielder Was Out and Is Upheld -- Negro Team Victor by 4-3. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/kepner-and-stevens-receive-flying-cross-war-department-honors-air.html | KEPNER AND STEVENS RECEIVE FLYING CROSS; War Department Honors Air Corps Pilots for Stratosphere Flight July 28. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-piccard-tells-of-flight-thrills-started-cosmic-ray-instruments.html | MRS. PICCARD TELLS OF FLIGHT THRILLS; Started Cosmic Ray Instruments When Balloon Was at 40,000 Feet. | True | By Jeannette Piccard. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/boston-college-in-hard-test.html | Boston College in Hard Test. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/battalino-scores-knockout.html | Battalino Scores Knockout. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/investor-buys-in-queens.html | Investor Buys in Queens. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/military-ball-on-nov-3-debutantes-to-plan-today-for-seventh.html | MILITARY BALL ON NOV. 3.; Debutantes to Plan Today for Seventh Regiment's Dance. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/miss-ray-lev-plays-an-exacting-program-of-piano-music-in-exciting.html | Miss Ray Lev Plays an Exacting Program of Piano Music in Exciting Fashion at the Town Hall. | True | H.T. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rail-financing-approved-icc-grants-pleas-of-bangor-aroostook-and-m.html | RAIL FINANCING APPROVED.; I.C.C. Grants Pleas of Bangor & Aroostook and M. & St. L. Roads. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/specialist-rules-before-sec-today-stock-exchange-members-will.html | SPECIALIST RULES BEFORE SEC TODAY; Stock Exchange Members Will Outline Changes to Be Recommended. QUESTIONNAIRE IS URGED Brokers Doubt Feasibility of Extensive Reports of Daily Operations. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/walpole-asks-inquiry-british-novelist-hints-shakedown-by-california.html | WALPOLE ASKS INQUIRY.; British Novelist Hints 'Shakedown' by California Police. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/vanderbilt-data-to-go-to-peeress-copy-of-testimony-will-be-sent-to.html | VANDERBILT DATA TO GO TO PEERESS; Copy of Testimony Will Be Sent to Lady Milford Haven, Named by Witnesses. MRS. WHITNEY ON STAND Defense Counsel Expected to Call Persons Who Knew Her in Bohemian Movement. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/lehman-attacks-moses-on-utilities-governor-charges-republican-rival.html | LEHMAN ATTACKS MOSES ON UTILITIES; Governor Charges Republican Rival Is Trying to Evade Issue the People Want. 1,500 AT BINGHAMTON RALLY Thayer Inquiry Is Cited as Evidence of Opponents' Past Record on Question. LEHMAN ATTACKS MOSES ON UTILITIES | True | From a Staff Correspondent. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/940-new-policemen-are-voted-for-city-aldermen-authorize-valentine.html | 940 NEW POLICEMEN ARE VOTED FOR CITY; Aldermen Authorize Valentine to Bring Uniformed Force Up to Its Full Strength. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/the-pennsylvania-campaign.html | THE PENNSYLVANIA CAMPAIGN. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bank-to-revise-capital-changes-voted-by-stockholders-of-east-orange.html | BANK TO REVISE CAPITAL.; Changes Voted by Stockholders of East Orange Institution. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-catherine-c-hurry-i.html | MRS. CATHERINE C. HURRY. I | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-parsons-is-hostess-entertains-at-luncheon-in-pierre-other.html | MRS. PARSONS IS HOSTESS; Entertains at Luncheon in Pierre -- Other Luncheon Parties. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/store-space-leads-in-business-leases-new-retail-quarters-rented-by.html | STORE SPACE LEADS IN BUSINESS LEASES; New Retail Quarters Rented by Firms in Various Lines of Trade. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rule-for-brokers-by-reserve-board-personal-account-is-restricted.html | RULE FOR BROKERS BY RESERVE BOARD; Personal Account Is Restricted When Holder Participates in Joint Account Also. CALL FOR FILINGS DEFINED Commission States Reports Needed When Issues Have Temporary Registration. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/accident-victim-dies-in-court.html | Accident Victim Dies in Court. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/trade-units-to-act-on-loading-charge-meet-today-to-consider-next.html | TRADE UNITS TO ACT ON LOADING CHARGE; Meet Today to Consider Next Step in Coping With Plan of Railroads on Freight. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/the-tiffany-foundation.html | The Tiffany Foundation. | True | H.D. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/francis-s-brown.html | FRANCIS S. BROWN. | True | Special to TH IqXv YORK TLZS. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/son-to-mrs-w-r-shillaber.html | Son to Mrs, W. R. Shillaber. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/manager-resigns-in-stokowski-rift-arthur-judson-to-leave-post-in.html | MANAGER RESIGNS IN STOKOWSKI RIFT; Arthur Judson to Leave Post in Philadelphia After 22 Years With Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/operating-group-buys-four-houses-acquires-properties-in-bronx-and.html | OPERATING GROUP BUYS FOUR HOUSES; Acquires Properties in Bronx and Brooklyn -- Remodeled Manhattan Flat Sold. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/submarine-is-launched-209foot-french-vessel-minerve-leaves-ways-at.html | SUBMARINE IS LAUNCHED.; 209-Foot French Vessel Minerve Leaves Ways at Cherbourg. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mollisons-to-fly-home.html | Mollisons to Fly Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/army-in-long-drill-on-defensive-work-squad-also-perfects-attack.html | ARMY IN LONG DRILL ON DEFENSIVE WORK; Squad Also Perfects Attack After Battle With Plebes, Using Yale Formations. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/white-house-gets-books-200-chosen-as-good-reading-received-by-mrs.html | WHITE HOUSE GETS BOOKS.; 200, Chosen as 'Good Reading,' Received by Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/new-deal-record-hailed-by-wagner-roosevelt-and-lehman-policies-have.html | NEW DEAL RECORD HAILED BY WAGNER; Roosevelt and Lehman Policies Have Helped Business, He Says at Glens Falls. | True | Special to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/jersey-bond-club-to-meet.html | Jersey Bond Club to Meet. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/new-masters-for-two-liners.html | New Masters for Two Liners. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bar-group-formed-to-support-taylor-george-w-whiteside-is-chairman.html | BAR GROUP FORMED TO SUPPORT TAYLOR; George W. Whiteside Is Chairman and Many Prominent Lawyers Accept Vice Chairmanships. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/two-plays-in-london-satire-of-the-royal-family-lost-in-transit-from.html | TWO PLAYS IN LONDON.; Satire of 'The Royal Family' Lost in Transit From New York. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/col-r-l-hirst-dead-active-in-three-wars-classmate-of-pershing.html | COL. R. L. HIRST DEAD; ACTIVE IN THREE WARS; Classmate of Pershing Became Instructor in Mathematics at Military Academy. | True | 8pecia! to THE NIW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rutgers-in-scrimmage-coan-tackle-shifted-to-end-in-drill-against.html | RUTGERS IN SCRIMMAGE.; Coan, Tackle, Shifted to End in Drill Against Freshman. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rob-publisher-of-25000-burglars-get-jewelry-silver-and-art-at.html | ROB PUBLISHER OF $25,000; Burglars Get Jewelry, Silver and Art at Ipswich Home. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/handicraft-exhibit-at-store.html | Handicraft Exhibit at Store. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-martin-jesek-she-designed-bridal-gowns-for-polish-weddings-o_n.html | MRS. MARTIN JESEK.; She Designed Bridal Gowns for Polish Weddings o._n North Shore, | True | Special to THE NEW Yonx TzEs. ] | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/threeman-french-team.html | Three-Man French Team. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/federal-projects-called-vote-bait-hastings-says-roosevelt-bids-for.html | FEDERAL PROJECTS CALLED VOTE BAIT; Hastings Says Roosevelt Bids for Support by Plan in Pennsylvania. COMPARES CASE IN MAINE Senator Recalls Letter to Brann on Bay of Fundy Proposal Just Before Election. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dr-pupin-replies-he-finds-scientists-opposed-to-the-de-forest.html | DR. PUPIN REPLIES.; He Finds Scientists Opposed to the de Forest Contentions. | True | MICHAEL PUPIN | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/henry-herman.html | HENRY HERMAN. | True | Special to TH NIW YORK T[-S. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/taylor-makes-bid-for-teachers-vote-as-controller-he-would-oppose.html | TAYLOR MAKES BID FOR TEACHERS' VOTE; As Controller He Would Oppose Curtailing of Rights Given in State Law, He Promises. FOR ENDING OF PAY CUTS Democratic Candidate Says on Radio He Is Against Plan for Renewable Licenses. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/news-of-the-stage-tonights-openings-bring-on-the-girls-to-be.html | NEWS OF THE STAGE; Tonight's Openings -- 'Bring on the Girls' to Be Revised -- 'Jayhawker' Postponed to Nov. 5. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/the-amory-haskells-are-dinner-hosts-entertain-a-large-company-in.html | THE AMORY HASKELLS ARE DINNER HOSTS; Entertain a Large Company in Waldorf -- Several Parties at Casino in Park. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/new-rules-adopted-for-sailing-canoes-committee-of-aca-ratifies.html | NEW RULES ADOPTED FOR SAILING CANOES; Committee of A.C.A. Ratifies Proposal for International Class Decked Craft. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-john-g-hilliard.html | MRS. JOHN G. HILLIARD. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/merchants-in-drive-association-will-open-campaign-for-2000-members.html | MERCHANTS IN DRIVE.; Association Will Open Campaign for 2,000 Members Friday. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By George Greenfield. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/abuses-not-new.html | Abuses Not New. | True | JOSEPH T. CASHMAN Jr. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/only-corn-drops-other-grains-firm-wheat-in-chicago-is-lifted-by.html | ONLY CORN DROPS; OTHER GRAINS FIRM; Wheat in Chicago Is Lifted by Reports of Rust Damage in Argentina. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/4-accused-of-plot-to-murder-caffrey-youths-arrested-in-havana-as.html | 4 ACCUSED OF PLOT TO MURDER CAFFREY; Youths Arrested in Havana as They Lie in Grass on Street Used by Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/foreign-exchange-tuesday-oct-23-1934.html | FOREIGN EXCHANGE; Tuesday, Oct. 23, 1934. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/montclair-votes-against-manager-proposal-to-oust-commission.html | MONTCLAIR VOTES AGAINST MANAGER; Proposal to Oust Commission Government Brings Over 13,000 to the Polls. CITY'S BITTEREST CONTEST Campaign Marked by Charges and Counter-Charges, With Mayor Non-Committal. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/to-explain-functions-of-private-banking-brown-brothers-harriman-co.html | TO EXPLAIN FUNCTIONS OF PRIVATE BANKING; Brown Brothers Harriman & Co. Adopt Novel Policy in Public Relations. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mortgage-house-acoused-of-laxity-court-told-title-guarantee-failed.html | MORTGAGE HOUSE ACOUSED OF LAXITY; Court Told Title Guarantee Failed to Enforce Contract on $1,500,000 Issue. PAYMENTS WERE WAIVED Action Said to Have Weakened Security on Certificates Held by the Public. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/cortes-to-resume-sessions-in-spain-premiers-announcement-leads-to.html | CORTES TO RESUME SESSIONS IN SPAIN; Premier's Announcement Leads to Hope That Martial Law Will Be Discontinued. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/plane-fails-to-hop-from-beach-in-fijis-kingsfordsmith-postpones-his.html | PLANE FAILS TO HOP FROM BEACH IN FIJIS; Kingsford-Smith Postpones His Start for Hawaii After Craft Runs Into Shallow Water. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bl-allen-retires-nov-1-will-quit-irving-trust-post-after-40-years.html | B.L. ALLEN RETIRES NOV. 1; Will Quit Irving Trust Post After 40 Years in Banking. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/fight-on-pier-union-up-in-court-today-shippers-suit-for-injunction.html | FIGHT ON PIER UNION UP IN COURT TODAY; Shippers' Suit for Injunction on Freight Handling to Be Argued by Both Sides. PLEA BY DOCKERS DENIED Affidavits Describing Efforts to Mediate Troubles Called 'Subtle Intimidation.' | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/botanical-garden-at-its-best.html | Botanical Garden at Its Best. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/screen-guild-not-in-fight.html | Screen Guild Not in Fight. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/another-byrd-party-leaves-camp-today-supporting-group-for-two-units.html | ANOTHER BYRD PARTY LEAVES CAMP TODAY; Supporting Group for Two Units on Way South Will Take Dog Teams and Tractors. | True | By MacKay Radio To the New York Times. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/royalties-to-be-guests-nearly-20-to-see-duke-of-kent-and-princess.html | ROYALTIES TO BE GUESTS.; Nearly 20 to See Duke of Kent and Princess Marina Wed. | True | Wireless to TRI N YOR: TIMZS. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/aldermen-adopt-residence-bill-law-would-compel-nearly-all-employes.html | ALDERMEN ADOPT RESIDENCE BILL; Law Would Compel Nearly All Employes of City to Live Within Its Confines. ITS DEFEAT HELD CERTAIN Even if It Passed the Board of Estimate LaGuardia Probably Would Veto Measure. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dartmouth-has-surplus-college-wipes-out-two-years-deficit-with.html | DARTMOUTH HAS SURPLUS.; College Wipes Out Two Years' Deficit With Alumni Fund. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/harlems-big-wish-comes-true-nov-4-lucky-elm-10-inches-thick-will-be.html | HARLEM'S BIG WISH COMES TRUE NOV. 4; Lucky Elm, 10 Inches Thick, Will Be Dedicated Then With Appropriate Fanfare. NEW PARK WILL OPEN, TOO Bill Robinson, Counting the Blessings, Promises Exercises Will Be an 'Eye-Opener.' | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-h-m-barksdale.html | MRS. H. M. BARKSDALE. | True | Special to T NSW YORK TIM.s. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/the-play-noel-cowards-romantic-conversation-piece-with-music-and.html | THE PLAY; Noel Coward's Romantic 'Conversation Piece' With Music and Yvonne Printemps. | True | By Brooks Atkinson. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/surgeon-admits-lacking-a-license-exile-from-germany-pleads-to-a.html | SURGEON ADMITS LACKING A LICENSE; Exile From Germany Pleads to a Charge of Practicing Irregularly Here. A QUACK IS CONVICTED He Pretended Salve Made From Arsenic and Sulphur Was a Secret Cure. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/colgate-defense-tested-two-back-fields-in-action-as-team-prepares.html | COLGATE DEFENSE TESTED; Two Back Fields In Action as Team Prepares for Holy Cross. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/horseshoe-record-set-zimmerman-pitches-28-ringers-in-row-at-title.html | HORSESHOE RECORD SET.; Zimmerman Pitches 28 Ringers in Row at Title Meet. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/speed-is-keynote-of-nyu-session-coaches-building-attack-for.html | SPEED IS KEYNOTE OF N.Y.U. SESSION; Coaches Building Attack for Georgetown Contest Around Fast, Tricky Plays. MIELKE LOST FOR SEASON Scrub Back Breaks Bone in Foot During Practice -- Blanke Is Drilled on Kicking. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/others-less-fortunate.html | Others Less Fortunate. | True | GEORGE ARKEDIS | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/cotton-loses-gain-by-big-late-sale-easing-of-grains-and-good.html | COTTON LOSES GAIN BY BIG LATE SALE; Easing of Grains and Good Weather for Remainder of Crop Are Felt Also. END 1 POINT UP TO 3 DOWN Operators Interested in First Prices on the July When October Goes Off List. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/newspaper-union-to-dance.html | Newspaper Union to Dance. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/zephyr-yarn-term-up-outerwear-authority-to-attempt-to-set-up.html | ZEPHYR YARN TERM UP.; Outerwear Authority to Attempt to Set Up Standard Definition. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/may-ease-teachers-loans.html | May Ease Teachers Loans. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/to-widen-ogdensburg-channel.html | To Widen Ogdensburg Channel. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/albany-situation-favors-democrats-huge-county-registration-is.html | ALBANY SITUATION FAVORS DEMOCRATS; Huge County Registration Is Accepted as Sign Party Will Retain Control. REPUBLICANS DEFER HOPE County Chairman Expects No Local Change Until State Is in His Party's Hands. | True | By W.a. Warn.special To the New York Times. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/us-aides-to-test-fitzmaurice-craft-will-supervise-a-load-trial.html | U.S. AIDES TO TEST FITZMAURICE CRAFT; Will Supervise a Load Trial Today of Bellanca That Was Barred From Race. HINT AT UNDUE OBSTACLES Irish Flier Plans to Take Off on Friday in Effort to Better Scott and Black Record. | True | Wireless to THE NEW YORX TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/amherst-develops-speed-seeks-weapon-to-offset-weight-of-wesleyan.html | AMHERST DEVELOPS SPEED; Seeks Weapon to Offset Weight of Wesleyan Eleven. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/fourth-plane-at-darwin.html | Fourth Plane at Darwin. | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/nyac-teams-win-in-two-divisions-group-i-men-beat-city-ac-by-32-as.html | N.Y.A.C. TEAMS WIN IN TWO DIVISIONS; Group I Men Beat City A.C. by 3-2 as Eastern Squash Racquets Play Starts. GROUP II PLAYERS SCORE Sweep Series Against Mitchel Field -- Crescents Triumph Over Bayside, 4-1. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/republican-rebukes-insult-to-president-wisconsin-candidate-for.html | REPUBLICAN REBUKES 'INSULT' TO PRESIDENT; Wisconsin Candidate for Senate Leaves Rally When Speaker Mentions Ailment. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bmt-is-accused-in-discharge-of-14-labor-board-charges-ousting-of.html | B.M.T. IS ACCUSED IN DISCHARGE OF 14; Labor Board Charges Ousting of Employes Who Aided Union Violates Code. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/curb-exchanee-starts-inquiry.html | Curb Exchanee Starts Inquiry | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/13700-in-bonds-vanish-messenger-reports-securities-disappeared-from.html | $13,700 IN BONDS VANISH.; Messenger Reports Securities Disappeared From Pocket. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/to-compete-in-palestine-us-to-be-represented-by-25-jewish-athletes.html | TO COMPETE IN PALESTINE.; U.S. to Be Represented by 25 Jewish Athletes in Games. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/retail-advertising-rises-in-papers-in-77-cities.html | Retail Advertising Rises In Papers in 77 Cities | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/floyds-aide-held-for-ohio-shooting-richetti-is-arraigned-at.html | FLOYD'S AIDE HELD FOR OHIO SHOOTING; Richetti Is Arraigned at Wensville Despite Missouri and Federal Pleas. POLICE CHIEF IS ADAMANT Tells His Resentment at Purvis -- 'Pretty Boy's' Attempt to Bargain for Life Revealed. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/we-have-central-banks-and-most-of-them-are-said-to-be-near-the.html | WE HAVE CENTRAL BANKS.; And Most of Them Are Said to Be Near the Breadline. | True | EDMUND PLATT | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/streamline-train-11-hours-ahead-of-the-regular-time-to-cheyenne-the.html | Streamline Train 11 Hours Ahead Of the Regular Time to Cheyenne; The Union Pacific's Aluminum Express, Seeking Coast-to-Coast Record, Reaches Speed of 100 Miles an Hour -- Expected to Do Even Better on the Plains of Nebraska. STREAMLINE TRAIN PILES UP RECORDS | True | Special to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/-steel-room-fitted-to-depict-the-industry-dedicated-by-chicago.html | ' Steel Room' Fitted to Depict the Industry Dedicated by Chicago Union League Club | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/fox-sues-3-movie-firms-loews-mgm-and-warners-accused-of-patent.html | FOX SUES 3 MOVIE FIRMS.; Loew's, M-G-M and Warners Accused of Patent Infringements. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/episcopal-bishops-see-moral-crisis-menace-of-reno-inadequate-social.html | EPISCOPAL BISHOPS SEE MORAL CRISIS; 'Menace of Reno,' Inadequate Social Order and Bad Books Listed in Pastoral Letter. GREED AND HUNGER FOUND Wide 'Moral Sag' Has Reduced Nations to Impotence, They Say, Ending Convention. EPISCOPAL BISHOPS SEE MORAL CRISIS | True | From a Staff Correspondent. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/british-deficit-gains-in-1934.html | British Deficit Gains in 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/j-martin-case-friend-of-roosevelt-is-dead-had-president-then.html | J. MARTIN CASE, FRIEND OF ROOSEVELT, IS DEAD; Had President, Then Governor, as Speaker at School of Which He Was Principal. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/nazi-clergy-insist-hitler-aide-resign-german-christians-send-plea.html | NAZI CLERGY INSIST HITLER AIDE RESIGN; German Christians Send Plea to Chancellor for Removal of Dr. Jaeger. OPPOSITION SEES A TRAP 30,000 Catholic Youth Stage a Demonstration Indicating New Trouble for Reich Church. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/air-defense-money-is-sought-by-army-antiaircraft-expansion-program.html | AIR DEFENSE MONEY IS SOUGHT BY ARMY; Anti-Aircraft Expansion Program Calls for an Outlay of $33,000,000. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sec-opens-inquiry-into-teckhughes-but-officials-decline-to-link.html | SEC OPENS INQUIRY INTO TECK-HUGHES; But Officials Decline to Link Their Investigation With One Held in Toronto. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/reverses-liquor-stand-chicago-tribune-prints-whisky-advertising-out.html | REVERSES LIQUOR STAND.; Chicago Tribune Prints Whisky Advertising, Out 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/boy-stuck-in-turnstile-blocks-subway-crowds.html | Boy Stuck In Turnstile Blocks Subway Crowds | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/pringe-gaetahi-57-is-dead-in-romei-formerambassador-to-the-u-s-had.html | PRINGE GAETAHI, 57, IS DEAD IN ROMEI; Former-Ambassador to the U, S, Had Brilliant Record as Engineer in War. BLEW TOP OFF MOUNTAIN Made Advance of Troops Pos'sibleMember of One of Italy's Famous Families. | True | Wireless to THE NEW YORK TES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/lehigh-injuries-slight-captain-ock-and-denise-expected-to-start.html | LEHIGH INJURIES SLIGHT.; Captain Ock and Denise Expected to Start Against Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sonoma-county-calif.html | Sonoma, County, Calif. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/john-reiner.html | JOHN REINER, | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/profit-by-du-pont-is-up-112-a-share-38727818-net-for-nine-months.html | PROFIT BY DU PONT IS UP $1.12 A SHARE; $38,727,818 Net for Nine Months Reported, Against $26,437,238 in 1933. EQUALS $3.10 ON COMMON Dividends From Investment in General Motors Increased to $1.13 From 68 1/2c a Share. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/irish-team-on-way-to-ny-horse-show-four-army-officers-and-eight.html | IRISH TEAM ON WAY TO N.Y. HORSE SHOW; Four Army Officers and Eight Mounts Leave Dublin for Plymouth En Route. FRENCH RIDERS SAIL TODAY Commander Clave, Castries and Bartillat Will Compete in United States. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/restaurants-begin-drive-on-speakeasy-legal-dealers-to-give-police.html | RESTAURANTS BEGIN DRIVE ON SPEAKEASY; Legal Dealers to Give Police the Names of Places Selling Liquor Without Licenses. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/taxes-in-troubled-days.html | TAXES IN TROUBLED DAYS. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/would-fight-sales-tax-republican-assemblyman-breaks-with-moses-on-2.html | WOULD FIGHT SALES TAX.; Republican Assemblyman Breaks With Moses on 2% Levy. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/melville-shoe-joins-retail-body.html | Melville Shoe Joins Retail Body. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/elinor-rosenwald-engaged-to-marry-betrothal-to-dr-joseph-harris.html | ELINOR ROSENWALD ENGAGED TO MARRY; Betrothal to Dr. Joseph Harris Announced as Her Second Cousin Weds Secretly, | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/cuts-posted-in-the-bronx.html | Cuts Posted in the Bronx. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/wingert-doxey.html | Wingert Doxey. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/doctor-blue-willing-wins-us-dog-title-johnsons-great-pointer-leads.html | DOCTOR BLUE WILLING WINS U.S. DOG TITLE; Johnson's Great Pointer Leads Strong Field in Pheasant Competition at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/hippodrome-bill-canceled.html | Hippodrome Bill Canceled. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/new-plays-tested-by-yale-regulars-assignments-are-explained-on.html | NEW PLAYS TESTED BY YALE REGULARS; Assignments Are Explained on Blackboard and Then Tried Against Scrubs. VARSITY REMAINS INTACT First Team Shows Improvement in Diagnosing Cadet Attack During Contact Drill. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle. | True | Reg. U.S. Pat. Off. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/batten-strengthens-cornell-back-field-star-kicker-and-passer.html | BATTEN STRENGTHENS CORNELL BACK FIELD; Star Kicker and Passer Returns to Line-Up in Practice for Clash With Princeton. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/holy-cross-team-revised-three-changes-made-as-hard-work-starts-for.html | HOLY CROSS TEAM REVISED; Three Changes Made as Hard Work Starts for Colgate Game. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/asks-legions-bonus-aid-van-zandt-urges-cooperation-with-foreign.html | ASKS LEGION'S BONUS AID.; Van Zandt Urges Cooperation With Foreign Wars Group. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dartmouth-effects-change-in-back-field-geniawicz-at-quarterback-as.html | DARTMOUTH EFFECTS CHANGE IN BACK FIELD; Geniawicz at Quarterback as Team Studies Harvard Plays and Works on Passes. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rent-strike-just-irked-tenants-say-survey-indicates-majority-in.html | RENT STRIKE JUST, IRKED TENANTS SAY; Survey Indicates Majority in Knickerbocker Village Feel Complaints are Merited. REMEDIES ARE PROMISED Unfinished Floors and Lack of Laundry Driers Are Chief Points of Grievance. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/laborite-wins-in-britain-defeats-liberal-candidate-for.html | LABORITE WINS IN BRITAIN.; Defeats Liberal Candidate for Parliamentary Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/hauptmann-trial-will-be-set-today-prisoner-to-plead-not-guilty-at.html | HAUPTMANN TRIAL WILL BE SET TODAY; Prisoner to Plead Not Guilty at Arraignment -- Counsel to Fight Early Hearing. 2-MONTH DELAY POSSIBLE Mrs. Hauptmann Hopes to Take Baby to Court This Morning -- Bronx Exhibits Moved. | True | From a Staff Correspondent. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/falls-150-feet-off-palisades.html | Falls 150 Feet Off Palisades. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bartender-arrested-in-weylin-raid-freed-liquor-charge-dismissed.html | BARTENDER ARRESTED IN WEYLIN RAID FREED; Liquor Charge Dismissed When Prosecutor Admits Stage Has No Evidence. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/fordham-reviews-aerial-defenses-crowley-drills-regulars-in-ways-of.html | FORDHAM REVIEWS AERIAL DEFENSES; Crowley Drills Regulars in Ways of Checking Southern Methodist's Attack. GALLIVAN IN BACK FIELD Takes Injured Maniaci's Place -- Curran, Sabo and Lombardi Return to Practice. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bank-chiefs-push-roosevelt-accord-larger-cities-lead-struggle-at.html | BANK CHIEFS PUSH ROOSEVELT ACCORD; Larger Cities Lead Struggle at Convention to Bar Any Further Hard Feeling. MONTHS OF EFFORT SEEN Delegates Hope Breach Will Be Healed When President Addresses Them Tonight. | True | By Elliott V. Bell.special To the New York Times. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/president-expands-trip-he-will-attend-dedication-of-monument-to.html | PRESIDENT EXPANDS TRIP.; He Will Attend Dedication of Monument to Kentucky Pioneers. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/robinson-is-centre-of-indiana-battle-local-and-state-issues-are.html | ROBINSON IS CENTRE OF INDIANA BATTLE; Local and State Issues Are Likely to Be the Balance in Senatorial Fight. MINTON BACKS NEW DEAL Democrats Base Their Campaign on Pledge to Support Roosevelt Policies. | True | By Turner Catledge.special To the New York Times. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bonus-sentiment-grows-in-legion-leaders-at-miami-strive-now-merely.html | BONUS SENTIMENT GROWS IN LEGION; Leaders at Miami Strive Now Merely to Temper Language of the Resolution. MODERATES WIN IN CLASH Subcommittee Votes Down Demand for Payment Now -- 50,000 in Spectacular Parade. | True | By F. Raymond Daniell.special To the New York Times. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-ld-armstrong-honors-debutantes-gives-luncheon-at-clubhouse-of.html | MRS. L.D. ARMSTRONG HONORS DEBUTANTES; Gives Luncheon at Clubhouse of League for Misses Armstrong and Abbott. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sutro-estate-tax-is-cut.html | Sutro Estate Tax Is Cut. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/paris-market-depressed.html | Paris Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/women-to-aid-kernochan-candidates-daughter-heads-group-for.html | WOMEN TO AID KERNOCHAN; Candidate's Daughter Heads Group for House-to-House Canvass. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/ballot-protest-hearings-are-to-begin-tomorrow.html | Ballot Protest Hearings Are to Begin Tomorrow | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/minnichwhitman-score-down-tilney-and-tilden-to-gain-princeton-net.html | MINNICH-WHITMAN SCORE.; Down Tilney and Tilden to Gain Princeton Net Doubles Title. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/schnabel-pins-wallick-scores-before-3500-in-feature-mat-bout-at.html | SCHNABEL PINS WALLICK.; Scores Before 3,500 in Feature Mat Bout at Ridgewood Grove. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/money-and-credit-tuesday-oct-23-1934.html | MONEY AND CREDIT; Tuesday, Oct. 23, 1934. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/too-many-questionnaires.html | Too Many Questionnaires. | True | EMANUEL CELLER | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/kidnapped-girl-is-found.html | Kidnapped' Girl Is Found. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/france-betters-balance-in-her-foreign-trade.html | France Betters Balance In Her Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/scotts-tired-voice-heard-over-radio-im-terribly-happy-he-says-as.html | SCOTT'S TIRED VOICE HEARD OVER RADIO; ' I'm Terribly Happy,' He Says as Crowd Roars Welcome at End of Air Race. BLACK PRAISES HIS SKILL ' Couldn't Have Got Anywhere Without Scott,' General Electric Station Hears Him Say. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/tammanys-waste-robbed-the-dying-mgoldrick-holds-hospitals-and.html | TAMMANY'S WASTE ROBBED THE DYING, M'GOLDRICK HOLDS; Hospitals and Asylums Were Starved to Make Up Hidden Deficits, He Charges. DEFENDS 'HONEST' BUDGET First One of Kind Will Save Millions Despite High Total, Controller Declares. M'GOLDRICK SCORES TAMMANY WASTE | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/burglars-get-27000-lwt-waller-jr-home-near-philadelphia-is-robbed.html | BURGLARS GET $27,000.; L.W.T. Waller Jr. Home Near Philadelphia Is Robbed of Jewels. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/liberal-platform-opposes-utilities-acquisition-by-government-is.html | LIBERAL PLATFORM OPPOSES UTILITIES; Acquisition by Government Is Asked in Program Put Forth by Party's Committee. BACKS CHILD LABOR LAW Replacement of Aldermen by Council Elected by Proportional Representation Favored. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/exchange-firms-planning-merger-redmond-co-negotiating-for-theodore.html | EXCHANGE FIRMS PLANNING MERGER; Redmond & Co. Negotiating for Theodore Prince & Co., 26 Years in Business. NEW CONCERN FOR BOARD Wenman, Pierce & Brown Formed to Specialize in Bonds of United States. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sees-retail-trade-aided-by-changes-fashion-obsolescence-offers.html | SEES RETAIL TRADE AIDED BY CHANGES; Fashion Obsolescence Offers Chance to Spur Demand, Kirstein Tells Group. SCORES VIEW ON PROFITS Best Incentive We Have Found and Has Built Industrial Structure of Country. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/city-college-tests-defensive-tactics-varsity-scrimmages-against.html | CITY COLLEGE TESTS DEFENSIVE TACTICS; Varsity Scrimmages Against Scrubs and Jayvees, Using Drexel's Formations. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/roosevelt-expected-to-be-conciliatory-friends-think-he-will-seek.html | Roosevelt Expected to Be 'Conciliatory'; Friends Think He Will Seek Bankers' Aid | True | Special to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/z-samuel-samuel-dies-dean-of-parliament-banker-and-merchant-lived.html | Z SAMUEL SAMUEL DIES; DEAN OF PARLIAMENT; Banker and Merchant Lived Lung in the Far East and Traveled Widely. | True | Wireleg to TJ Nz' q) Tg. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/food-prices-drop-still-above-1933-retail-index-oct-9-was-1156-as.html | FOOD PRICES DROP; STILL ABOVE 1933; Retail Index Oct. 9 Was 115.6, as Compared With 107.3 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/income-tax-adjustments.html | Income Tax Adjustments. | True | WALTER ELY | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/jersey-democrat-is-aided-by-strikes-judge-dill-gubernatorial.html | JERSEY DEMOCRAT IS AIDED BY STRIKES; Judge Dill, Gubernatorial Candidate, Gets Backing of Republican on Tax Plan. CURB ON SPENDERS SEEN Ex-Governor Urges a State Group, to Control Local Finances, 'Appointed by Taxpayers.' | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bar-group-helping-morrison.html | Bar Group Helping Morrison. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/saving-of-ranchers-life-by-lieut-scott-recalled.html | Saving of Rancher's Life By Lieut. Scott Recalled | True | By the Canadian Press. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/douglas-planes-sold-craft-like-that-of-dutch-fliers-added-by.html | DOUGLAS PLANES SOLD.; Craft Like That of Dutch Fliers Added by Passenger Lines. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/crude-oil-output-lower-for-week-cut-of-42000-barrels-made-in-daily.html | CRUDE OIL OUTPUT LOWER FOR WEEK; Cut of 42,000 Barrels Made in Daily Flow -- Total Still Exceeds Allowances. MOTOR FUEL STOCKS DOWN Production of Gasoline Increased -- Imports and Shipments From West Coast Reduced. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/halts-work-on-norfolk-bridge.html | Halts Work on Norfolk Bridge. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/to-lay-msc-cornerstone.html | To Lay M.S.C. Cornerstone. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/coal-slide-kills-3-boys-avalanche-at-pennsylvania-colliery-traps-30.html | COAL SLIDE KILLS 3 BOYS.; Avalanche at Pennsylvania Colliery Traps 30 Persons. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/more-parks-fewer-hospitals.html | More Parks, Fewer Hospitals. | True | GOODHUE LIVINGSTON Jr. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/tumulty-attacks-sinclair.html | Tumulty Attacks Sinclair. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/fuel-oil-also-reduced.html | Fuel Oil Also Reduced. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/fred-d-van-amburgh-dead-at-binghamton-publisher-of-the-silent.html | FRED D. VAN AMBURGH DEAD AT BINGHAMTON; Publisher of The Silent Partner and Formerly of Up-State Weeklies Was 68. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/government-share-in-agencies-rises-proprietary-interest-in-credit.html | GOVERNMENT SHARE IN AGENCIES RISES; Proprietary Interest in Credit Groups Increased $37,000,000 During August. IT REACHED $4,138,000,000 Roosevelt Holds First Conference With the Industrial Emergency Committee. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/3-ships-rush-to-aid-oil-boat-in-typhoon-the-larry-doheny-lashed-by.html | 3 SHIPS RUSH TO AID OIL BOAT IN TYPHOON; The Larry Doheny, Lashed by Storm, Reported 'Safe From Immediate Danger.' | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/former-labor-leader-held.html | Former Labor Leader Held. | True | Special to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sets-roosevelt-day-lehman-asks-people-to-honor-the-former-president.html | SETS 'ROOSEVELT DAY.'; Lehman Asks People to Honor the Former President Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/joseph-haag-dies-long-city-official-first-secretary-of-the-board-of.html | JOSEPH HAAG DIES; LONG CITY OFFICIAL; First Secretary of the Board of Estimate, Which He Served for 20 Years. AT 13 WAS OFFICE BOY Author of City Pension System -- First Budget Director -- Once Commissioner of Accounts. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/feathers-and-manders-tied.html | Feathers and Manders Tied. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dutch-fliers-and-turner-finish-second-and-third-in-air-race-to.html | DUTCH FLIERS AND TURNER FINISH SECOND AND THIRD IN AIR RACE TO MELBOURNE; BOTH PLANES MET DELAYS Americans Forced Down by Engine Trouble, but Resume Flight. STORM HELD UP DUTCHMEN Parmentier Craft Spent Night 200 Miles Short of Goal, Bogged in Mud. FOURTH TEAM FAR BEHIND Jones and Waller Arrive at Darwin and Take Off for Charleville. DUTCH AIR RACERS REACH MELBOURNE | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/city-college-suspends-2-more.html | City College Suspends 2 More. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/passaic-awards-2100000-bonds-blyth-syndicate-obtains-water-issue-at.html | PASSAIC AWARDS $2,100,000 BONDS; Blyth Syndicate Obtains Water Issue at Bid of 102.45 for 4 1/4s. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/south-shore-beats-governors-island-woodmere-four-with-allowance-of.html | SOUTH SHORE BEATS GOVERNORS ISLAND; Woodmere Four, With Allowance of Five Goals, Takes First of Polo Series, 11-6. ATTACK LED BY ROBINSON Victors' No. 2 Rider Registers Four Times -- Crowd of 1,000 Witnesses Contest. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/the-mayor-in-wisconsin.html | THE MAYOR IN WISCONSIN. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/1-fined-6-freed-in-relief-row.html | 1 Fined, 6 Freed, in Relief Row. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/ickes-intervenes-in-gasoline-war-sends-jw-frey-to-jersey-as.html | ICKES INTERVENES IN GASOLINE WAR; Sends J.W. Frey to Jersey as Standard Oil Posts Another Half-Cent Cut. REDUCTION IN THE BRONX Socony-Vacuum Slashes Rate 1 Cent -- Independents Face Ruin, Says F.C. Hart. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/solomon-assails-moses-on-tax-plan-socialist-denounces-proposal-for.html | SOLOMON ASSAILS MOSES ON TAX PLAN; Socialist Denounces Proposal for 2% Sales Levy and Asks Mayor to Fight It. CALLS FOE REACTIONARY Asserts His Social Philosophy Is 'Hoover Republicanism' -- Thomas Fights Finch. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/couple-sue-ed-wynn-for-115000-in-fees-woman-asks-compensation-for.html | COUPLE SUE ED WYNN FOR $115,000 IN FEES; Woman Asks Compensation for Services as Companion of Comedian's Wife. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/5-guilty-of-short-weight-daniel-adler-president-of-coal-company-is.html | 5 GUILTY OF SHORT WEIGHT; Daniel Adler, President of Coal Company, Is Cleared. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/benefiting-mankind.html | BENEFITING MANKIND. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/13-trains-stoned-commuters-hurt-special-patrol-posted-on-new-york.html | 13 TRAINS STONED; COMMUTERS HURT; Special Patrol Posted on New York Central Line by Police in Upper Bronx. ATTACK IS LAID TO YOUTHS 23 Injured Passengers Treated at Terminal Here -- Others Get Aid in Westchester. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/financial-markets-stocks-hold-closely-to-levels-of-previous.html | FINANCIAL MARKETS; Stocks Hold Closely to Levels of Previous Afternoon -- United States Bonds Irregularly Higher. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/italy-honors-dead-fliers-services-for-gilman-and-balnes-britons-to.html | ITALY HONORS DEAD FLIERS; Services for Gilman and Balnes, Britons, to Be Held at Foggia. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/60000-fire-at-cement-plant.html | $60,000 Fire at Cement Plant. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/defends-low-tva-rates-lilienthal-urges-alabama-commission-to.html | DEFENDS LOW TVA RATES.; Lilienthal Urges Alabama Commission to Approve Contracts. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/park-tavern-drops-high-night-prices-single-menu-adopted-for-all.html | PARK TAVERN DROPS HIGH NIGHT PRICES; Single Menu Adopted for All Times -- Variations Called 'Purely Accidental.' PROTEST BY HOTEL MAN Competition Held 'Outrageous,' Association Is Asked to Sue if Necessary to Stop It. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/fliers-make-29mile-hop.html | Fliers Make 29-Mile Hop. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/seamen-get-compromise-new-wage-terms-discussed-with-employers-at.html | SEAMEN GET COMPROMISE.; New Wage Terms Discussed With Employers at Conference. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/german-auto-plant-goes-on-half-time-opel-company-divides-workers.html | GERMAN AUTO PLANT GOES ON HALF TIME; Opel Company Divides Workers Into Two Shifts, Employed Alternate Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/creditors-meeting-deferred.html | Creditors' Meeting Deferred. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/police-department.html | Police Department. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/named-in-daiches-killing.html | Named in Daiches Killing. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/error-in-place-made-at-empire-judges-effect-correction-too-late-to.html | ERROR IN PLACE MADE AT EMPIRE; Judges Effect Correction Too Late to Prevent Payoff on Wrong Show Horse. LITTLE ARGO RUNS THIRD But Colors Are Mistaken for Those of Master Time -- Second Guess Wins. | True | By Bryan Field. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/customs-inspector-hurt-cut-boarding-liner-when-his-head-strikes-lug.html | CUSTOMS INSPECTOR HURT.; Cut Boarding Liner When His Head Strikes Lug in Door. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/gedneyflood.html | Gedney Flood. | True | gpcia! to THB IW YOR TIMZg | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/edith-tweddell-wed-in-great-neck-church-long-island-girl-becomes.html | EDITH TWEDDELL WED IN GREAT NECK CHURCH; Long Island Girl Becomes Bride of Thomas C. Barnwell in Evening Ceremony. | True | Special to TI:Ig NEW YORK TLgS. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/run-over-by-train-lives.html | Run Over by Train, Lives. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/tide-floods-boston-area-coast-guard-takes-woman-from-lighthouse-in.html | TIDE FLOODS BOSTON AREA; Coast Guard Takes Woman From Lighthouse in 40-Mile Gale. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/moses-charges-lehman-lied-on-milk-problem-asks-an-investigation.html | MOSES CHARGES LEHMAN 'LIED' ON MILK PROBLEM; ASKS AN INVESTIGATION; DENIAL OF POWER SCORED Governor Controls the Board, Republican Tells 2,000 at Utica. BANK LINKS ARE ALLEGED These Are Interested in Dairy Business and Disqualify the Executive, Nominee Says. MORELAND INQUIRY URGED He Asserts One Man Could Get the Facts -- Copeland Is Called 'Mountebank.' LEHMAN ACCUSED OF 'LIE' BY MOSES | True | Moses Denounces LehmanFrom a Staff Correspondent. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/pier-men-back-copeland-longshoremens-group-finds-senator-knows.html | PIER MEN BACK COPELAND.; Longshoremen's Group Finds Senator Knows Shipping Problems. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/quadruplets-saved-from-potters-field-undertaker-to-supply-coffins.html | QUADRUPLETS SAVED FROM POTTER'S FIELD; Undertaker to Supply Coffins and Grave for Children of Man Out of Work 2 Years. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/manhattan-stages-twohour-workout-jaspers-practice-against-air.html | MANHATTAN STAGES TWO-HOUR WORKOUT; Jaspers Practice Against Air Attack of Catholic U. as Executed by Freshmen. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/princeton-starts-work-for-cornell-fundamentals-are-stressed-as.html | PRINCETON STARTS WORK FOR CORNELL; Fundamentals Are Stressed as Crisler Sends Three Teams Through Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/religious-intolerance.html | Religious Intolerance." | True | MAURICE E. COX | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/government-and-religion-mexicos-socialistic-attitude-toward-schools.html | GOVERNMENT AND RELIGION.; Mexico's Socialistic Attitude Toward Schools Is Condemned. | True | HAROLD A. VOSS | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/12-injured-in-bus-crash-vehicle-and-truck-in-collision-at-brooklyn.html | 12 INJURED IN BUS CRASH.; Vehicle and Truck in Collision at Brooklyn Corner. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/change-is-planned-for-gold-cup-race-officials-to-vote-tonight-on.html | CHANGE IS PLANNED FOR GOLD CUP RACE; Officials to Vote Tonight on New Method of Determining the Winning Boat. | True | By Arthur J. Daley. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rifle-club-gets-charter.html | Rifle Club Gets Charter. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/british-commander-calls-on-gen-nolan-cornwallis-is-met-by-troops-on.html | BRITISH COMMANDER CALLS ON GEN. NOLAN; Cornwallis Is Met by Troops on Governors Island -- Visit Repaid Later on Ship. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/doumergue-plans-fight-for-reforms-will-appeal-to-people-on-radio.html | DOUMERGUE PLANS FIGHT FOR REFORMS; Will Appeal to People on Radio Nov. 3 and Is Ready Even to Dissolve Chamber. | True | By P.j. Philip. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/life-insurance-sales.html | Life Insurance Sales. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/g-j-brennan-dead-in-philadelphia-ti-the-inquirers-political-editor.html | G. J. BRENNAN DEAD IN PHILADELPHIA,; Ti The Inquirer's Political Editor: Succumbs After Illness of Only Five Days, ON PAPER A HALF-CENTURY Covered National Conventions of Both Parties With One Exception Since 1888, | True | pecial to Tm Nr.w YORK TnES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bankers-group-named-max-b-nahm-is-chosen-to-head-resolutions.html | BANKERS' GROUP NAMED.; Max B. Nahm Is Chosen to Head Resolutions Committee. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/declares-banking-is-being-cleansed-stevens-the-chicago-reserve.html | DECLARES BANKING IS BEING CLEANSED; Stevens, the Chicago Reserve Chairman, Says 'Parasites' Are Being Driven Out. REPORTS GAIN IN SAFETY Level of Management Highest in Years, He Tells Trust Session in Capital. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/student-orchestra-heard.html | Student Orchestra Heard. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/book-notes.html | BOOK NOTES | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dorothy-brandau-begonie-engaged-betrothal-of-maryland-girl-to.html | DOROTHY BRANDAU BEGONIES ENGAGED; Betrothal of Maryland Girl to Philip E. Donlin Announced by Her Parents, FIANCE NEW YORK LAWYER Bride-Elect Is Daughter of the J. A. Brandaus -- Descendeci From Lord Baltimore. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/two-veterans-killed-in-missouri-tornado-thirtyfive-are-injured-as.html | TWO VETERANS KILLED IN MISSOURI TORNADO; Thirty-five Are Injured as CCC Camp Is Wrecked and Maryville Hard Hit. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/commodity-markets-most-futures-firmer-in-improved-volume-of-trading.html | COMMODITY MARKETS.; Most Futures Firmer in Improved Volume of Trading -- Cash List Generally Higher. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/asks-registry-of-bonds-northern-states-power-plans-issue-of.html | ASKS REGISTRY OF BONDS.; Northern States Power Plans Issue of $10,000,000 Securities. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-herrick-asks-homework-curb-pittance-wages-endanger-the-american.html | MRS. HERRICK ASKS HOME-WORK CURB; Pittance Wages Endanger the American Living Standard, Says Labor Board Head. JUNGLE HAS COME BACK' She Urges Federal Regulation, Uniform NRA Standards and Stricter State Laws. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/estate-to-family-of-mrs-wbo-field-husband-and-four-children-of.html | ESTATE TO FAMILY OF MRS. W.B.O. FIELD; Husband and Four Children of Vanderbilt Granddaughter Named as Her Heirs. SEVERAL GIFTS TO CHARITY Mrs. R.B. Fuller Left $114,797, Appraisal Shows -- Debts Cut Lloyd-Smith Estate. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/justice-ah-townley-weds-mrs-b-r-gary-the-ceremony-is-performed-by.html | JUSTICE A.H. TOWNLEY WEDS MRS. B. R. GARY; The Ceremony Is Performed by Presiding Justice Finch of Appellate Division. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/yugoslav-attacks-perturb-hungary-pictures-of-goemboes-and-de-kanya.html | YUGOSLAV ATTACKS PERTURB HUNGARY; Pictures of Goemboes and de Kanya Shown in Paper Next to Those of Terrorists. A CONNECTION IS ALLEGED Outlaws Have 'Share in Directing Foreign Policy' of Budapest, It Is Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/hamilton-in-long-workout.html | Hamilton in Long Workout. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/esposito-inquiry-put-off.html | Esposito Inquiry Put Off. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bond-club-to-hear-richberg.html | Bond Club to Hear Richberg. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mat-rules-stricter-commission-frowns-on-club-officials-interested.html | MAT RULES STRICTER.; Commission Frowns on Club Officials Interested in Wrestlers. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/emphasize-attack-in-harvard-drill-experiments-continue-as-the.html | EMPHASIZE ATTACK IN HARVARD DRILL; Experiments Continue as the Varsity Engages Scrubs in Long Scrimmage. MOSELEY BACK ON SQUAD Star Halfback Unlikely to Face Dartmouth -- Haley and Jackson Leading Ball Carriers. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/lutheran-protest-is-sent-to-hitler-savannah-convention-scores.html | LUTHERAN PROTEST IS SENT TO HITLER; Savannah Convention Scores 'Coercion' Into Service of a Political Program. ACTION URGED ON MOVIES Resolution Asks That Members of the Church Remain Away From Films Known to Be 'Vile.' | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/stocks-in-london-paris-and-berlin-prices-move-irregularly-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Move Irregularly in Quiet Trading on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/smyth-sets-pace-in-penn-scrimmage-new-fullback-sends-30yard-forward.html | SMYTH SETS PACE IN PENN SCRIMMAGE; New Fullback Sends 30-Yard Forward Pass to Wood for Only Score on Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/us-sees-give-and-take.html | U.S. Sees "Give and Take." | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/republic-steelcorrignmckinney-deal-approved-by-cliffs-iron.html | Republic Steel-Corrigan-McKinney Deal Approved by Cliffs Iron Stockholders | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/decorated-by-italy.html | Decorated by Italy. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/us-fleet-racing-for-canal-transit-mark-secrecy-cloaks-allnight-dash.html | U.S. Fleet Racing for Canal Transit Mark; Secrecy Cloaks All-Night Dash at Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/young-catholics-demonstrate.html | Young Catholics Demonstrate. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/pleads-not-guilty-in-stoll-abduction-mrs-robinson-appears-in-court.html | PLEADS NOT GUILTY IN STOLL ABDUCTION; Mrs. Robinson Appears in Court Room at Louisville Which Is Filled With Women. TRIAL MAY BEGIN MONDAY Date Depends on Success in Extraditing Robinson Sr. to the Kentucky City. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/to-fight-railroad-rates-new-jersey-shippers-appoint-committee-to.html | TO FIGHT RAILROAD RATES.; New Jersey Shippers Appoint Committee to Protest to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/poderjay-indicted-on-bigamy-charge-new-action-to-pave-the-way-for.html | PODERJAY INDICTED ON BIGAMY CHARGE; New Action to Pave the Way for Extradition Based on Same Evidence as Perjury Bill. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/nra-orders-hearing-on-newspaper-code-authoritys-determination-on.html | NRA ORDERS HEARING ON NEWSPAPER CODE; Authority's Determination on Pay and Hours to Be Taken Up in December. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/phillips-petroleum.html | Phillips Petroleum. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/weirton-is-backed-by-industrialists-wc-teagle-eg-grace-cr-hook-ww.html | WEIRTON IS BACKED BY INDUSTRIALISTS; W.C. Teagle, E.G. Grace, C.R. Hook, W.W. Holloway Hail Employe Representation Plan. WORKS IN OWN PLANTS Government Fails to Bar View That Collective Bargaining Is Amply Provided. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/listed-bonds-firm-in-quiet-dealings-several-domestic-corporation.html | LISTED BONDS FIRM IN QUIET DEALINGS; Several Domestic Corporation Issues Close Near Their Year's Best Prices. FEDERAL GROUP STRONGER Foreign Loans Irregular, Some Declining on Strength in Dollar Exchange. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/carmichael-dilley.html | Carmichael -- Dilley. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/italy-to-cut-lawyers-fees.html | Italy to Cut Lawyers' Fees. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/court-levies-250-on-baseball-punch-queens-judge-awards-damages-to.html | COURT LEVIES $250 ON BASEBALL PUNCH; Queens Judge Awards Damages to Schoolboy Hit 4 Years Ago in Sandlot Quarrel. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sabath-scores-bankers-says-critics-of-roosevelt-should-cease-being.html | SABATH SCORES BANKERS.; Says Critics of Roosevelt Should Cease Being 'Ostriches.' | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/gold-policy-upheld-federal-judge-dismisses-argonaut-attack-on.html | GOLD POLICY UPHELD.; Federal Judge Dismisses Argonaut Attack on Hoarding Ban. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/thea-rasche-flew-comfortably-in-dutch-plane-on-long-dash-but-german.html | Thea Rasche Flew Comfortably In Dutch Plane on Long Dash; But German Aviatrix, Only Woman on Luxurious Craft, Admits She Touched a Talisman on Perilous Hop Over Timor Sea -- Fed Pilots During Race to Melbourne. | True | By Thea Rasche.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/town-sues-brokers-on-refunding-deal-woodbridge-nj-asks-return-of.html | TOWN SUES BROKERS ON REFUNDING DEAL; Woodbridge, N.J., Asks Return of $18,500 Commission, Charging It Was Illegal. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/money-lender-slain-competitor-seized-victim-of-shooting-in-1932-is.html | MONEY LENDER SLAIN; COMPETITOR SEIZED; Victim of Shooting in 1932 Is Held in Murder of Rival at Door of Home. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/burgess-little.html | Burgess -- Little. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/laguardia-ends-his-wisconsin-dash-to-help-elect-the-progressive.html | LaGuardia Ends His Wisconsin Dash To Help Elect the Progressive Ticket | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/shifts-in-lisbon-cabinet-four-new-ministers-appointed-in-amicable.html | SHIFTS IN LISBON CABINET.; Four New Ministers Appointed in Amicable Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/jersey-drops-2-codes-drops-control-of-coat-and-suit-and-garage.html | JERSEY DROPS 2 CODES.; Drops Control of Coat and Suit and Garage Industries. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/byrd-broadcast-tonight-to-sift-origin-of-colds.html | Byrd Broadcast Tonight To Sift Origin of Colds | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/stage-westchester-golf-today.html | Stage Westchester Golf Today. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/savings-bank-tax-held-harm-to-poor-dutcher-denounces-proposal-of.html | SAVINGS BANK TAX HELD HARM TO POOR; Dutcher Denounces Proposal of Alderman as 'Iniquitous' Penalty for Thrift. CITY'S COURTS CRITICIZED Valentine Tells Civic Group They Have Hampered Police Fight Against Vice. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/seat-on-curb-at-17500.html | Seat on Curb at $17,500. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/us-to-negotiate-swiss-trade-pact-hearing-for-presentation-of.html | U.S. TO NEGOTIATE SWISS TRADE PACT; Hearing for Presentation of American Interests' Views to Be Held Dec. 17. TWELFTH NATION ON LIST Commerce in Both Directions 'Has Fallen Off Sharply,' State Department Reports. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rodeo-gives-a-show-in-east-side-street-crowd-so-big-performance-for.html | RODEO GIVES A SHOW IN EAST SIDE STREET; Crowd So Big Performance for Settlement Is Confined to Rope and Donkey Tricks. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/gerrit-a-belqeker-illustrator-dead-painter-who-won-fame-with-design.html | GERRIT A. BElqEKER, ILLUSTRATOR, DEAD; Painter Who Won Fame With Design for Last Liberty Loan Poster Was 52, [WORK WIDELY EXHIBITED Lecturer Had Studio in Steel Mill -- Sought to Relate Art to the Masses, | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/50000-gift-to-college.html | $50,000 Gift to College. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/record-late-snowstorm-interrupts-traffic-in-chile.html | Record Late Snowstorm Interrupts Traffic in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-jb-capen-has-daughter.html | Mrs. J.B. Capen Has Daughter. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/rio-grande-plan-denied-road-not-considering-reorganizing-an.html | RIO GRANDE PLAN DENIED.; Road Not Considering Reorganizing, an Official Declares. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/batavia-warned-on-reich-trade.html | Batavia Warned on Reich Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/ah-courtenay-is-held-head-of-hempstead-mortgage-firm-is-accused-of.html | A.H. COURTENAY IS HELD.; Head of Hempstead Mortgage Firm Is Accused of Perjury. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/americans-freed-in-shanghai.html | Americans Freed in Shanghai. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/wedding-is-set-for-nov-3-mrs-lorraine-m-wood-and-kiliaen-van.html | WEDDING IS SET FOR NOV. 3.; Mrs, Lorraine M. Wood and Kiliaen Van Rensselaer Obtain License. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/veteran-wins-suit-to-hold-city-job-appeals-court-upholds-plea-of-jf.html | VETERAN WINS SUIT TO HOLD CITY JOB; Appeals Court Upholds Plea of J.F. Kiernan to Recover Post in Brooklyn. BACK PAY ALSO AWARDED Reinstatement Is Denied to MacMaster, Former Aide to Harvey in Queens. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/david-k-thatcher.html | DAVID K, THATCHER. | True | Special to TEN NSW YoRtc TIMS8. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/veterans-group-for-hylan.html | Veterans' Group for Hylan. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/ol6a-hoefler-wed-in-ceremony-here-new-york-girl-is-married-to-fritz.html | OL6A HOEFLER WED IN CEREMONY HERE; New York Girl Is Married to Fritz Fuerst Jr. -- Sister Her Only Attendant. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/indicted-under-the-nra.html | Indicted Under the NRA. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/lacking-medical-aid-jailed-motorist-dies-camden-investigates-death.html | LACKING MEDICAL AID, JAILED MOTORIST DIES; Camden Investigates Death of Man Kept in Cell 21 Hours Without Attention. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/philip-j-osterman.html | PHILIP J. OSTERMAN. | True | Special to Tlt NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sales-in-new-jersey-dwellings-in-various-towns-pass-to-new.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Pass to New Ownership. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/crude-oil-price-cut.html | Crude Oil Price Cut. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sopwith-changes-plans-decides-to-lay-up-endeavour-at-gosport-for.html | SOPWITH CHANGES PLANS.; Decides to Lay Up Endeavour at Gosport for Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/text-of-pastoral-letter-issued-by-episcopal-house-of-bishops.html | Text of Pastoral Letter Issued by Episcopal House Of Bishops | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/says-france-must-deflate.html | Says France Must Deflate. | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/hylan-tries-move-to-a-higher-court-albany-hearing-on-petitions-is.html | HYLAN TRIES MOVE TO A HIGHER COURT; Albany Hearing on Petitions Is Suddenly Halted by Plea to Appellate Division. PROHIBITION WRIT SOUGHT Counsel for the Former Mayor Holds Special Term Is Needed for the Proceeding. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/belden-hill.html | BELDEN HILL. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/retail-failures-down-wholesaling-and-manufacturing-divisions-also.html | RETAIL FAILURES DOWN.; Wholesaling and Manufacturing Divisions Also Show Declines. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/offers-manila-basic-law-constitutional-assembly-completes-first.html | OFFERS MANILA BASIC LAW.; Constitutional Assembly Completes First Draft. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/full-time-at-ford-plant-2500-workers-at-edgewater-likely-to-be-busy.html | FULL TIME AT FORD PLANT.; 2,500 Workers at Edgewater Likely to Be Busy Fall and Winter. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/investigate-primary-in-pennsylvania-senator-byrness-committee-will.html | INVESTIGATE PRIMARY IN PENNSYLVANIA; Senator Byrnes's Committee Will Go Into Charges of Heavy Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/relief-bonds-are-exempted.html | Relief Bonds Are Exempted. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/lights-of-town-signal-dutch-fliers-in-morse.html | Lights of Town Signal Dutch Fliers in Morse | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/bank-in-fort-lee-reopens-deposits-more-than-double-withdrawals-in.html | BANK IN FORT LEE REOPENS; Deposits More Than Double Withdrawals in First National. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/government-loans.html | GOVERNMENT LOANS. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/jersey-tax-collector-jailed.html | Jersey Tax Collector Jailed. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/mrs-lowry-beats-miss-hollins-1-up-gains-extrahole-victory-in.html | MRS. LOWRY BEATS MISS HOLLINS, 1 UP; Gains Extra-Hole Victory in Western Title Golf -- Miss Robinson Wins, 7 and 6. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/25-reported-injured-in-wreck-on-big-four-six-rear-cars-of.html | 25 REPORTED INJURED IN WRECK ON BIG FOUR; Six Rear Cars of Chicago-Cincinnati Train Derailed in Indiana -- 20 in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/floyd-tried-to-bargain-for-life.html | Floyd Tried to Bargain for Life. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/myers-jones.html | Myers -- Jones. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/woman-in-hysteria-halts-bail-inquiry-pledgor-of-surety-in-64-cases.html | WOMAN IN HYSTERIA HALTS BAIL INQUIRY; Pledgor of Surety in 64 Cases Says She Acted at Request of Brooklyn Politicians. INSISTS SHE WAS NOT PAID Witness Attended by Doctor and Excused -- Husband Linked to Slot-Machine Group. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/schencks-troth-broken.html | Schenck's Troth Broken. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/goldwater-presses-welfare-island-plan-opposes-moses-park-proiect.html | GOLDWATER PRESSES WELFARE ISLAND PLAN; Opposes Moses Park Proiect, Saying Area Is More Needed for the Chronically Ill. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/tableaux-vivants-for-green-ball-young-matrons-of-society-will.html | TABLEAUX VIVANTS FOR GREEN BALL; Young Matrons of Society Will Represent Famous Paintings Tomorrow. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/woods-lightbourn.html | Woods -- Lightbourn. | True | Special to THg Nzw YORK TLES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/shakespeare-stirs-a-dublin-audience-edwards-and-macliammoir-open.html | SHAKESPEARE STIRS A DUBLIN AUDIENCE; Edwards and MacLiammoir Open Gate Theatre Season With 'Julius Caesar.' A CLASSIC FOR ABBEY, TOO Departing From Custom of the House, Peake, English Producer, to Give 'Macbeth.' | True | Wireless to THE NEW YORK TIMES. | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/plans-f0r-welfare-island.html | PLANS F0R WELFARE ISLAND. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/callao-peru-opens-big-new-piers-today-8000000-port-works-have-been.html | CALLAO, PERU, OPENS BIG NEW PIERS TODAY; $8,000,000 Port Works Have Been Completed by New York Construction Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/syracuse-loses-nevins-for-game-against-brown.html | Syracuse Loses Nevins For Game Against Brown | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/new-silk-strike-planned-tonight-lastminute-effort-will-be-made.html | NEW SILK STRIKE PLANNED TONIGHT; Last-minute Effort Will Be Made Today to Avert a Walkout in Jersey. AID OF HOPKINS IS SOUGHT Employers Ask for Emergency Men to Replace Strikers -- 30-Hour Week Is Demanded. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/westchester-items-twoacre-scarsdale-plot-sold-for-residence-site.html | WESTCHESTER ITEMS.; Two-Acre Scarsdale Plot Sold for Residence Site. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/new-code-warning-given-to-industry-whiteside-says-leaders-must-make.html | NEW CODE WARNING GIVEN TO INDUSTRY; Whiteside Says Leaders Must Make Suggestions Promptly Before Congress Acts. SELF CONTROL NOW IS AIM F.R. Kent and C.L. Bardo, Also Addressing Hardware Men, Attack the New Deal Policies. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/eldorado-greets-rowe-5000-see-team-led-by-tigers-ace-bow-to.html | ELDORADO GREETS ROWE.; 5,000 See Team Led by Tigers' Ace Bow to Warneke's Club. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/outdoor-theatres-to-close-saturday-million-and-a-half-people-have.html | OUTDOOR THEATRES TO CLOSE SATURDAY; Million and a Half People Have Seen 270 Performances in This City. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/philadelphia-art-placed-on-display-second-regional-exhibition-of.html | PHILADELPHIA ART PLACED ON DISPLAY; Second Regional Exhibition of American Painting Opens at Whitney Museum. LOCAL QUALITY STRESSED Oils, Water-Colors, Drawings and Prints Arranged in Manner to Avoid Crowding. | True | By Edward Alden Jevell. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/harvard-cubs-elect-oakes.html | Harvard Cubs Elect Oakes. | True | Special to THE NEW YORK TIMES. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/republican-rally-aims-at-tammany-fusion-leaders-will-aid-the-final.html | REPUBLICAN RALLY AIMS AT TAMMANY; Fusion Leaders Will Aid the Final Meeting Here on Nov. 3 in the Garden. VETERANS' GROUP FORMED Headed by T.J. Curran -- Women's Committee Organized by Mrs. Sabin and Mrs. Nicoll. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/strip-iron-price-drops-reduction-of-2-a-ton-to-be-effective-on-nov.html | STRIP IRON PRICE DROPS.; Reduction of $2 a Ton to Be Effective on Nov. 1. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/tdward-w-fleming-former-ohio-baseball-star-dies-of-pneumonia-at-37.html | t=DWARD W. FLEMING.; Former Ohio Baseball Star Dies of Pneumonia at 37. | True | Special to THR NEW YORK TIIIE]. | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/17400-shares-are-retired.html | 17,400 Shares Are Retired. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/temple-plans-changes-sophomores-mowrey-and-gurzynski-win-places.html | TEMPLE PLANS CHANGES.; Sophomores Mowrey and Gurzynski Win Places From Veterans. | True | | C1B 241460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/building-repair-up-100-this-year-contracts-for-alterations-and.html | BUILDING REPAIR UP 100% THIS YEAR; Contracts for Alterations and Additions Show Extent of Renewed Activity. | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/ra-brennan-of-state-insurance-force-heads-reorganized-mortgage.html | R.A. Brennan of State Insurance Force Heads Reorganized Mortgage Company | True | | C1B 241460 |
| 1934-10-24 | 1934-10-24 | https://www.nytimes.com/1934/10/24/archives/sees-no-nra-code-change-sloan-says-cotton-code-machinehour-policy.html | SEES NO NRA CODE CHANGE; Sloan Says Cotton Code Machine-Hour Policy Will Stand. | True | | C1B 241460 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/prince-caetani.html | PRINCE CAETANI. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/colgate-gives-kuk-trial-at-quarter-reserve-takes-andersons-post-in.html | COLGATE GIVES KUK TRIAL AT QUARTER; Reserve Takes Anderson's Post in Practice -- Holy Cross Studies Warner Plays. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/new-play-at-the-public.html | New Play at the Public. | True | W.S. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/ballet-russe-arrives.html | Ballet Russe Arrives. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bronislaw-huberman-returns.html | Bronislaw Huberman Returns. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/prize-fund-given-to-hobart.html | Prize Fund Given to Hobart. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wood-gets-golf-post-chicagoan-named-to-the-executive-committee-of.html | WOOD GETS GOLF POST.; Chicagoan Named to the Executive Committee of U.S.G.A. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/roosevelt-offers-told-by-la-follette-senator-says-brother-could.html | ROOSEVELT OFFERS TOLD BY LA FOLLETTE; Senator Says Brother Could Have Had No Less Than 'Eight Prominent Posts.' | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/offensive-drill-at-amherst.html | Offensive Drill at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/guatemala-sends-11100-gold.html | Guatemala Sends $11,100 Gold. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/yale-cubs-beat-milford-second-eli-freshman-eleven-wins-137-as.html | YALE CUBS BEAT MILFORD.; Second Eli Freshman Eleven Wins, 13-7, as Corbin Stars. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/floyds-pal-moved-to-guarded-jail-armed-deputies-patrol-about-lisbon.html | FLOYD'S PAL MOVED TO GUARDED JAIL; Armed Deputies Patrol About Lisbon, Ohio, Prison After 'the Gang' Threatens Vengance. A 'LESSON' TO CHILDREN Hundreds From Schools Taken to See Richetti Paraded, Handcuffed to His Guards. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/pianists-give-recital-guy-maier-and-lee-pattison-are-heard-in.html | PIANISTS GIVE RECITAL.; Guy Maier and Lee Pattison Are Heard in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/found-dead-in-subway-station.html | Found Dead in Subway Station. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bond-notes.html | BOND NOTES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/race-for-senate-close-in-michigan-states-republican-tradition-gives.html | RACE FOR SENATE CLOSE IN MICHIGAN; State's Republican Tradition Gives Vandenberg a Slight Lead Over Democratic Foe. BUT NEW DEAL IS STRONG Cousin of Henry Ford Believed Far Ahead in Contest for a Seat in the House. | True | By Turner Catledge.special To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/big-herring-catches-ruin-english-market-2000-tons-will-be-destroyed.html | BIG HERRING CATCHES RUIN ENGLISH MARKET; 2,000 Tons Will Be Destroyed Today While Government Considers Price Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/louis-cole-emmons.html | LOUIS COLE EMMONS. | True | Special to THE NEN YORK 'T1.'.'.5. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hopes-suffer-setback-morrison-penn-state-captain-unable-to-play.html | HOPES SUFFER SETBACK.; Morrison, Penn State Captain, Unable to Play Saturday. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/endeavour-at-gosport-yacht-greeted-noisily-as-she-returns-to-home.html | ENDEAVOUR AT GOSPORT.; Yacht Greeted Noisily as She Returns to Home Port. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/pound-and-dollar.html | POUND AND DOLLAR. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/edgar-ni-day-former-director-of-bullingers-guide-was-7s-years-old.html | EDGAR NI. DAY.; Former Director of Bullinger's Guide Was 7S Years Old. | True | pecia] to TIIE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/clothing-trade-spurred-needle-workers-in-puerto-rico-aided-by.html | CLOTHING TRADE SPURRED.; Needle Workers In Puerto Rico Aided by Presidential Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/borden-fordham-hurt-in-practice-knocked-unconscious-during.html | BORDEN, FORDHAM, HURT IN PRACTICE; Knocked Unconscious During Strenuous Scrimmage, but Revives and Keeps On. IMPORTANT SHIFTS MADE Ladroga Goes to Tackle While Palau and Dulkie Are Sent to Back Field Posts. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/josephine-mead-bride-married-to-howard-grackett-at-old-greenwich.html | JOSEPHINE MEAD BRIDE.; Married to Howard Grackett at Old Greenwich, Corm, | True | Special to T NEW YOK TMi. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hitrun-auto-kills-girl-7.html | Hit-Run Auto Kills Girl, 7. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/john-d-case.html | JOHN D. CASE, | True | specialJ to THE NEW YORK 'FtMJCS. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/america51-cup-winner-to-be-restored-as-relic.html | America,'51 Cup Winner, To Be Restored as Relic | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/store-leases-in-garden-city.html | Store Leases in Garden City. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/made-in-ireland.html | Made in Ireland. | True | A.S. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/milk-is-big-issue-in-oneida-county-farmers-are-dissatisfied-with.html | MILK IS BIG ISSUE IN ONEIDA COUNTY; Farmers Are Dissatisfied With Part Gov. Lehman Played in Settling Dispute. | True | By W.a. Warn. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dartmouth-tunes-work-on-defense-plays-of-harvard-as-put-on-by.html | DARTMOUTH TUNES WORK ON DEFENSE; Plays of Harvard, as Put On by Freshmen, Are Analyzed by the Varsity. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/several-firms-expand-demand-for-larger-space-in-manhattan-a-feature.html | SEVERAL FIRMS EXPAND.; Demand for Larger Space in Manhattan a Feature of Latest Leasing | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/masaryk-able-to-receive-envoy.html | Masaryk Able to Receive Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/actor-says-he-will-prove-he-is-caucasian.html | Actor Says He Will Prove He Is Caucasian | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/curb-seat-transferred.html | Curb Seat Transferred. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/war-on-liquor-voted-by-united-lutherans-seating-of-women-delegates.html | WAR ON LIQUOR VOTED BY UNITED LUTHERANS; Seating of Women Delegates Is Shelved as Convention at Savannah Closes. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/heads-lawrenceville-school.html | Heads Lawrenceville School. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/olga-morgan-makes-bow-bryn-mawr-girl-is-introduced-to-philadelphia.html | OLGA MORGAN MAKES BOW.; Bryn Mawr Girl Is Introduced to Philadelphia Society at Tee. | True | Specie! to THX :1'] OtK T]7l. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/honors-consul-general-british-commonwealth-club-fetes-sir-gerald.html | HONORS CONSUL GENERAL.; British Commonwealth Club Fetes Sir Gerald Campbell. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/army-to-buy-170-more-trucks.html | Army to Buy 170 More Trucks. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/building-trades-wages.html | Building Trades Wages. | True | JACOB FRIEDMAN | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/w-and-j-line-is-changed.html | W. and J. Line Is Changed. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/news-of-the-stage-rices-new-play-tonight-miss-cornell-defers-tour.html | NEWS OF THE STAGE; Rice's New Play Tonight -- Miss Cornell Defers Tour Opening -- Portable Theatres to Close. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/macmurray-chess-leader-has-score-of-30-in-manhattan-clubs-title.html | MacMURRAY CHESS LEADER; Has Score of 3-0 In Manhattan Club's Title Tournament. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/army-stops-plebes-using-yale-passes-cadets-conclude-hard-work-with.html | ARMY STOPS PLEBES, USING YALE PASSES; Cadets Conclude Hard Work With Rehearsal of Attack After Lang Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/reynolds-once-taught-roosevelt-in-the-law.html | Reynolds Once Taught Roosevelt in the Law | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/gertrude-stein-arrives-and-baffles-reporters-by-making-herself.html | Gertrude Stein Arrives and Baffles Reporters by Making Herself Clear; Expatriate Declines to Be Abstruse in Explaining Why Most of Her Writings Are -- Does Not Wish to Influence Others, Saying, 'It Is Enough if You Influence Yourself.' | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mortgage-decision-backs-van-schaick-justice-bleakley-upholds.html | MORTGAGE DECISION BACKS VAN SCHAICK; Justice Bleakley Upholds Trusteeships for Two Westchester Concerns. PLAN CALLED FAIR TO ALL 25,000 Holders of $43,000,000 of Certificates Affected in Ruling on Schackno Law. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/michael-j-jomce.html | MICHAEL, J. JOMCE. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/two-killed-in-bus-crash-new-yorkers-are-among-ten-injured-in.html | TWO KILLED IN BUS CRASH.; New Yorkers Are Among Ten Injured in Pennsylvania Accident. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/canal-defended-from-navalraid-united-states-fleet-and-army-combine.html | CANAL 'DEFENDED' FROM NAVAL'RAID'; United States Fleet and Army Combine for First Time in Panama Manoeuvres. ACCIDENTS DELAY TRANSIT Aircraft Ships Smash Posts at Lock in Dash to Meet 'Foe' in the Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/breaks-horseshoe-mark-isais-pitches-12-double-ringers-in-row-at.html | BREAKS HORSESHOE MARK.; Isais Pitches 12 Double Ringers In Row at Title Meet. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dr-william-c-lusk-long-at-bellevue-wrapped-wire-about-the-heart-and.html | DR. WILLIAM C. LUSK LONG AT BELLEVUE; Wrapped Wire About the Heart and Passed Electricity Through It in 1912. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/factual-ads-held-best-barnum-methods-said-to-impress-reading-public.html | FACTUAL ADS HELD BEST.; Barnum Methods Said to Impress Reading Public No Longer. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/arab-call-races-to-close-victory-home-first-by-quarter-length-in.html | ARAB CALL RACES TO CLOSE VICTORY; Home First by Quarter Length in Mount Defiance Cup Event at Fay Hills. CLONCOWAN ALSO SCORES Wins Froh-Heim Chase After a Keen Battle -- Lucier and Galabang Triumph. | True | By Emanuel Strauss.special To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/u-s-court-to-rule-in-prudence-cases-judge-inch-decides-federal-body.html | U. S. COURT TO RULE IN PRUDENCE CASES; Judge Inch Decides Federal Body Has Full Jurisdiction in Mortgage Defaults. BAN ON BRODERICK DENIED Answer Filed to Charges of Waste and Diversion Against Guarantor Concern. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hot-springs-scene-of-hunt-breakfast-mrs-fay-ingalls-is-hostess-to.html | HOT SPRINGS SCENE OF HUNT BREAKFAST; Mrs. Fay Ingalls Is Hostess to the Bath County Hounds After the Kill. MANY AT DINNER PARTIES Mrs. M. Lawrence Keene and F.C. Riley Among Those Who Entertain Guests. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/escaped-felon-found-after-eighteen-years-rye-man-arrested-on-minor.html | ESCAPED FELON FOUND AFTER EIGHTEEN YEARS; Rye Man Arrested on Minor Charge Confesses Fleeing From Detroit Prison. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wesleyan-backs-active.html | Wesleyan Backs Active. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/pool-of-box-cars-urged-by-eastman-coordinator-proposes-holding.html | POOL OF BOX CARS URGED BY EASTMAN; Coordinator Proposes Holding Corporation Under Association of American Railroads. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-hoover-speaks-at-session.html | Mrs. Hoover Speaks at Session. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/parker-at-guard-for-trinity.html | Parker at Guard for Trinity. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/harvard-clubs-give-scholarships-to-38-freshmen-get-35-of-the-number.html | HARVARD CLUBS GIVE SCHOLARSHIPS TO 38; Freshmen Get 35 of the Number -- Four Are Presented by New York Club. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/gavin-holy-cross-tackle.html | Gavin Holy Cross Tackle. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/abigail-vare-married-becomes-bride-f-r-it-seltzer-jr-at-wynnewood.html | ABIGAIL VARE MARRIED.; Becomes Bride f R. it. Seltzer Jr. at Wynnewood, Pa. | True | Special to T,n ll ORK TMz.. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/british-lectureship-goes-to-prof-nevins-columbia-faculty-member-and.html | BRITISH LECTURESHIP GOES TO PROF. NEVINS; Columbia Faculty Member and Pulitzer Prize Winner Named to the Watson Chair. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/howell-against-limit-in-air-mail-contracts-aviation-chairman-says.html | HOWELL AGAINST LIMIT IN AIR MAIL CONTRACTS; Aviation Chairman Says Black-McKellar Law Should Be Changed. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/commodity-markets-decline-in-raw-sugar-halted-coffee-futures-steady.html | COMMODITY MARKETS.; Decline in Raw Sugar Halted -- Coffee Futures Steady -- Cash Prices Are Generally Higher. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dorotha-lyman-bride-of-editor.html | Dorotha Lyman Bride of Editor. | True | Special to rJaLe NZW ORK T8. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hearts-in-league-soccer-tie.html | Hearts in League Soccer Tie. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/arthur-l-gillies.html | ARTHUR L, GILLIES. | True | !3ecal to T31t Nw YoRx T[ES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/nisona-251-first-in-stakes.html | Nisona, 25-1, First in Stakes. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mayor-weighs-bill-on-city-residence-says-on-return-to-city-hall-he.html | MAYOR WEIGHS BILL ON CITY RESIDENCE; Says on Return to City Hall He Favors Principle, but Would Go Slow on It. LYONS MAKES RADIO PLEA Assails Non-Resident Workers as '100% Tax Eaters' -- Points to PWA Rule. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/navy-promotion-board-named.html | Navy Promotion Board Named. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/speed-mark-confirmed-agellos-seaplane-record-is-fixed-at-440-miles.html | SPEED MARK CONFIRMED.; Agello's Seaplane Record Is Fixed at 440 Miles an Hour. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/flag-keeps-away-ditch-diggers.html | Flag Keeps Away Ditch Diggers. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/fliers-over-a-wide-region.html | Fliers Over a Wide Region. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/buildings-leased-on-the-east-side-structures-are-taken-under.html | BUILDINGS LEASED ON THE EAST SIDE; Structures Are Taken Under Contract for Residential and Business Use. HOUSES IN BRONX SOLD St. Mary's Street Corner Figures in a Quick Resale -- Dwelling in Brooklyn Leased. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/rail-pensions-act-unconstitutional-court-declares-district-of.html | RAIL PENSIONS ACT UNCONSTITUTIONAL, COURT DECLARES; District of Columbia Supreme Tribunal Upsets Important New Deal Enactment. 134 RAILROADS WIN WRIT Chief Justice Wheat Holds Parts of Retirement Plan Set-Up Are Confiscatory. QUOTES ROOSEVELT DOUBT Court Also Sees Interstate Carrier Limits Broken and Congress Exceeding Authority. RAIL PENSIONS ACT IS HELD IN VALID | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/cuban-party-leader-seized-as-plotter-fernandez-de-velasco-is-linked.html | CUBAN PARTY LEADER SEIZED AS PLOTTER; Fernandez de Velasco Is Linked to Dynamite Shipment -- De la Torre, Taken in Raid, Freed. Wireless to THE NEW YORK TIMES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hippodrome-opera-alters-its-policy-max-rabinoff-decides-to-drop.html | HIPPODROME OPERA ALTERS ITS POLICY; Max Rabinoff Decides to Drop Three Nights From Each Week's Schedule. NOT TO LOWER STANDARDS Experience Shows His Audiences Are Best From Thursday to Sunday Evenings. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/2-american-fliers-jailed-by-persians-wright-and-polando-are-held.html | 2 AMERICAN FLIERS JAILED BY PERSIANS; Wright and Polando Are Held After Forced Landing Until 2 Britons Effect Release. 4TH PLANE AT MELBOURNE Jones and Waller, Britons, Reach Goal -- Others Strung Over a Wide Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/taylor-promises-independent-rule-in-opening-brooklyn-campaign-he.html | TAYLOR PROMISES INDEPENDENT RULE; In Opening Brooklyn Campaign, He Says Real Issue Is an Untrammeled Controller. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/steel-rate-rises-market-steadier-only-necessary-buying-being-done.html | STEEL RATE RISES, MARKET STEADIER; Only Necessary Buying Being Done, Iron Age Reports -- Some Mills Stocking. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/von-gronau-visits-colombia.html | Von Gronau Visits Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/w-r-evans-is-dead-shipping-controller-great-lakes-transit.html | W. R. EVANS IS DEAD; SHIPPING CONTROLLER; Great Lakes Transit Corporation! Officer Had Been in Business for 40 Year. | True | pecJal to TH EW 'YORK TES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hyde-park-purse-to-dusky-princess-scores-over-fortification.html | HYDE PARK PURSE TO DUSKY PRINCESS; Scores Over Fortification, Favorite, by Four Lengths at Empire City. | True | By Bryan Field. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/standard-gas-plans-financing.html | Standard Gas Plans Financing. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/group-pension-plan-adopted.html | Group Pension Plan Adopted. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/pleads-for-crime-bureau-welfare-council-opposes-further-cut-in-its.html | PLEADS FOR CRIME BUREAU; Welfare Council Opposes Further Cut in Its Appropriation. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/girl-free-2-guilty-in-police-murder-jury-deadlocked-28-hours-asks.html | GIRL FREE, 2 GUILTY IN POLICE MURDER; Jury, Deadlocked 28 Hours, Asks Clemency for Men in First-Degree Verdict. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bronxville-post-opposed-westchester-delegates-urged-not-to-back.html | BRONXVILLE POST OPPOSED.; Westchester Delegates Urged Not to Back Bonus Plan. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/narcotic-kills-doctor.html | Narcotic Kills Doctor. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/boylan-tackle-is-lost-for-rest-of-season-as-manhattan-drills-for.html | Boylan, Tackle, Is Lost for Rest of Season As Manhattan Drills for Catholic U. Game | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/art-brevities.html | Art Brevities. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-nicholas-sheridan.html | -MRS. NICHOLAS SHERIDAN, | True | Spec/al to T NEW YOK TLS. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/will-rogers-gives-a-hand-to-strathascope-fliers.html | Will Rogers Gives a Hand To 'Strathascope' Fliers | True | To the Editor of The New York Times: | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/-lucky-coins-placed-under-cruiser-masts-naval-officer-reveals-old.html | ' LUCKY' COINS PLACED UNDER CRUISER MASTS; Naval Officer Reveals Old Custom Was Followed in Building the New Orleans. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dr-s-p-mullikelq-chemist-is-dead-professor-at-massachusetts.html | DR. S. P. MULLIKElq, CHEMIST, IS DEAD; Professor at Massachusetts Institute of Technology Succumbs in Home. EXPERT IN HIS LINE Also Conducted Important Researches on War Gases During World War for Government. | True | Special to TIIE ZW ZORK TruES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/out-for-breckinridge-macy-newspapers-back-constitutional-party.html | OUT FOR BRECKINRIDGE.; Macy Newspapers Back Constitutional Party Candidate. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/retailers-favor-job-surety-idea-dry-goods-association-here-gives-it.html | RETAILERS FAVOR JOB SURETY IDEA; Dry Goods Association Here Gives Its Endorsement to Insurance Principle. COMMITTEE TO STUDY IT Preliminary Survey Points to Need for Proportioning the Cost Among Industries. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/says-savings-bank-most-cut-profits-vermont-official-tells.html | SAYS SAVINGS BANK MOST CUT PROFITS; Vermont Official Tells Association New Federal Agencies Are Here to Stay. UTOPIAN SCHEMES' ARE HIT W.C. Wood Asserts New Policy of Bankers Makes Real Estate Expansion Safe. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hutchinson-k-messick.html | HUTCHINSON K, MESSICK, | True | Special to TIE Ew YORK TIES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/paris-market-improves.html | Paris Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/navy-in-hard-session-borries-takes-full-part-in-drill-for-first.html | NAVY IN HARD SESSION.; Borries Takes Full Part in Drill for First Time in Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bankers-elect-rs-hecht-new-orleans-man-heads-american-association.html | BANKERS ELECT R.S. HECHT.; New Orleans Man Heads American Association -- Takes Office Today. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/attack-on-lehman-stirs-democrats-party-chiefs-indignant-over-charge.html | ATTACK ON LEHMAN STIRS DEMOCRATS; Party Chiefs Indignant Over Charge Made by Moses That Governor 'Lied.' | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/holiday-for-cotton-exchange.html | Holiday for Cotton Exchange. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/berlin-quiet-and-weak.html | Berlin Quiet and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/two-join-welfare-drive-mrs-cs-payson-and-mrs-rj-bernhard-in-womens.html | TWO JOIN WELFARE DRIVE.; Mrs. C.S. Payson and Mrs. R.J. Bernhard in Women's Group. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/archbishop-piofrowskn.html | ARCHBISHOP PIO"FROWSKN. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/army-plebes-win-from-r0xbhry-257-sjostrom-scores-3-touchdowns-to.html | ARMY PLEBES WIN FROM R0XBHRY, 25-7; Sjostrom Scores 3 Touchdowns to Show Way in Football Victory at West Point. CRAIG ALSO GOES ACROSS Littlefield Takes Forward Pass and Tallies for Losers in the Final Period. | True | Special to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/ship-safety-pleas-are-pushed-here-admiral-rock-urges-adherence-to.html | SHIP SAFETY PLEAS ARE PUSHED HERE; Admiral Rock Urges Adherence to Sea Convention by U.S. to Protect Passengers. ROOSEVELT GETS APPEAL Morro Castle Survivors Ask Him to Launch New Inquiry and to Lead Fight in Congress. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/manhattan-defeats-army-harriers-2530-russell-of-jaspers-clips-west.html | MANHATTAN DEFEATS ARMY HARRIERS, 25-30; Russell of Jaspers Clips West Point Course Record in Leading Field Home. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/soviet-bars-gifts-for-famine-relief-holds-aid-is-not-needed-and.html | SOVIET BARS GIFTS FOR 'FAMINE RELIEF; Holds Aid Is Not Needed and Campaigns Abroad Are Hostile Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/cornelius-t-myers-executive-of-lubricatin-concern-at-rahwan.html | CORNELIUS T. MYERS.; Executive of .Lubricatin, Concern at RahwaN Succumbs at 55. | True | Special to THg Ngw NoK Trf's. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/rutgers-backs-in-test-two-combinations-used-in-drill-against-third.html | RUTGERS BACKS IN TEST.; Two Combinations Used in Drill Against Third Team. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/la-vine-injured-halfback-named-brown-cub-captain.html | La Vine, Injured Halfback, Named Brown Cub Captain | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bankers-greet-roosevelt-with-ovation-as-he-offers-cooperation-for.html | BANKERS GREET ROOSEVELT WITH OVATION AS HE OFFERS COOPERATION FOR RECOVERY; HIS SPEECH IS REASSURING The Depression Can Be Beaten Only by Teamwork, President Says. BROADER LENDING URGED Government Will Cut Credit Advances as' Banks Take Up the Expansion of Loans. A WARNING BY REYNOLDS Antagonism Held Disastrous -- Jones Makes Conciliatory Speech to Delegates. BANKERS APPLAUD ROOSEVELT SPEECH | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/campbell-sees-giants-drill.html | Campbell Sees Giants Drill. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/iservices-tomorrow-for-two-trustees-funerals-to-be-held-for-j-a.html | ISERVICES TOMORROW FOR TWO TRUSTEES; Funerals to Be Held for J. A. Poynton and James Bertram of Carnegie Corporation. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/macedonian-fugitives-seized.html | Macedonian Fugitives Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/marmion-captures-wompanoag-stakes-beatsflying-cadet-to-the-wire-in.html | MARMION CAPTURES WOMPANOAG STAKES; Beats-Flying Cadet to the Wire in Narragansett Feature, With Moralist Third. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/guiana-bus-men-strike-over-police-persecution.html | Guiana Bus Men Strike Over Police 'Persecution' | True | By the Canadian Press. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/big-ships-in-accidents.html | Big Ships in Accidents. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/40000-item-traced-at-mortgage-trial-certificate-holders-seek-to.html | $40,000 ITEM TRACED AT MORTGAGE TRIAL; Certificate Holders Seek to Learn What Became of Money in Title Guarantee Suit. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mary-ellis-back-from-england.html | Mary Ellis Back From England. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/millrose-enters-aau-race.html | Millrose Enters A.A.U. Race. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/west-side-rentals-lead-east-side-apartment-field-also-shows.html | WEST SIDE RENTALS LEAD.; East Side Apartment Field Also Shows Activity. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bonus-now-urged-in-legion-report-miami-session-is-expected-to-back.html | BONUS NOW URGED IN LEGION REPORT; Miami Session Is Expected to Back Committee on Immediate Payment. | True | By F. Raymond Daniell. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/elman-sails-for-england.html | Elman Sails for England. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/on-the-matter-of-liberalism.html | On the Matter of Liberalism. | True | STEPHEN C. RICH | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/i-harry-h-shults-dies-engineer-was-46-i-technica-adviser-inventor.html | i HARRY H, SHULTS DIES; ENGINEER WAS 46; i Technica! Adviser Inventor of Equipment to Expeditethe Handling of Mail. | True | peci.l to THI l!w fORK TIME. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/yale-team-speeds-to-3-touchdowns-rankin-morton-and-kelley-go-over.html | YALE TEAM SPEEDS TO 3 TOUCHDOWNS; Rankin, Morton and Kelley Go Over Scrubs' Line in Vigorous Scrimmage Session. NO CHANGE IN THE VARSITY Johnson, Injured Centre, Back and Is Likely to See Action Against Army Eleven. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/school-board-votes-to-spend-1000000-construction-repairs-equipment.html | SCHOOL BOARD VOTES TO SPEND $1,000,000; Construction, Repairs, Equipment and Alterations Will Be Financed by Federal Funds. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/demands-by-japanese.html | Demands by Japanese. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hauptmann-trial-put-off-to-jan-2-jafsie-visits-him-court-fixes-date.html | HAUPTMANN TRIAL PUT OFF TO JAN. 2; 'JAFSIE' VISITS HIM; Court Fixes Date to Give Time for the Defense and Avoid Sessions at Christmas. NOT GUILTY' PLEA MADE Dr. Condon Talks an Hour With Suspect -- Alibi Evidence for Day of Crime Retracted. HAUPTMANN TRIAL PUT OFF TO JAN. 2 | True | From a Staff Correspondent. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/garage-owners-and-taxes-levies-now-carried-by-buildings-blamed-for.html | GARAGE OWNERS AND TAXES; Levies Now Carried by Buildings Blamed for Open Lot Parking. | True | JULIAN P. HICKOK | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/two-candidates.html | TWO CANDIDATES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/canadian-wheat-agency-one-to-be-opened-in-london-to-increase-sales.html | CANADIAN WHEAT AGENCY:; One to Be Opened in London to Increase Sales Abroad. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/vanderbilt-girl-visits-with-judge-wishes-to-stay-with-mrs-whitney.html | Vanderbilt Girl' Visits' With Judge; Wishes to Stay With Mrs. Whitney; Three-Hour Conversation in Chamber Shows Child, 10, Emphatic on Her Happiness at Aunt's Home -- Recalls Little of Life in London and Paris With Mother. VANDERBILT GIRL CHOOSES HER AUNT | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/morris-plan-promotes-woman.html | Morris Plan Promotes Woman. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/fiarold-e-peare.html | FIAROLD E. ,PEARE. | True | Special to T NEW YORK ThZ. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/tighe-again-heads-iron-union.html | Tighe Again Heads Iron Union. | True | Special to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/players-protest-film-abbey-troupe-seeks-writ-halting-use-of-name-in.html | PLAYERS PROTEST FILM.; Abbey Troupe Seeks Writ Halting Use of Name In Advertisements. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mary-e-duff.html | MARY E. DUFF. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/jersey-baptists-elects-rev-ow-henderson-is-chosen-head-of.html | JERSEY BAPTISTS ELECTS.; Rev. O.W. Henderson Is Chosen Head of Convention. | True | Special to The NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sports-of-the-times-a-roar-from-the-tiger.html | Sports of the Times; A Roar From the Tiger. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/post-denounces-tammany-attitude-sees-presumption-in-objection-to.html | POST DENOUNCES TAMMANY ATTITUDE; Sees Presumption in Objection to Lehman's Speaking at Liberal Party Rally. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/roosevelt-keeps-hands-off.html | Roosevelt Keeps Hands Off. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mural-by-rivera-aides-ready.html | Mural by Rivera Aides Ready. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hits-currency-laws-kemmerer-says-inflation-fears-are-curbing.html | HITS CURRENCY LAWS.; Kemmerer Says Inflation 'Fears' Are Curbing Business. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sheridan-tells-of-his-backing.html | Sheridan Tells of His Backing. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/honor-pennsylvania-daughter.html | Honor Pennsylvania 'Daughter.' | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/donald-stralems-hosts-the-c-vanderbilt-bartons-give-dinner-for-four.html | DONALD STRALEMS HOSTS.; The C. Vanderbilt Bartons Give Dinner for Four. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/marshall-field-co.html | Marshall Field & Co. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/ursula-parrott-returns-spent-half-of-her-threemonth-visit-to-europe.html | URSULA PARROTT RETURNS; Spent Half of Her Three-Month Visit to Europe in Russia. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/tugwell-predicts-new-system.html | Tugwell Predicts New System. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bird-of-prey-swoops-on-children-at-play-hawk-or-crow-creates-havoc.html | BIRD OF PREY SWOOPS ON CHILDREN AT PLAY; Hawk or Crow Creates Havoc in Queens as It Attacks Two and Flies Off With Toy Auto. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/auctioned-realty-goes-to-plaintiffs-score-of-properties-in-bronx.html | AUCTIONED REALTY GOES TO PLAINTIFFS; Score of Properties in Bronx and Manhattan Taken Over by Mortgagees. MANY BANKS ARE BIDDERS Tenements and Small Dwellings Are Bid In as Auction Marts Continue Brisk Activity. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bankers-bill-rates-cut-now-lowest-on-record.html | Bankers' Bill Rates Cut; Now Lowest on Record | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/fishers-entry-is-permitted.html | Fisher's Entry Is Permitted. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/film-of-air-race-winner-sent-to-london-by-radio.html | Film of Air Race Winner Sent to London by Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/second-boy-of-9-held-as-burglar-caught-with-two-companions-after-a.html | SECOND BOY OF 9 HELD AS BURGLAR; Caught With Two Companions After a Series of Jewel Robberies in the 80s. NO 'TOUGH KID,' POLICE SAY Coached in Thievery by Older Lads -- Sent to Children's Society as Delinquent. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wingert-downey.html | Wingert -- Downey. | True | special to TZ NW YORK 'rls. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/use-of-emblem-barred-court-holds-candidates-must-have-fusion.html | USE OF EMBLEM BARRED.; Court Holds Candidates Must Have Fusion Endorsement. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/simon-l-b-cohen.html | SIMON L. B. COHEN, | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/federal-lawyer-aids-stoll-prosecutors-assistant-to-attorney-general.html | FEDERAL LAWYER AIDS STOLL PROSECUTORS; Assistant to Attorney General Joins in Plans to Try Father of Fugitive Robinson. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/compensation-right-in-city-jobs-upheld-appellate-division-affirms.html | COMPENSATION RIGHT IN CITY JOBS UPHELD; Appellate Division Affirms the Decision of State Industrial Board on Office Workers. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/open-new-store-today.html | OPEN NEW STORE TODAY. | True | Weber & Heilbroner Shop at 550 5th Av. Is Fourteenth in Chain. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/macfarlane-wins-on-wykagyl-links-plays-with-mcintyre-to-capture.html | MACFARLANE WINS ON WYKAGYL LINKS; Plays With McIntyre to Capture Pro-Amateur Tournament With Score of 64. PATRONI-FORSMAN SECOND Trail the Oak Ridge Pair by 2-Stroke Margin -- 9 Teams Tie for Third at 69. | True | By Louis Effrat.special To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/serum-to-combat-influenza-found-3-british-scientists-develop.html | SERUM TO COMBAT INFLUENZA FOUND; 3 British Scientists Develop Substance in Horse and Prevent Disease in Mice. | True | Copyright, 1934, by Science Service. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/count-de-pulaski-here-for-meeting-european-sportsman-to-offer-plans.html | COUNT DE PULASKI HERE FOR MEETING; European Sportsman to Offer Plans for International Cruiser Racing Class. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/big-gain-in-grain-is-made-by-soviet-deliveries-to-state-by-oct-20.html | BIG GAIN IN GRAIN IS MADE BY SOVIET; Deliveries to State by Oct. 20 Put at 60,000,000 Bushels Above Those Last Year. PROGRAM 97.8% COMPLETE Even North Caucasus, Where Drought Was Severe, Is Now Ahead by Two Months. | True | By Harold Denny.special Cable To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/-line-engaged-opens-favorably-in-london-detective-play-by-de-leon.html | ' LINE ENGAGED' OPENS FAVORABLY IN LONDON; Detective Play by De Leon and Celestin Staged at Duke of York's Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/nobel-prize-seen-for-2-americans-dr-george-minot-of-harvard-and-dr.html | NOBEL PRIZE SEEN FOR 2 AMERICANS; Dr. George Minot of Harvard and Dr. G.H. Whipple of Rochester May Share One. FOUND ANEMIA TREATMENT Two Men Working Independently Discovered Value of Liver in Checking Disease. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/nazi-denies-attempt-to-unite-churches-jaegers-contradiction-of.html | NAZI DENIES ATTEMPT TO UNITE CHURCHES; Jaeger's Contradiction of Earlier Statements Is Regarded as Result of Hitler's Action. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/rev-george-b-ajrhead.html | REV. GEORGE B. AJRHEAD. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/erhardts-return-cheers-columbia-teams-best-end-recovered-from-his.html | ERHARDT'S RETURN CHEERS COLUMBIA; Team's Best End, Recovered From His Shoulder Injury, Again Sees Action. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/plan-halloween-fete-group-arranging-entertainment-in-behalf-of.html | PLAN HALLOWEEN FETE.; Group Arranging Entertainment in Behalf of Humane Society. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/armenia-blooming-under-soviet-rule-irrigation-and-electricity-are.html | ARMENIA BLOOMING UNDER SOVIET RULE; Irrigation and Electricity Are Transforming Region -- Food Shortage Overcome. CONTRASTS HELD AMAZING Prehistoric Methods Continue Side by Side With Modern Farm Machinery. | True | By Walter Duranty.special Correspondence the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/roosevelt-sees-rail-loan-easing-says-he-thinks-the-rfc-may-reduce.html | ROOSEVELT SEES RAIL LOAN EASING; Says He Thinks the RFC May Reduce Interest on Equipment Lending to 3 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/roosevelts-address-praised-by-fm-law-bankers-retiring-president.html | ROOSEVELT'S ADDRESS PRAISED BY F.M. LAW; Bankers' Retiring President Says Country May Expect Much Benefit as Result. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/national-biscuit-nets-121-a-share-earnings-for-nine-months-8931969.html | NATIONAL BISCUIT NETS $1.21 A SHARE; Earnings for Nine Months $8,931,969, a Decrease From Last Year. DIVIDEND ON PREFERRED Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/furman-ruehl.html | Furman -- Ruehl. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wheat-and-rye-up-corn-is-irregular-buying-in-chicago-strengthens.html | WHEAT AND RYE UP; CORN IS IRREGULAR; Buying in Chicago Strengthens Major Cereal as Fears for Argentine Crop Rise. AWAIT PRESIDENT'S TALK Traders Refuse to Take Stand -- Ratio of Feed Grains and Farm Animals Analyzed. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wrigley-will-give-grimm-full-power-pledges-support-to-cubs-manager.html | WRIGLEY WILL GIVE GRIMM FULL POWER; Pledges Support to Cubs' Manager in Forthright Statement of His Views. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-james-oflaherty.html | MRS. JAMES O'FLAHERTY. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/cotton-is-sent-up-by-wider-demand-trade-and-commissionhouse-sources.html | COTTON IS SENT UP BY WIDER DEMAND; Trade and Commission-House Sources Buy, With Hedging Pressure Light. GAINS ARE 13 TO 17 POINTS October Will Go Off Board Here Today; Trading in October, 1935, Contracts Tomorrow. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/jersey-tax-slash-in-hoffmans-plan-republican-candidate-for-governor.html | JERSEY TAX SLASH IN HOFFMAN'S PLAN; Republican Candidate for Governor Presents Program Opposed to Dill's. LATTER LINKED TO HAGUE Democrat's Proposal Would Get Jersey City 'Out of Hole,' Hoffman Contends. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/to-name-cruiser-philadelphia.html | To Name Cruiser Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/columbia-lists-meets-crosscountry-teams-encounter-princeton.html | COLUMBIA LISTS MEETS.; Cross-Country Teams Encounter Princeton Tomorrow. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wallace-outlines-land-use-policies-declares-american-record-worse.html | WALLACE OUTLINES LAND USE POLICIES; Declares American Record Worse Than Chinese, in St. Louis Address. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/money-and-credit-wednesday-oct-24-1934.html | MONEY AND CREDIT; Wednesday, Oct. 24, 1934. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dock-conference-today-longshoremens-union-to-meet-with-clyde.html | DOCK CONFERENCE TODAY.; Longshoremen's Union to Meet With Clyde Mallory Officials. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/manuel-quezon-in-hospital.html | Manuel Quezon in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hylan-gives-views-on-civil-service-tells-group-headed-by-prial-he.html | HYLAN GIVES VIEWS ON CIVIL SERVICE; Tells Group Headed by Prial He Does Not Favor Payless Leaves and Salary Cuts. PROMISES PENSION AID Gets Another Threat in Note -- Asks Governor to Try Man Who Got Forged Names. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/lauds-woodin-sacrifice-jft-oconnor-gives-eulogy-at-the-bankers.html | LAUDS WOODIN 'SACRIFICE.'; J.F.T. O'Connor Gives Eulogy at the Bankers' Conference. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/furniture-makers-officers.html | Furniture Makers' Officers. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/to-seek-television-data-british-group-sails-for-us-to-study-methods.html | TO SEEK TELEVISION DATA.; British Group Sails for U.S. to Study Methods Here. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/stock-exchange-assigns-advisory-group-ten-outsiders-named-to.html | Stock Exchange Assigns Advisory Group; Ten 'Outsiders' Named to Committees | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/action-is-not-in-concert.html | Action Is Not in Concert. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/plans-for-city-hall-park-head-of-municipal-art-society-makes-some.html | PLANS FOR CITY HALL PARK.; Head of Municipal Art Society Makes Some Suggestions. | True | ELECTUS D. LITCHFIELD | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/streamline-train-crossing-new-york-makes-stop-at-buffalo-on-way.html | STREAMLINE TRAIN CROSSING NEW YORK; Makes Stop at Buffalo on Way Here After Reaching Chicago in 39 Hours. HITS SPEED OF 120 MILES Diesel Train Due in City at 10 A.M. Today -- Will Be Met by Mayor and Rail Heads. STREAMLINE TRAIN CROSSING NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/immediate-threat-minimized.html | Immediate Threat Minimized. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/new-faces-at-syracuse-albenese-misavage-wamsach-and-isseks-drill.html | NEW FACES AT SYRACUSE.; Albenese, Misavage, Wamsach and Isseks Drill With Varsity. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-cm-de-heredia-a-berkshire-hostess-tea-and-reception-held-by-mrs.html | MRS. C.M. DE HEREDIA A BERKSHIRE HOSTESS; Tea and Reception Held by Mrs. E.A. Jones -- Dinner Given by Mrs. W.H. Harrison. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/former-alice-astor-arrives.html | Former Alice Astor Arrives. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/callao-stevedores-out-refuse-to-load-ship-as-port-works-are.html | CALLAO STEVEDORES OUT.; Refuse to Load Ship as Port Works Are Officially Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/4535-jews-enter-palestine.html | 4,535 Jews Enter Palestine. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/court-move-recalls-old-utility-chiefs-jacksonville-gas-to.html | COURT MOVE RECALLS OLD UTILITY CHIEFS; Jacksonville Gas, to Reorganize, Figured in Insull, Fitkin and Hulswit Operations. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/commodity-market-seat-sold.html | Commodity Market Seat Sold. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/inlaws-presented-at-yiddish-theatre-gottesfelds-farce-is-given-as.html | IN-LAWS PRESENTED AT YIDDISH THEATRE; Gottesfeld's Farce Is Given as Second Play of the Season by New York Art Troupe. | True | W.S. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/former-mayor-a-suicide.html | Former Mayor a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/love-begins-at-35.html | Love Begins at 35. | True | F.S.N. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bankers-aligned-with-roosevelt-find-in-his-speech-readiness-to-join.html | BANKERS ALIGNED WITH ROOSEVELT; Find in His Speech Readiness to Join With Them in Recovery Steps. WORDS RELIEVED DOUBTS Reassurance Against Threat of Inflation Found in Reference to Prices and Values. | True | By Elliott V. Bell.special To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/tea-for-miss-spaulding.html | Tea for Miss Spaulding. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/prisoner-survives-with-knife-in-brain-table-utensil-driven-through.html | PRISONER SURVIVES WITH KNIFE IN BRAIN; Table Utensil Driven Through Front of His Skull With 100 Near on Welfare Island. ASSAILANT NOT IDENTIFIED Authorities Unable to Explain Attack -- Victim Conscious Until Operated On. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/rochesters-2-14s-sold-at-100401-city-awards-1000000-bonds-to.html | ROCHESTER'S 2 1/4S SOLD AT 100.401; City Awards $1,000,000 Bonds to Syndicate Headed by Halsey, Stuart & Co. OTHER MUNICIPAL LOANS Albany Port District Borrows $315,000 -- Texas to Enter Market for $1,000,000. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/warburg-attacks-new-deal-as-peril-reckless-spending-may-mean.html | WARBURG ATTACKS NEW DEAL AS PERIL; Reckless Spending May Mean National Bankruptcy, He Says in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/the-digest-checkup.html | The Digest Check-Up. | True | JOSEPH A. MARKS | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/urges-retailers-to-push-air-units-great-possibilities-opening-for.html | URGES RETAILERS TO PUSH AIR UNITS; Great Possibilities Opening for Marketing in Stores, Kenneth Collins Says. REMINDS OF AUTO LOSS Merchandising of Appliances Could Be Successfully Promoted, He Declares. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dodge-promises-aid-to-valentine-prosecutor-and-police-head-pledge.html | DODGE PROMISES AID TO VALENTINE; Prosecutor and Police Head Pledge Full Cooperation in Fighting Crime Here. COMMISSIONER IS PRAISED District Attorney Calls Him 'a Good Cop and a Good Man' at Kiwanis Luncheon. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/regional-plan-upholds-welfare-island-park-room-for-hospitals-seen.html | Regional Plan Upholds Welfare Island Park; Room for Hospitals Seen in Moses's Project | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/secs-inquiry-continued-cohen-and-fayne-meet-committee-of-brokers.html | SEC'S INQUIRY CONTINUED.; Cohen and Fayne Meet Committee of Brokers' Association. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/city-prison-guards-win-target-award-welfare-island-team-gets-pledge.html | CITY PRISON GUARDS WIN TARGET AWARD; Welfare Island Team Gets Pledge of a Plaque for Skill With Pistol. HOSPITAL GROUP DEFEATED Penitentiary Marksmen Run Up 977 Against Correction Institution's 952. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mgoldrick-scoes-pay-rises-of-1929-cost-taxpayers-55000000-up-to.html | M'GOLDRICK SCOES PAY RISES OF 1929; Cost Taxpayers $55,000,000 Up to 1933 and Went to Tammany Favorites, He Says. URGES CHARTER REFORMS 'Confusion' Over Jurisdiction Makes Cuts Difficult, He Tells Bronx Audiences. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/jungle-king-wins-the-chevy-chase-greentree-4yearold-defeats.html | JUNGLE KING WINS THE CHEVY CHASE; Greentree 4-Year-Old Defeats Tanaringo by Neck in Jumping Feature at Laurel. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/columbia-seeking-more-sport-space-dr-butler-names-committee-to.html | COLUMBIA SEEKING MORE SPORT SPACE; Dr. Butler Names Committee to Study Means of Adding to Present Facilities. CAMPUS FIELD NARROWED New Library Has Reduced It by Half -- Intramural Program Is the Main Concern. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sales-gains-shown-by-20-store-lines-reserve-bank-trade-analysis.html | SALES GAINS SHOWN BY 20 STORE LINES; Reserve Bank Trade Analysis Indicates Best Increase in Blouses and Skirts. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/lehigh-in-long-workout-fundamentals-stressed-as-squad-prepares-for.html | LEHIGH IN LONG WORKOUT.; Fundamentals Stressed as Squad Prepares for Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/walker-draws-with-brown.html | Walker Draws With Brown. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/14-nazi-organizers-seized-100-other-persons-at-elizabeth-rally.html | 14 NAZI ORGANIZERS SEIZED; 100 Other Persons at Elizabeth Rally Dispersed in Raid. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/atlantic-city-holds-fete-for-new-station-1200-accompany-gov-moore.html | ATLANTIC CITY HOLDS FETE FOR NEW STATION; 1,200 Accompany Gov. Moore to Dedicatory Ceremony for $250,000 Union Terminal. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/financial-markets-railway-group-leads-late-advance-on-the-stock.html | FINANCIAL MARKETS; Railway Group Leads Late Advance on the Stock Exchange -- Government Bonds Strong | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/the-jb-aspegrens-honored.html | The J.B. Aspegrens Honored. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/happy-over-prospect.html | Happy Over Prospect. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/art-of-repose-here-gains-dimnet-finds-abbe-arriving-says-we-have.html | ART OF REPOSE HERE GAINS, DIMNET FINDS; Abbe, Arriving, Says We Have Learned Need to Rest and Europe Follows Our Lead. SEES A NEW FAMILY LIFE Praises Hitler's 'Charm' and Holds Democracy Waning -- Brings New Manuscript. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/field-trial-taken-by-radio-detector-moores-female-pointer-beats.html | FIELD TRIAL TAKEN BY RADIO DETECTOR; Moore's Female Pointer Beats Kennelmate, Jab's Blondie Bimpkins, at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/heads-baking-organization.html | Heads Baking Organization. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/increased-bank-deposits-they-are-not-due-it-is-held-to-reason-given.html | INCREASED BANK DEPOSITS.; They Are Not Due, It Is Held, to Reason Given by Mr. Crowley. | True | P.C. MOHRMAN | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/will-hold-dads-day-at-msc.html | Will Hold 'Dads' Day' at M.S.C. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/railroad-pension-act-invalid.html | RAILROAD PENSION ACT INVALID. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/speech-eagerly-received-many-financial-men-agree-with-president.html | SPEECH EAGERLY RECEIVED.; Many Financial Men Agree With President, Some With Reservations. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/tobacco-monopoly-foreseen.html | Tobacco Monopoly Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/doumergues-plan-faces-foes-today-radical-socialist-convention-at.html | DOUMERGUE'S PLAN FACES FOES TODAY; Radical Socialist Convention at Nantes Is Expected to Force Compromises. HERRIOT TO OPEN DEBATE Party Wants to Remain in the Cabinet but Not With Loss of Parliament's Power. | True | By P.j. Philip.wireless To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/peter-floersch.html | PETER FLOERSCH. | True | Special to THN Nzw' YORK TI4ES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/cornell-in-hard-drill-probable-starting-lineup-against-princeton.html | CORNELL IN HARD DRILL.; Probable Starting Line-Up Against Princeton Sees Action. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hull-to-speak-at-trade-dinner.html | Hull to Speak at Trade Dinner. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/book-notes.html | BOOK NOTES | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/minnesota-regaining-prestige-of-the-days-of-its-famous-shift-rises.html | Minnesota Regaining Prestige Of the Days of Its Famous Shift; Rises to the Fore as Power of Notre Dame, Southern California, Michigan, Purdue and Tennessee Wanes -- Chicago Ranked as a Leading Threat to Gophers in Big Ten Fight. | True | By Allison Danzig. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/new-haven-officer-promoted.html | New Haven Officer Promoted. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bus-defendant-gets-bail.html | Bus Defendant Gets Bail. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/annual-dinner-for-brokers.html | Annual Dinner for Brokers. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-beck-entertains-gives-luncheon-for-mrs-fs-richardson-at.html | MRS. BECK ENTERTAINS.; Gives Luncheon for Mrs. F.S. Richardson at Ambassador. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/holc-bond-exchange-set-all-holders-of-4s-put-on-equality-in-3.html | HOLC BOND EXCHANGE SET.; All Holders of 4s Put on Equality in 3% Conversion Plan. | True | Special to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/three-boys-seized-as-train-stoners-bronx-youngsters-of-8-9-and-10.html | THREE BOYS SEIZED AS TRAIN STONERS; Bronx Youngsters of 8, 9 and 10 Abashed on Being Told Passengers Were Hurt. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/taft-soccer-victor-2-to-0.html | Taft Soccer Victor, 2 to 0. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/otto-predicts-return-pretender-to-austrian-throne-condemns-laws.html | OTTO PREDICTS RETURN.; Pretender to Austrian Throne Condemns Laws Barring Him. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/army-loses-close-game-springfield-soccer-team-scores-in-closing.html | ARMY LOSES CLOSE GAME.; Springfield Soccer Team Scores In Closing Minutes to Win , 1-0. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/would-aid-football-men-stanford-student-editor-advocates-open.html | WOULD AID FOOTBALL MEN.; Stanford Student Editor Advocates Open Financial Support. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-adela-hyland-asks-divorce.html | Mrs. Adela Hyland Asks Divorce. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/to-salvage-burned-liner-navy-to-survey-morro-castle-here-to.html | TO SALVAGE BURNED LINER; Navy to Survey Morro Castle Here to Determine Usefulness. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/moves-to-hasten-telegraph-merger-communications-board-calls.html | MOVES TO HASTEN TELEGRAPH MERGER; Communications Board Calls Hearings in December on Wire Consolidation. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wagner-changes-plans-will-not-go-to-wisconsin-to-speak-for-la.html | WAGNER CHANGES PLANS.; Will Not Go to Wisconsin to Speak for La Follette. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/drastic-changes-in-gold-cup-rules-contest-board-adopts-new.html | DRASTIC CHANGES IN GOLD CUP RULES; Contest Board Adopts New Regulations for 1935 Classic to Be Held on Lake George. SPEED OBSTACLE LIFTED Elapsed-Time Basis Also Will Be Used in Determining the Winner of the Event. | True | By Lincoln A. Werden. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/nyu-girls-score-at-field-hockey-turn-back-brooklyn-college-by.html | N.Y.U. GIRLS SCORE AT FIELD HOCKEY; Turn Back Brooklyn College by Decisive Margin of 5-0 at Prospect Park. | True | By Maribel Y. Vinson. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/arsenal-clock-stopped-to-speed-up-zoo-workers.html | Arsenal Clock Stopped To Speed Up Zoo Workers | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/public-got-half-of-ramsay-estate-gifts-by-banker-of-95000-are.html | PUBLIC GOT HALF OF RAMSAY ESTATE; Gifts by Banker of $95,000 Are Swelled to $1,000,000 by Those of Woman Heir. SHE AIDED HIM IN YOUTH Contestants Received $300,000 -- Charley Kirschner Left Only $12,500. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/lily-pons-to-appear-on-screen.html | Lily Pons to Appear on Screen. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/honors-princess-bibesco-mrs-allen-gouverneur-wellman-is-hostess-at.html | HONORS PRINCESS BIBESCO; Mrs. Allen Gouverneur Wellman Is Hostess at Reception. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/clarence-b-grundy-lighting-engineer-of-the-general-electric-company.html | CLARENCE B. GRUNDY.; Lighting Engineer of the General Electric Company Was 36. | True | Special to THE NW YORK TIIgS. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/smu-party-en-route-fifteencar-special-bringing-players-students-to.html | S.M.U. PARTY EN ROUTE.; Fifteen-Car Special Bringing Players, Students to New York. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/official-times-in-race-turners-plane-less-than-three-hours-behind.html | OFFICIAL TIMES IN RACE.; Turner's Plane Less Than Three Hours Behind Parmentier's. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/tennessee-balks-at-longs-troopers-state-offers-its-own-men-to.html | TENNESSEE BALKS AT LONG'S TROOPERS; State Offers Its Own Men to Escort Huey's Thousands on Football Trek. MISSISSIPPI IS WILLING Meanwhile L.S.U. Dean Orders Return of Money Lent for Trip by Senator. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/advises-refusal-of-rights-to-stock-encaustic-tiling-makes-offer-but.html | ADVISES REFUSAL OF RIGHTS TO STOCK; Encaustic Tiling Makes Offer, but Says Acceptance Will Imperil It. ANOTHER ISSUE IS LISTED 400,000 Shares of Mesta Machine, to Be Used for Dividend, Also Go on Board. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/testifies-on-bond-deal-witness-says-jr-nutt-admitted-10000000.html | TESTIFIES ON BOND DEAL.; Witness Says J.R. Nutt Admitted $10,000,000 Cleveland Transaction. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/venizelists-defy-ban-charge-plastiras-seeks-revenge-for-seizure-of.html | VENIZELISTS DEFY BAN.; Charge Plastiras Seeks Revenge for Seizure of Gunman. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mildred-hatch-engaged-toronto-girls-troth-to-thomas-polleys-krock.html | MILDRED HATCH ENGAGED.; Toronto Girl's Troth to Thomas Polleys Krock Announced. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/city-college-suspends-2-more.html | City College Suspends 2 More. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/more-labor-endorsements.html | More Labor Endorsements. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/harvard-shifts-geer-to-end-post-locke-alternates-at-left-half.html | HARVARD SHIFTS GEER TO END POST; Locke Alternates at Left Half Instead of Adzigian in Signal Drill. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sales-in-new-jersey-commercial-garage-in-union-city-is-transferred.html | SALES IN NEW JERSEY.; Commercial Garage in Union City Is Transferred. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/candidates-answer-women-voters-query-congressional-nominees-reveal.html | CANDIDATES ANSWER WOMEN VOTERS' QUERY; Congressional Nominees Reveal Their Attitude on Issues Brought Up by League. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/english-debaters-heard-four-on-tour-here-urge-closer-cooperation.html | ENGLISH DEBATERS HEARD.; Four on Tour Here Urge Closer Cooperation With Europe. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mine-boom-in-the-west-costigan-says-activity-equals-the-great-days.html | MINE BOOM IN THE WEST.; Costigan Says Activity Equals the Great Days of the Past. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/318-jews-on-vessel-cannot-find-haven-czechoslovak-and-polish-men.html | 318 JEWS ON VESSEL CANNOT FIND HAVEN; Czechoslovak and Polish Men and Women Barred by Turkey, Greece and Palestine. SEEK NEW START IN LIFE Saloniki Gives Them Temporary Anchorage as They Plan Their Next Step. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/socialist-press-seized-vienna-blocks-move-to-print-paper-of.html | SOCIALIST PRESS SEIZED.; Vienna Blocks Move to Print Paper of Outlawed Party. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/marvin-steele-bowman.html | MARVIN STEELE BOWMAN. | True | Special to TH IExV .'OR Tx,B. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/albert-witt.html | ALBERT WITT. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/spanish-atrocities-are-held-verified-premier-says-investigation-of.html | SPANISH ATROCITIES ARE HELD VERIFIED; Premier Says Investigation of Rebel Acts Reveals 'Serious Personal Responsibilities.' | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-heister-c-bixler-widow-of-former-railway-division-head-dies-in.html | MRS. HEISTER C. BIXLER.; Widow of Former Railway Division Head Dies In Forest Hills. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/goodbye.html | Good-Bye. | True | L. N. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/miss-slade-sails-ending-brief-visit-says-gandhis-decision-to-retire.html | MISS SLADE SAILS, ENDING BRIEF VISIT; Says Gandhi's Decision to Retire Is Misunderstood -- Praises White House Simplicity. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/war-conditions-simulated.html | War Conditions Simulated. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hopes-for-moses-high-eaton-finds-chairman-back-from-upstate-tour.html | HOPES FOR MOSES HIGH, EATON FINDS; Chairman, Back From Up-State Tour, Reports Widespread Enthusiasm in Party. DAVISON ALSO CONFIDENT Lawyers Form Committee to Help Ticket -- Wadsworth to Start Drive Today. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/piccards-landing-speeded-by-fog-scientist-says-in-own-story-every.html | PICCARDS' LANDING SPEEDED BY FOG; Scientist Says in Own Story Every Instrument Was Saved With Cosmic Data. | True | By Dr. Jean Piccard. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/to-study-stock-trading-exchange-arranges-weekly-meetings-of-members.html | TO STUDY STOCK TRADING.; Exchange Arranges Weekly Meetings of Members and Employes. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/frederick-w-waller-former-officer-of-national-biscuit-company-was.html | FREDERICK W. WALLER.; Former Officer of National Biscuit Company Was 86. | True | [ Special to THZ lqw YOR TZMZS. I | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/publishing-concern-sued-bankers-trust-and-others-to-block.html | PUBLISHING CONCERN SUED; Bankers Trust and Others to Block Reorganization Plans. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/lead-supply-down-in-month.html | Lead Supply Down in Month. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/plane-fought-storm-to-win-second-prize-radio-man-tells-of-big.html | PLANE FOUGHT STORM TO WIN SECOND PRIZE; Radio Man Tells of Big Craft's Troubles in Melbourne Race -- Parmentier in Broadcast. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/american-singer-returning.html | American Singer Returning. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-j-w-w-taylor.html | MRS. J. W. W. TAYLOR. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/fight-on-pier-unions-set-for-early-trial-injunction-case-scheduled.html | FIGHT ON PIER UNIONS SET FOR EARLY TRIAL; Injunction Case Scheduled for Tuesday on Shippers' Plea to Lift Freight Curbs. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/brazil-welcomes-new-navy-ship.html | Brazil Welcomes New Navy Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/jones-asks-banks-for-cooperation-government-does-not-seek.html | JONES ASKS BANKS FOR COOPERATION; Government Does Not Seek Permanently to Invade Credit Field, He Declares. AGAINST STABILIZATION CRY O'Connor in His Speech Joins in Conciliatory Tactics of the Administration. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/our-world-balance-greatest-in-years-exports-exceeded-imports-by.html | OUR WORLD BALANCE GREATEST IN YEARS; Exports Exceeded Imports by $173,000,000 in 6 Months as Gold Supply Jumped. STOCK SALES IN OUR FAVOR Surprise Federal Survey Puts Gold Receipts From Abroad at $920,000,000. | True | Special to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/empty-treasury-feared-by-colby-exsecretary-of-state-holds-reckless.html | EMPTY TREASURY FEARED BY COLBY; Ex-Secretary of State Holds 'Reckless' Spending Points to Collapse of Credit. HE ALSO ATTACKS THE AAA Tells Hardware Men at Atlantic City No New Purchasing Power Has Been Created. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dolores-del-rio-as-the-royal-courtesan-in-madame-du-barry-the-new.html | Dolores Del Rio as the Royal Courtesan in "Madame Du Barry," the New Photoplay at the Strand. | True | By Andre Sennwald. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/11-hehry-phipps-dies-at-westblirn-widow-of-partner-of-carnegie-in.html | 11. HEHRY PHIPPS DIES AT WESTBLIRN; Wid.ow of Partner of Carnegie in Steel Industry Known for Her Philanthropieg. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/michael-j-fitzgibbon.html | MICHAEL J, FITZGIBBON, | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/music-in-review-joan-field-in-debut.html | MUSIC IN REVIEW; Joan Field in Debut. | True | H.H. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/physician-is-shot-5-times-in-street-assailant-fires-point-blank-at.html | PHYSICIAN IS SHOT 5 TIMES IN STREET; Assailant Fires Point Blank at Brooklyn Doctor as He Chats With Two Women. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/recapitalizing-vote-set-central-public-service-to-hold-new-meeting.html | RECAPITALIZING VOTE SET.; Central Public Service to Hold New Meeting Nov. 22. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/many-stomach-ills-called-functional-dr-crohn-says-physicians-at.html | MANY STOMACH ILLS CALLED FUNCTIONAL; Dr. Crohn Says Physicians at Times Err in Diagnosing Neurotic Symptoms. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/jens-nelson-jury-is-chosen.html | Jens Nelson Jury Is Chosen. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/replies-to-senator-reed-fahey-denies-home-loan-politics-in.html | REPLIES TO SENATOR REED.; Fahey Denies Home Loan Politics in Pennsylvania. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/newark-ad-men-meet.html | Newark Ad Men Meet. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sugar-stocks-reduced-in-cuba.html | Sugar Stocks Reduced in Cuba. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sinclair-charges-straw-vote-fraud-he-tells-crowd-at-party-rally.html | SINCLAIR CHARGES STRAW VOTE FRAUD; He Tells Crowd at Party Rally Republicans Paid for the Literary Digest Votes. AGAIN WIRES ROOSEVELT President Remains Silent but Advisers Are Uneasy Over California Campaign. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/lehman-angered-replies-to-lie-in-face-of-moses-charge-he-repeats-he.html | LEHMAN, ANGERED, REPLIES TO 'LIE'; In Face of Moses Charge, He Repeats He Could Not Control Milk Board. STANDS ON HIS RECORDS Republican Rival, in Rochester Speech, Lists Lehman Bros. Utility Relations. LEHMAN, ANGERED, REPLIES TO 'LIE' | True | From a Staff Correspondent. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/inquiry-is-ordered-on-hylan-petitions-court-acts-at-albany-after.html | INQUIRY IS ORDERED ON HYLAN PETITIONS; Court Acts at Albany After More Witnesses Declare Names Were Forged. PLEA FOR STAY IS DENIED Appellate Judge Refuses to Intervene and Returns the Case to Schenck. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/urges-unbossed-bench-kernochan-stresses-need-for-nonpolitical.html | URGES 'UNBOSSED BENCH.; Kernochan Stresses Need for Non-Political Judiciary. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/wife-of-ringling-tells-of-threats-sues-to-restore-dower-right.html | WIFE OF RINGLING TELLS OF THREATS; Sues to Restore Dower Right, Charging He Forced Her to Sign It Away. FEARED DIVORCE SCANDAL Circus Man Told Her Florida Courts Would Do Anything He Wanted, She Asserts. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/-for-rent-sign-hung-at-roosevelts-home.html | ' For Rent' Sign Hung at Roosevelt's Home; | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/son-to-the-j-c-baldwins-3d.html | Son to the J. C. Baldwins 3d. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/issue-not-planned-by-mlellan-stores-morrow-says-reorganization-will.html | ISSUE NOT PLANNED BY M'LELLAN STORES; Morrow Says Reorganization Will Follow Probable Payment of Claims. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/heffernan-denies-plea.html | Heffernan Denies Plea. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/kingsfordsmith-delays-hop.html | Kingsford-Smith Delays Hop. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/shrinkage-rule-ready-specification-on-woven-cottons-will-be.html | SHRINKAGE RULE READY.; Specification on Woven Cottons Will Be Submitted Soon. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/exhibition-is-made-of-irish-paintings-sculpture-also-has-place-in.html | EXHIBITION IS MADE OF IRISH PAINTINGS; Sculpture Also Has Place in First of Succession of Museum Displays. NOT ALL BY SONS OF ERIN Works Dealing With Irish Scene, Though Not by Natives, Are Included in Array. | True | By Edward Alden Jewell. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/striking-tenants-firm-in-demands-knickerbocker-village-group.html | STRIKING' TENANTS FIRM IN DEMANDS; Knickerbocker Village Group Prepares for Court Fight on Withholding Rent. STATE BOARD INTERCEDES To Seek Settlement of Row at Conference -- Remedies on Some Complaints Are Rushed. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/prof-arthur-de-pierpont-taught-32-years-at-rensselaer-polytechnic.html | PROF. ARTHUR DE PIERPONT; Taught 32 Years ,at Rensselaer Polytechnic ! n_sstitute. | True | Special to THE NEW YOR TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/ontario-to-back-newsprint-move-premier-favors-quebec-plan-for.html | ONTARIO TO BACK NEWSPRINT MOVE; Premier Favors Quebec Plan for Embargo on Shipments Here Unless Price Rises. PINE ENTERS AS THREAT Dr. Herty Says South Can Produce More Paper Than Needed and at Lower Cost. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/utility-tool-label-spurned-by-moses-retorting-to-governor-he-lists.html | UTILITY TOOL LABEL SPURNED BY MOSES; Retorting to Governor, He Lists Former Power Interests of Lehman Bros. WARNS OF REDISTRICTING In Speeches at Syracuse and Rochester He Continues Attack on Opponent's Policies. | True | From a Staff Correspondent. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/defensive-tactics-stressed-by-penn-cubs-use-navy-formations-against.html | DEFENSIVE TACTICS STRESSED BY PENN; Cubs Use Navy Formations Against Varsity in Practice for Game Saturday. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/woman-murdered-by-jersey-robber-thief-shoots-wife-of-prominent.html | WOMAN MURDERED BY JERSEY ROBBER; Thief Shoots Wife of Prominent Farmer and Race Horse Man as She Sits at Desk. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/stage-kicking-duel-today.html | Stage Kicking Duel Today. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/alpha-the-robot-here-mechanical-briton-weighing-ton-says-he-is-14.html | ALPHA THE ROBOT HERE.; Mechanical Briton, Weighing Ton, Says He Is 14 Years Old. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/brown-changes-lineup-revamps-back-field-in-3hour-defensive-practice.html | BROWN CHANGES LINE-UP.; Revamps Back Field in 3-Hour Defensive Practice. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-atwood-is-defeated-former-western-golf-champion-bows-to-miss.html | MRS. ATWOOD IS DEFEATED; Former Western Golf Champion Bows to Miss Ransom, 3 and 1. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/byrds-camp-on-radio-dr-potaka-tells-of-findings-in-germproof.html | BYRD'S CAMP ON RADIO.; Dr. Potaka Tells of Findings in Germ-Proof Atmosphere. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/lafayette-picks-meyers-quarterback-position-filled-in-practice-on.html | LAFAYETTE PICKS MEYERS.; Quarterback Position Filled in Practice on Pass Attack. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/help-for-musicians.html | Help for Musicians. | True | WALTER DAMROSCH | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bond-list-buoyed-by-federal-issues-government-loans-respond-to-sale.html | BOND LIST BUOYED BY FEDERAL ISSUES; Government Loans Respond to Sale of HOLC 3s and Bingham's Pound-Dollar Plan. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/john-sputdorf-inventor-65-dead-former-manufacturer-was-well-known.html | JOHN*³ SPUTDORF, INVENTOR, 65, DEAD; Former Manufacturer Was Well Known for His Non-Inductive Electrical Condenser. DEVELOPED COILS ALSO Son of Man Who Originated Box Relay System in Telegraphy and Other Appliances. | True | ! Special to T Nvr YORK Ts. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/he-has-been-seeking-tenant-here-2-years.html | He Has Been Seeking Tenant Here 2 Years | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sillcoxseward-nuptials.html | Sillcox-Seward Nuptials. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/parade-of-jobless-barred.html | Parade of Jobless Barred. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/clarkson-resumes-practice.html | Clarkson Resumes Practice. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/relief-bond-votes-urged-board-of-the-aicp-hopes-approval-will-be.html | RELIEF BOND VOTES URGED; Board of the A.I.C.P. Hopes Approval Will Be Unanimous. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/speed.html | SPEED. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/ann-mucklestons-bridal-weddina-to-cadt-l-f-pluaae-to-take-place.html | ANN MUCKLESTON'S BRIDAL; Weddina to CaDt. L. F. Pluaae to Take Place Today, | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/sterling-products-issue-73600-shares-reacquired-in-deal-for-rl.html | STERLING PRODUCTS ISSUE; 73,600 Shares Reacquired in Deal for R.L. Watkins Company. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/tugwell-predicts-controlled-trade-he-says-recovery-hinges-on-course.html | TUGWELL PREDICTS CONTROLLED TRADE; He Says Recovery Hinges on Course Between Free Trade and Protectionism. URGES CONFERENCE PLAN ' Cutthroat' Methods Passing, He Tells World Farm Body -- Speech Creates Stir. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/chilean-crops-damaged-extremely-cold-weather-and-snow-cause-heavy.html | CHILEAN CROPS DAMAGED.; Extremely Cold Weather and Snow Cause Heavy Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hitler-on-way-out-citrine-says-here-british-labor-official-holds.html | HITLER ON WAY OUT, CITRINE SAYS HERE; British Labor Official Holds Boycott Will End Regime in Reich by Spring. ANTI-FASCIST FUND BEGUN $50,000 Is Pledged by Garment Union at Rally of 2,000 Organized Workers. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/calls-pine-newsprint-threat.html | Calls Pine Newsprint Threat. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/rail-stocks-rise-on-pension-ruling-eastmans-car-pooling-plan.html | RAIL STOCKS RISE ON PENSION RULING; Eastman's Car Pooling Plan Contributes to Market Activity in Shares. ROLLING STOCK CUT SEEN Pension Act Would Have Cost Roads $60,000,000 a Year, Officials Declare. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/nyu-team-holds-workout-in-secret-mcmanus-busy-at-halfback-as-violet.html | N.Y.U. TEAM HOLDS WORKOUT IN SECRET; McManus Busy at Halfback as Violet Tests New Plays for Georgetown Game. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/to-ask-secession-act-western-australian-delegates-due-in-london.html | TO ASK SECESSION ACT.; Western Australian Delegates Due in London Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/portuguese-woman-116-dies.html | Portuguese Woman, 116, Dies. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/vienna-singer-visits-here.html | Vienna Singer Visits Here. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/britain-would-aid-tokyo-naval-plea-macdonald-is-said-to-seek-a-way.html | BRITAIN WOULD AID TOKYO NAVAL PLEA; MacDonald Is Said to Seek a Way to Satisfy Demand for Equality of Rights. JAPAN-U.S. TALK IS HELD Americans Oppose Any Accord That Lacks Specific Clause Fixing Security Needs. | True | By Charless A. Selden.wireless To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/round-of-parties-at-white-sulphur-the-william-goadby-loews-and-miss.html | ROUND OF PARTIES AT WHITE SULPHUR; The William Goadby Loews and Miss Kitty Barrett Among Those Having Guests. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/city-employe-seized-in-smuggling-plot-arrested-on-pier-as-he-meets.html | CITY EMPLOYE SEIZED IN SMUGGLING PLOT; Arrested on Pier as He Meets Friend Accused of Bringing in $25,000 Undeclared Goods. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/25000-silk-dyers-called-on-strike-final-conference-in-paterson-to.html | 25,000 SILK DYERS CALLED ON STRIKE; Final Conference in Paterson to Avert the Walkout Collapses in 5 Minutes. OWNERS WILL OPEN MILLS Protection Assured to Those Who Work -- Plants in Three States Are Affected. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/foreign-exchange-wednesday-oct-24-1934.html | FOREIGN EXCHANGE; Wednesday, Oct. 24, 1934. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dorothy-e-nichols-to-wed-on-saturday-greenwich-girl-to-become-bride.html | DOROTHY E. NICHOLS TO WED ON SATURDAY; Greenwich Girl to Become Bride of Thomas T. Schulten in Hartford Cathedral. | True | S_necial to TH N.w - 'ORK TNE. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/lehigh-wins-at-soccer-defeats-navy-eleven-2-to-1-on-goals-by-berg.html | LEHIGH WINS AT SOCCER.; Defeats Navy Eleven, 2 to 1, on Goals by Berg and Sherrill. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/troth-alqlqoijlqoed-of-marie-pascal-she-will-be-married-to-antonio.html | TROTH AlqlqOlJlqOED OF MARIE PASCAL; She Will Be Married to Antonio Corigliano on Nov. 24 at Parents' Country Home. STUDIED ART IN EUROPE Her Fiance Is Director of Bank in Italy and Captain in the Italian Army. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/whalen-attacks-mosess-tax-plan-warns-proposed-sales-levy-would-cost.html | WHALEN ATTACKS MOSES'S TAX PLAN; Warns Proposed Sales Levy Would Cost Every Worker Week's Pay a Year. SAYS POOR WOULD SUFFER Everything Except Rent Would Be Affected if $120,000,000 Were Raised, He Asserts. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/trustee-reports-on-kreuger-issue-marine-midland-trust-tells-of.html | TRUSTEE REPORTS ON KREUGER ISSUE; Marine Midland Trust Tells of Payments to Holders of 5% Debentures. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/club-to-pay-fans-tolls.html | Club to Pay Fans' Tolls. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dutch-crowds-jubilant-throngs-celebrate-fliers-arrival-when-news.html | DUTCH CROWDS JUBILANT.; Throngs Celebrate Fliers' Arrival When News Comes at 2 A.M. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/yale-freshmen-score-62.html | Yale Freshman Score, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/textile-strikes-again-threaten-union-leaders-say-workers-in-some.html | TEXTILE STRIKES AGAIN THREATEN; Union Leaders Say Workers In Some Accused Mills Will Be Out by Monday. HOLD OWNERS BROKE PACT Session Called Here for Tomorrow to Take Up Grievances Against Operators. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/book-sold-for-125-at-auction.html | Book Sold for $125 at Auction. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/irish-flier-plans-start-tomorrow-fitzmaurice-hopes-to-cut-13-hours.html | IRISH FLIER PLANS START TOMORROW; Fitzmaurice Hopes to Cut 13 Hours From Record Made by Scott and Black. FINAL TEST SET FOR TODAY Bellanca, Who Built Plane for Melbourne Race, Criticizes Ban by the Rules Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/hind-stamps-bring-50000.html | Hind Stamps Bring $50,000. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/decision-against-legality-of-rail-pension-act.html | Decision Against Legality of Rail Pension Act | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/relief-fraud-case-calledan-error-prosecutor-admits-charge-against.html | RELIEF FRAUD CASE CALLEDAN ERROR; Prosecutor Admits Charge Against Teachers Was Result of Misunderstanding. MAGISTRATE IS ANGERED Threatens to Subpoena Windels if He Cannot Obtain a Satisfactory Explanation. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/french-judge-slain-evidence-indicates-inquiry-board-will-release.html | FRENCH JUDGE SLAIN, EVIDENCE INDICATES; Inquiry Board Will Release Two Documents Holding Prince Did Not Commit Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/france-to-organize-air-race.html | France to Organize Air Race. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/naval-ship-aids-tanker.html | Naval Ship Aids Tanker. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/bain-conviction-upset-exhead-of-chicago-bank-chain-wins-fraud-case.html | BAIN CONVICTION UPSET.; Ex-Head of Chicago Bank Chain Wins Fraud Case Retrial. | True | | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/anniversary-of-the-panic.html | ANNIVERSARY OF THE PANIC. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-v-n-palmer-to-wed-to-become-bride-of-arthur-van-r-thompson-this.html | MRS. V: N. PALMER TO WED.; To Become Bride of Arthur Van R, Thompson This Afternoon. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-alfred-w-martin-i.html | MRS. ALFRED W. MARTIN. i | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mrs-m-v-joseph.html | MRS. M. V. JOSEPH. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dwyer-of-ccny-is-back-in-lineup-sophomore-ends-appearance-in-drexel.html | DWYER OF C.C.N.Y. IS BACK IN LINE-UP; Sophomore End's Appearance in Drexel Game Will Bolster Lavender's Chances. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/world-exports-of-tin-figures-for-two-months-issued-by-international.html | WORLD EXPORTS OF TIN.; !Figures for Two Months Issued by International Committee, | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/puerto-rico-will-train-guides-in-tourist-project.html | Puerto Rico Will Train Guides in Tourist Project | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/merriam-leads-sinclair-2-to-1-in-the-digest-poll.html | Merriam Leads Sinclair, 2 to 1, in the Digest Poll | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/argentina-sells-grocery-for-5-pesos-in-tax-war.html | Argentina Sells Grocery For 5 Pesos in Tax War | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/elizabeth-upthegrove-to-become-thebride-of-w-w-kirkbride-on-family.html | Elizabeth Upthegrove to Become theBride of W. W. Kirkbride on Family Weddin Day | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/george-w-pease.html | GEORGE W. PEASE. | True | Special to T NEW YORK TIES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/presidents-speech-to-bankers-and-that-of-reynolds.html | President's Speech to Bankers and That of Reynolds | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/text-of-jesse-h-joness-address-before-the-bankers-convention.html | Text of Jesse H. Jones's Address Before the Bankers' Convention | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/stocks-in-london-paris-and-berlin-trading-improves-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Improves on English Exchange -- Gold Shares Advance Sharply. FRENCH QUOTATIONS RISE Bourse Is Heartened by Political Outlook -- German Market Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/weirton-official-abducted-he-says-mill-manager-testifies-company.html | WEIRTON OFFICIAL ABDUCTED, HE SAYS; Mill Manager Testifies Company Workers Kept Him From Meeting Union Men. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/defense-is-tested-in-princeton-drill-kopf-ritter-and-johns-return.html | DEFENSE IS TESTED IN PRINCETON DRILL; Kopf, Ritter and Johns Return to Practice and Help Check Expected Cornell Attack. NEW AERIAL PLAYS TRIED Crisler Also Prepares Kickers for Game -- Chamberlain and Lea Suffer Minor Injuries. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/fights-tax-of-3709704-estate-of-daniel-guggenheim-says-its-value-is.html | FIGHTS TAX OF $3,709,704.; Estate of Daniel Guggenheim Says Its Value Is Overestimated. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/will-aid-mrs-oday-womens-league-for-peace-in-election-fight-for.html | WILL AID MRS. O'DAY.; Women's League for Peace in Election Fight for First Time. | True | Special to THE NEW YORK TIMES. | C1B 240603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/holt-seen-gaining-in-west-virginia-youthful-democrat-wins-support.html | HOLT SEEN GAINING IN WEST VIRGINIA; Youthful Democrat Wins Support of Miners and Other Groups on New Deal. HATFIELD MAKING BATTLE Republican Senator Says He Will Not 'Goose-Step to Bugle of Bureaucrats.' | True | By Charles R. Michael.special To the New York Times. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/win-right-to-levy-on-check-accounts-banks-induce-nra-to-sanction.html | WIN RIGHT TO LEVY ON CHECK ACCOUNTS; Banks Induce NRA to Sanction Charges if Deposit Lacks Specified Minimum. | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/165000-here-aidbd-by-the-red-cross-latest-annual-report-shows-20000.html | 165,000 HERE AIDBD BY THE RED CROSS; Latest Annual Report Shows 20,000 Fewer Than Last Year Received Assistance. PLEA FOR CLOTH IS ISSUED 6,000 Volunteers Will Make It Into Garments for Needy, Gen. R.C. Davis Says. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/mr-klemperer-on-beethoven.html | Mr. Klemperer on Beethoven. | True | OTTO KLEMPERER | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/treasury-stock-canceled.html | Treasury Stock Canceled. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/refuses-to-free-journalist.html | Refuses to Free Journalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/junior-league-aid-to-library-listed-volunteer-service-reported-by.html | JUNIOR LEAGUE AID TO LIBRARY LISTED; Volunteer Service Reported by Miss Olive Lyford at Autumn Meeting. EDUCATION PROGRAM GAINS Artistic Work of Members Is Exhibited by Fifty-nine Members of Organization. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/the-a-g-bernsteins-have-son.html | The A. G. Bernsteins Have Son. | True | | C1B 240603 |
| 1934-10-25 | 1934-10-25 | https://www.nytimes.com/1934/10/25/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 240603 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/a-charmed-life.html | A CHARMED LIFE. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/145000-more-savings-accounts-in-year-and-deposits-in-state-increase.html | 145,000 More Savings Accounts in Year, and Deposits in State Increase $65,000,000 | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/kingsfordsmith-balked-plane-fails-to-rise-off-fiji-beach-new.html | KINGSFORD-SMITH BALKED.; Plane Fails to Rise Off Fiji Beach -- New Attempt Sunday. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/browning-residue-to-be-a-prize-fund-90-of-property-after-gifts-are.html | BROWNING RESIDUE TO BE A PRIZE FUND; 90% of Property After Gifts Are Made Will Reward Welfare Achievements. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/white-potatoes-to-go-on-board.html | White Potatoes to Go on Board. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/vanderbilt-side-begins-its-reply-lady-furness-on-stand-all.html | VANDERBILT SIDE BEGINS ITS REPLY; Lady Furness on Stand All Afternoon -- L.C. Thaw Is Only Other Witness. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/injuries-hit-lehigh-team-denise-guard-out-for-season-with-fractured.html | INJURIES HIT LEHIGH TEAM.; Denise, Guard, Out for Season With Fractured Shoulder. | True | Special to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/trained-firemen-needed-at-sea.html | Trained Firemen Needed at Sea. | True | H. HELLEVIG | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/fidelity-title-ridgewood-sold.html | Fidelity Title, Ridgewood, Sold. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/budget-under-fire-at-public-hearing-merchants-object-to-reaching.html | BUDGET UNDER FIRE AT PUBLIC HEARING; Merchants Object to Reaching Balance in Anticipation of Needed Legislation. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/drew-marks-67th-year.html | Drew Marks 67th Year. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/notes-to-be-redeemed.html | Notes to Be Redeemed. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/admits-having-collier-gems.html | Admits Having Collier Gems. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/what-are-republicans-for.html | WHAT ARE REPUBLICANS FOR? | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/stenning-goes-to-argentina.html | Stenning Goes to Argentina. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/cluett-at-buffalo-hits-spending-orgy-republican-candidate-sees-new.html | CLUETT, AT BUFFALO, HITS 'SPENDING ORGY'; Republican Candidate Sees New Deal Leading Voters to the 'Poor House.' | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/staggering-margin-is-seen-for-lehman-murray-says-vote-upstage-for.html | STAGGERING' MARGIN IS SEEN FOR LEHMAN; Murray Says Vote Up-Stage for Governor Will Be Unprecedented. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/19-guilty-in-school-disorder.html | 19 Guilty in School Disorder. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/duel-at-centre-seen-sunday.html | Duel at Centre Seen Sunday. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/alonzo-w-a-stevens.html | ALONZO W. A. STEVENS, | True | Special to.THs NKW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dr-buchanan-left-estate-of-774516-broadway-presbyterian-pastors.html | DR. BUCHANAN LEFT ESTATE OF $774,516; Broadway Presbyterian Pastor's Gross Wealth of $1,086,576 Reduced by Mortgage. FUND TO CHURCH $77,296 Trust Income Will Be Paid if Congregation Adheres to the Fundamentalist Faith. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/gen-chiang-insists-heresisted-japan-declares-despite-assertions-by.html | GEN. CHIANG INSISTS HERESISTED JAPAN; Declares, Despite Assertions by Gen. Tsai, His Forces Bore Brunt of Shanghai War. SAYS HE WAS RESTRICTED Asserts the Famous 19th Army Retreated Without Notice, Endangering His Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/6-light-rate-cut-for-yonkers-users-service-commission-orders.html | 6% LIGHT RATE CUT FOR YONKERS USERS; Service Commission Orders Reduction Which Means a $140,000 Annual Saving. RULING EFFECTIVE NOV. 10 Maltbie Says Company Will Get 6% Return on Its Stated $14,373,000 Investment. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/increase-in-loans-to-brokers-here-reserve-system-inaugurates-new.html | INCREASE IN LOANS TO BROKERS HERE; Reserve System Inaugurates New Style for Reporting Borrowings From Banks. DROP OUTSIDE NEW YORK Total to Brokers and Dealers Up $10,000,000 in Week to $636,000,000 -- Other Details. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/engineering-awards-drop-decline-of-10-from-last-week-is-noted-in.html | ENGINEERING AWARDS DROP.; Decline of 10% From Last Week Is Noted in Contract Total. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/no-comment-by-condon-jafsie-refuses-to-say-whether-he-identified.html | NO COMMENT BY CONDON.; 'Jafsie' Refuses to Say Whether He Identified Hauptmann. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/duncan-mcmartin-sued-at-reno.html | Duncan McMartin Sued at Reno. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/colgate-squad-leaves-anderson-and-macdonald-to-be-held-out-of-holy.html | COLGATE SQUAD LEAVES.; Anderson and MacDonald to Be Held Out of Holy Cross Fray. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/promoted-by-canadian-pacific.html | Promoted by Canadian Pacific. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/germans-criticize-speech-but-press-sees-roosevelt-indicating.html | GERMANS CRITICIZE SPEECH.; But Press Sees Roosevelt Indicating Inflation Is Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/keep-mgoldrick-laguardia-lirges-fusion-accomplishments-cited.html | KEEP M'GOLDRICK, LAGUARDIA LIRGES; Fusion Accomplishments Cited, Candidate Is Extolled in Appeal for Election. LIONS HEAR CONTROLLER ' Greatest Economy' Gained in Protecting Business Men, He Says at Luncheon. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/charles-a-dailey-former-china-correspondent-for-the-chicago-tribune.html | CHARLES A. DAILEY.; Former China Correspondent for The Chicago Tribune, | True | edal to THZ N".v Yo. Ta. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/troth-of-miary-iviartling-ridgewood-girl-becomes-engaged-to-george.html | TROTH OF MIARY IVIARTLING.; Ridgewood Girl Becomes Engaged to George Boyd Finch. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/solomon-enters-milk-controversy-charges-lehmans-family-has-close.html | SOLOMON ENTERS MILK CONTROVERSY; Charges Lehman's Family Has Close Financial Connection With 'Dairy Trust.' | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/legion-votes-for-bonus-987183-new-yorkers-opposing-it-booed.html | Legion Votes for Bonus, 987-183; New Yorkers, Opposing It, Booed; Convention at Miami Ignores Appeal by Legless Veteran and Other Protets at 'Selfishness,' -- Frank N. Belgrano Jr. of California Is Elected National Commander. LEGION, 987 TO 183, VOTES FOR BONUS | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniel. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/jafsie-reported-to-have-identified-hauptmann-in-cell-officials.html | 'JAFSIE REPORTED TO HAVE IDENTIFIED HAUPTMANN IN CELL; Officials Refuse Confirmation, but Added Confidence in State's Case Is Shown. PRISONER HAS BAD NIGHT Dr. Condon Keeps Silence -- Defense Compares Fisch Writing to Ransom Notes. 'JAFSIE' IDENTIFIES SUSPECT, IT IS SAID | True | From a Staff Correspondent. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/girl-scout-members-increase-50-per-cent-convention-at-boston-hears.html | GIRL SCOUT MEMBERS INCREASE 50 PER CENT; Convention at Boston Hears That Expenses Next Year Will Also Rise 14%. | True | Special to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/hitler-rebuffs-his-reich-bishop-for-a-third-time-he-avoids-mueller.html | HITLER REBUFFS HIS REICH BISHOP; For a Third Time He Avoids Mueller Who Wishes to Take Oath of Allegiance. SEEKS WAY OUT OF CLASH Dissuaded at Last Moment From Seizing Church Foes -- Nazi Leaders to Meet. HITLER REBUFFS HIS REICH BISHOP | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/sales-up-profit-off-in-general-motors-22858728-earned-in-third.html | SALES UP, PROFIT OFF IN GENERAL MOTORS; $22,858,728 Earned in Third Quarter, $33,341,618 in Same Part of 1933. NINE MONTHS' NET HIGHER Cash and Security Holdings Increase Despite Payment of Extra Dividend. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/a-welldone-british-film.html | A Well-Done British Film. | True | F.S.N. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/cuba-sets-limit-on-price-of-sugar-announces-no-raw-product-will-be.html | CUBA SETS LIMIT ON PRICE OF SUGAR; Announces No Raw Product Will Be Sold in U.S. This Year Under 2.185c. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/republic-delays-steel-merger-vote-special-stockholders-meeting.html | REPUBLIC DELAYS STEEL MERGER VOTE; Special Stockholders Meeting Called for Oct. 30 Is Set Back to Dec. 17. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/cardinal-lists-changes-transfers-of-six-priests-in-new-york-diocese.html | CARDINAL LISTS CHANGES.; Transfers of Six Priests in New York Diocese Announced. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/the-mayor-goes-abroad.html | The Mayor Goes Abroad. | True | V. MONTGOMERY | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/safety-bus-is-shown-airbrake-control-and-other-devices-demonstrated.html | SAFETY BUS IS SHOWN.; Air-Brake Control and Other Devices Demonstrated. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bond-action-drops-baldwins-issues-locomotive-securities-break-on.html | BOND ACTION DROPS BALDWIN'S ISSUES; Locomotive Securities Break on Omission of Interest on 5s in Sinking Fund. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/revises-turnstile-story-mother-says-boy-was-trapped-in-effort-to.html | REVISES TURNSTILE STORY; Mother Says Boy Was Trapped in Effort to Retrieve Lost Nickel. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/stillman-packard.html | Stillman -- Packard. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/junior-leagues-call-a-halt-on-new-units-association-at-closing.html | JUNIOR LEAGUES CALL A HALT ON NEW UNITS; Association at Closing Session Votes Not to Admit Further Groups for Two Years. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/horse-show-teams-sail-irish-and-french-riders-and-mounts-en-route.html | HORSE SHOW TEAMS SAIL.; Irish and French Riders and Mounts En Route Here. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/spoiled-babys-wails-analyzed-by-expert-dr-rustin-mcintosh-asserts.html | SPOILED BABY'S WAILS ANALYZED BY EXPERT; Dr. Rustin McIntosh Asserts 'Crying Habit' May Be Broken by 'Reconditioning.' | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/jury-duty-for-the-jobless.html | Jury Duty for the Jobless. | True | H. EDWARD SIEBERT | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/housing-project-troubles-high-cost-of-labor-and-materials-and.html | HOUSING PROJECT TROUBLES.; High Cost of Labor and Materials and Federal Competition Deplored. | True | EDWARD A. M'DOUGALL | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/miller-triumphs-in-glasgow-bout-gains-award-when-johnstone-is.html | MILLER TRIUMPHS IN GLASGOW BOUT; Gains Award When Johnstone Is Disqualified in Tenth Round for Butting. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/commodity-markets-raw-sugar-futures-rally-sharply-after-month-of.html | COMMODITY MARKETS.; Raw Sugar Futures Rally Sharply After Month of Steady Selling -- Other Staples Decline. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/park-picture-rule-stressed.html | Park Picture Rule Stressed. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bonds-irregular-in-quiet-market-some-rail-issues-extend-their-gains.html | BONDS IRREGULAR IN QUIET MARKET; Some Rail Issues Extend Their Gains -- Other Corporate Loans Shade Higher. FEDERAL LIST IS LOWER Foreign Obligations Are Steady -- Baldwin 6s on the Curb Have Sharp Break. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/germany-sets-up-embassy-in-poland-warsaw-likewise-raises-rank-of.html | GERMANY SETS UP EMBASSY IN POLAND; Warsaw Likewise Raises Rank of Envoy to Berlin -- French See Influence Waning. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/to-fly-back-to-england.html | To Fly Back to England. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/tugwell-dropped-in-aaa-councils-chester-c-davis-supplants-the.html | TUGWELL DROPPED IN AAA COUNCILS; Chester C. Davis Supplants the Doctor as Strong Man of Agriculture Board. SPEECHES CAUSED BREACH Tugwell Will Remain Presidential Adviser but May Quit Department Post. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/france-announces-air-race.html | France Announces Air Race. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/navy-lineup-decided-same-team-that-started-against-columbia-to-face.html | NAVY LINE-UP DECIDED.; Same Team That Started Against Columbia to Face Penn. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/stabbed-prisoner-to-live.html | Stabbed Prisoner to Live. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/syracuse-tests-defense-checks-brown-wingback-plays-then-polishes.html | SYRACUSE TESTS DEFENSE; Checks Brown Wing-Back Plays, Then Polishes Passing. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/washington-bridge-gains-6100000-vehicles-used-it-in-last-year-a.html | WASHINGTON BRIDGE GAINS; 6,100,000 Vehicles Used It in Last Year, a Rise of 4 Per Cent. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/welfare-island-subway.html | Welfare Island Subway. | True | W. WHITEHEAD GILFILLAN | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/brisk-drill-at-amherst-wesleyan-stresses-passing-and-punting-in-its.html | BRISK DRILL AT AMHERST.; Wesleyan Stresses Passing and Punting in Its Practice. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/cotton-is-ginned-at-a-slower-rate-total-to-date-smallest-since-1923.html | COTTON IS GINNED AT A SLOWER RATE; Total to Date Smallest Since 1923 -- Now 1,957,357 Bales Below 1933. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/us-would-speed-parley-on-navies-our-delegates-in-london-ask-that.html | U.S. WOULD SPEED PARLEY ON NAVIES; Our Delegates in London Ask That Talks Be Trilateral to Bring Quick Results. JAPAN TO CLARIFY PLAN Is Expected to Urge That All Offensive Types Be Cut and Small Ships Increased. | True | By Charles A. Selden.wireless To the New York Times. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/negotiations-are-on-here-for-refunding-23000000-of-finnish-banks.html | Negotiations Are On Here for Refunding $23,000,000 of Finnish Bank's Dollar Bonds | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lectures-on-palestine-today.html | Lectures on Palestine Today. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/jw-harriman-faces-tax-lien.html | J.W. Harriman Faces Tax Lien. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/sports-of-the-times-running-through-signal-drill.html | Sports of the Times; Running Through Signal Drill. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lawyers-act-to-aid-finch.html | Lawyers Act to Aid Finch. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/crippled-ship-nears-ambrose.html | Crippled Ship Nears Ambrose. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/labor-board-names-more-members-here-enlarges-new-york-district-to.html | LABOR BOARD NAMES MORE MEMBERS HERE; Enlarges New York District to Take in Schenectady and Part of Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/yacht-ownership-rises-to-peak-in-our-history.html | Yacht Ownership Rises To Peak in Our History | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/yale-players-work-to-bolster-defense-seek-to-find-way-of-halting.html | YALE PLAYERS WORK TO BOLSTER DEFENSE; Seek to Find Way of Halting Army Attack as Final Contact Session Is Held. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/inventor-named-wilson-a-trustee-in-1917.html | Inventor Named Wilson A Trustee in 1917 Will | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/fordham-smoker-tonight-frisch-cardinals-leader-to-be-guest-of-honor.html | FORDHAM SMOKER TONIGHT; Frisch, Cardinals' Leader, to Be Guest of Honor. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/farley-refuses-to-commnet.html | Farley Refuses to Commnet. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/french-market-strong.html | French Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ava-head-opposes-payment-of-bonus-kinsolving-declares-legion.html | A.V.A. HEAD OPPOSES PAYMENT OF BONUS; Kinsolving Declares Legion Ignores 50 Per Cent Loans, Already Made. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/to-manage-grain-corporation.html | To Manage Grain Corporation. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/miss-robinson-beaten-champion-in-western-golf-loses-to-mrs-shepherd.html | MISS ROBINSON BEATEN.; Champion in Western Golf Loses to Mrs. Shepherd, 5 and 4. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/capt-plu66e-weds-miss-mlikleston-head-of-london-broadcasting.html | CAPT, PLU66E WEDS MISS MLI(KLESTON; Head of London Broadcasting Concern Takes English Girl as His Brid, e Here. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/students-cheer-dartmouth-team-led-by-band-gallery-of-2500-watches.html | STUDENTS CHEER DARTMOUTH TEAM; Led by Band, Gallery of 2,500 Watches Workout as Bars of Secrecy Are Let Down. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/miss-rose-katzman-a-bride.html | Miss Rose Katzman a Bride. | True | Special to Taa NBW YORK TIMF-3, | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/efforts-to-float-morro-castle-begin-fortythree-lawyers-confer-on.html | EFFORTS TO FLOAT MORRO CASTLE BEGIN; Forty-three Lawyers Confer on Plan to Start Damage Contests in Court. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bid-for-trolley-lines-up-110000-offered-to-8th-and-9th-avenues.html | BID FOR TROLLEY LINES UP; $110,000 Offered to 8th and 9th Avenues Company at Hearing. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/sign-turcoamerican-debt-pact.html | Sign Turco-American Debt Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/the-play-elmer-rices-between-two-worlds-takes-place-on-an-ocean.html | THE PLAY; Elmer Rice's 'Between Two Worlds' Takes Place on an Ocean Liner. | True | By Brooks Atkinson. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/mr-rogers-reports-today-from-a-historic-spot.html | Mr. Rogers Reports Today From a Historic Spot | True | WILL ROGERS. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/katonah-conquers-briar-cliff-by-120-helms-goes-across-twice-in.html | KATONAH CONQUERS BRIAR CLIFF BY 12-0; Helms Goes Across Twice in Second Quarter of Game on Victors' Field. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/reichsbanks-gold-makes-further-gin-weeks-increase-1746000-marks.html | REICHSBANK'S GOLD MAKES FURTHER GAIN; Week's Increase 1,746,000 Marks -- Reserve Ratio 2.41% Against 2.21% Month Ago. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/klemperer-gives-work-by-janacek-sinfonietta-by-the-moravian.html | KLEMPERER GIVES WORK BY JANACEK; Sinfonietta by the Moravian Composer Has First-Time Philharmonic Reading. BEETHOVEN'S 7TH PLAYED Weber's 'Freischuetz' Overture Completes Most Brilliant Concert of the Season. | True | By Olin Downes. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/albany-court-bars-hylan-state-ticket-as-not-nominated-justice.html | ALBANY COURT BARS HYLAN STATE TICKET AS NOT NOMINATED; Justice Schenck Rules That the Recovery Party Petition Lacks Sufficient Signers. 292 FORGERIES CHARGED Hylan and Lawyers, Meeting Here, Order an Appeal to the Higher Tribunals. 2 AIDES FACE PROSECUTION Battle Between Lehman and Moses Continues With Greater Vigor in Up-State Centres. Court Rules on Hylan COURT RULES HYLAN OFF STATE BALLOT | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/democrats-expect-maryland-victory-popular-approval-of-new-deal-is.html | DEMOCRATS EXPECT MARYLAND VICTORY; Popular Approval of New Deal Is Said to Assure Election of Congress Slate. RITCHIE VOTE TO BE CLOSE Observers Say He Will Win by Probably 10,000 for Fifth Term as Governor. | True | By Charles R. Michael.special To the New York Times. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/boston-college-shifts-lineup.html | Boston College Shifts Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/steingut-and-moffat-debate-on-charter-legislators-agree-on-basic.html | STEINGUT AND MOFFAT DEBATE ON CHARTER; Legislators Agree on Basic Principles but Differ on Their Attainment. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ly-inn.html | ]lly -- .inn. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/honors-six-newspaper-men.html | Honors Six Newspaper Men. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/subsidize-motor-car-exports.html | Subsidize' Motor Car Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/not-a-reelection.html | Not a Re-election. | True | LOUIS A. CUVILLIER | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/trustees-affirmed-in-ambassador-case-court-acts-after-their-removal.html | TRUSTEES AFFIRMED IN AMBASSADOR CASE; Court Acts After Their Removal Is Sought by Bondholders of Hotel. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/leopards-master-fined-jaunt-without-muzzle-results-in-summons-for.html | LEOPARD'S MASTER FINED.; Jaunt Without Muzzle Results in Summons for Owner. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/nyu-squad-tunes-passing-attack-smith-and-machlowitz-resort-to-the.html | N.Y.U. SQUAD TUNES PASSING ATTACK; Smith and Machlowitz Resort to the Air in Three-Hour Session at Ohio Field. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/onondaga-fight-turns-on-fearon-democrats-centre-fire-on-senate.html | ONONDAGA FIGHT TURNS ON FEARON; Democrats Centre Fire on Senate Minority Leader for Hostility to Lehman. REPUBLICAN FRONT SOLID Marvin, Spearhead of 'Stop-Moses' Move, Joins Battle for Party's Nominee. | True | By W.a. Warnspecial To the New York Times. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/will-redeem-preferred-stock.html | Will Redeem Preferred Stock. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/paralysis-hospital-proposed-in-nassau-hempstead-offers-15acre-site.html | PARALYSIS HOSPITAL PROPOSED IN NASSAU; Hempstead Offers 15-Acre Site and Big Mansion to Warm Springs Foundation. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/vienna-jails-70-reds-for-inciting-trouble-minister-of-the-interior.html | VIENNA JAILS 70 REDS FOR INCITING TROUBLE; Minister of the Interior Admits Radical Agitation Is Growing -- 20 Socialists Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/against-no-foul-rule-england-not-to-recognize-new-york-regulation.html | AGAINST 'NO FOUL' RULE.; England Not to Recognize New York Regulation in Berg Fight | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/south-shore-team-to-ride.html | South Shore Team to Ride. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/three-americans-share-nobel-prize-dr-gr-minot-dr-wp-murphy-and-dr.html | THREE AMERICANS SHARE NOBEL PRIZE; Dr. G.R. Minot, Dr. W.P. Murphy and Dr. G.H. Whipple Get Award in Medicine. FOUND LIVER ANEMIA CURE Two of the Scientists Say They Will Use Shares of $41,000 Fund for Research. | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/republicans-show-campaign-deficit-national-committee-reports.html | REPUBLICANS SHOW CAMPAIGN DEFICIT; National Committee Reports Contributions of $90,205 and a Shortage of $52,150. GUFFEY EXPENDS $2,734 Reed Shows Expenditures of $2,631, Gov. Moore, $1,225 and Receipts of $3,860. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ad-whiteside-misquoted.html | A.D. Whiteside Misquoted. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/maria-viderique-wed-president-of-mexico-at-bridal-of-sisterinlaw-to.html | MARIA VIDERIQUE WED.; President of Mexico at Bridal of Sister-in-Law to Max Shein. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/nurse-fund-drive-to-begin-at-once-dwindling-funds-cause-henry.html | NURSE FUND DRIVE TO BEGIN AT ONCE; Dwindling Funds Cause Henry Street Group to Open Its Campaign Ahead of Time. WOMEN PLAN BIG CANVASS 250 Enlisted as Solicitors for $550,000 to Provide Medical Care for the Needy. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/james-ripley-hooper-boston-banker-dies-former-head-of-national.html | JAMES RIPLEY HOOPER, BOSTON BANKER, DIES; Former Head of National Union Bank Associated With Many New England Companies. | True | Special to TH NV YORK TFMS. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/smith-backs-eberstein.html | Smith Backs Eberstein. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/no-dates-for-coeds-till-team-wins-by-7-points.html | No Dates For Coeds Till Team Wins by 7 Points | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dublinsky-klick-rated-even.html | Dublinsky, Klick Rated Even. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/edward-j-lawler-expolice-lieutenant-was-father-of-2-policemen-and-2.html | EDWARD J. LAWLER.; Ex-Police Lieutenant Was Father of 2 Policemen and 2 Firemen, ! | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/prie-cohn.html | Prie Cohn. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/farm-mortgaged-for-insull-stock-whitehaired-mary-jones-bluntly.html | FARM MORTGAGED FOR INSULL STOCK; White-Haired Mary Jones Bluntly Testifies That 'They Got $15,000 of Our Money.' | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/credit-expansion-put-up-to-business-bankers-policy-committee.html | CREDIT EXPANSION PUT UP TO BUSINESS; Bankers' Policy Committee Reports Funds Available Far Above Demand or Use. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/kellner-herzog.html | Kellner -- Herzog. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/horse-show-title-to-carnation-hour-california-entry-is-picked-as.html | HORSE SHOW TITLE TO CARNATION HOUR; California Entry Is Picked as Champion Gelding at Exhibition in Kansas City. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/turkey-ratifies-pacts-assembly-acts-on-conventions-with-yugoslavia.html | TURKEY RATIFIES PACTS.; Assembly Acts on Conventions With Yugoslavia and Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/cotton-employers-issue-truce-terms-platform-upholds-right-of.html | COTTON EMPLOYERS ISSUE TRUCE TERMS; Platform Upholds Right of Workers Not to Strike and Not to Join Unions. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/missing-woman-found-wealthy-resident-of-lakewood-nj-fainted-in.html | MISSING WOMAN FOUND.; Wealthy Resident of Lakewood, N.J., Fainted in Woods Saturday. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/st-marys-game-postponed.html | St. Mary's Game Postponed. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/coughlin-on-28-stations-radio-priest-opens-season-sunday-with-first.html | COUGHLIN ON 28 STATIONS; Radio Priest Opens Season Sunday With First of 26 Talks. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/curb-rescinds-ruling-on-outside-clearances.html | Curb Rescinds Ruling On Outside Clearances | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dain-regains-union-post.html | Dain Regains Union Post. | True | Special to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/britain-again-protests.html | Britain Again Protests. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/pennnavy-battle-to-attract-50000-allsophomore-back-field-is.html | PENN-NAVY BATTLE TO ATTRACT 50,000; All-Sophomore Back Field Is Expected to Start for Red and Blue -- Smyth Excels. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/russia-executes-8-for-farm-conspiracies-many-others-jailed-for.html | Russia Executes 8 for Farm Conspiracies; Many Others Jailed for Blocking Program | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/fitzmaurice-plane-gets-full-license-airworthiness-certificate-for.html | FITZMAURICE PLANE GETS FULL LICENSE; Airworthiness Certificate for 8,350-Pound Weight, Denied Just Before Race, Issued. TEST SURPRISES BRITISH Lands With Load Considered Too Great -- May Start for Australia Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/city-college-squad-stages-3hour-drill-signal-rehearsal-marks-long.html | CITY COLLEGE SQUAD STAGES 3-HOUR DRILL; Signal Rehearsal Marks Long Workout for Drexel Game -- Line-Up Is Announced. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/charles-m-evans.html | CHARLES M. EVANS. | True | Special to THE lsv 'k'ORK TI,IES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/drive-on-hot-oil-is-opened-in-texas-federal-and-state-authorities.html | DRIVE ON 'HOT' OIL IS OPENED IN TEXAS; Federal and State Authorities Join to Prevent General Price Reduction. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/i-the-norton-conways-have-son.html | i The Norton Conways Have Son. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/merchants-open-drive-today.html | Merchants Open Drive Today. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/hamilton-works-on-defense.html | Hamilton Works on Defense. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/news-of-the-stage-tonights-premiere-six-openings-next-week-on.html | NEWS OF THE STAGE; Tonight's Premiere -- Six Openings Next Week on Broadway -- 'Good-bye Please' Closes Abruptly. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/prepare-to-resist-drive-for-bonus-administration-officials-expect.html | PREPARE TO RESIST DRIVE FOR BONUS; Administration Officials Expect at Least the Senate to Sustain Roosevelt Veto. OUTLAY OF $2,506,000,000 For This $118,000,000 Is Held Available and Rest Would Have to Be Appropriated. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/miss-p-p-atkilqon-beoomes-a-bride-her-marriage-to-w-s-hughes-takes.html | MISS P. P. ATKIlqSON BEOOMES A BRIDE; Her Marriage to W. S. Hughes Takes Place in Church of the Ascension. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bethlehem-steel-reports-deficit-thirdquarter-loss-put-at-2400126.html | BETHLEHEM STEEL REPORTS DEFICIT; Third-Quarter Loss Put at $2,400,126, Against $283,097 a Year Before. PROFIT FOR NINE MONTHS Directors Take No Action on Dividend on Preferred Stock, Due Now. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ceremonies-open-justice-biulding-president-attends-dedication-of.html | CEREMONIES OPEN JUSTICE BIULDING; President Attends Dedication of New $11,000,000 Home for Department. CAPITAL'S SECOND LARGEST Bar Association Head Pledges Full Cooperation in the Suppression of Crime. | True | Special to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/clemson-beats-south-carolina-scores-190-on-touchdowns-by-mccown.html | CLEMSON BEATS SOUTH CAROLINA; Scores, 19-0, on Touchdowns by McCown, Woodward and 2 Field Goals by Fellers. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/79-ships-go-through-canal-in-42-hours-in-united-states-battle-fleet.html | 79 Ships Go Through Canal in 42 Hours In United States Battle Fleet Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/french-notables-feted-the-raymond-patenotres-hosts-to-count-and.html | FRENCH NOTABLES FETED.; The Raymond Patenotres Hosts to Count and Countess de Gabriac. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/farley-backs-guffey-also-endorses-earle-in-letter-to-pennsylvania.html | FARLEY BACKS GUFFEY.; Also Endorses Earle in Letter to Pennsylvania Democrats. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/misleading-comparisons-many-statements-about-english-economy-held.html | MISLEADING COMPARISONS.; Many Statements About English Economy Held at Variance With Facts. | True | MICHAEL ROSS | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/stocks-quiet-in-berlin.html | Stocks Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ohver-towl.html | OHver -- Towl. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/thomas-mglure-dies-on-the-street-former-mnaer-of-mcclure-newspaper.html | THOMAS (. M'GLURE DIES ON THE STREET; Former Mnaer of McClure Newspaper Syndicate Here Victim of Heart Kttack. BROTHER FOUNDED FIRM S. S. McClure Placed Him at the Helm in 1892 of the First Enterprise of Its Kind. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/playground-openings-put-off.html | Playground Openings Put Off. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/censorship-abroad-held-exaggerated-dispatches-go-through-asserts-ft.html | CENSORSHIP ABROAD HELD EXAGGERATED; Dispatches Go Through, Asserts F.T. Birchall, Though Getting All the News Is Difficult. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/tammany-in-washington-col-breckinridge-sees-national-spoils-system.html | TAMMANY IN WASHINGTON.; Col. Breckinridge Sees National Spoils System as an Issue. | True | HENRY BRECKINBRIDGE | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/nutrition-is-stressed-in-federation-drive-jewish-womens-group-hears.html | NUTRITION IS STRESSED IN FEDERATION DRIVE; Jewish Woman's Group Hears Statistics on Diet and Food Costs in Institutions. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/orchestra-confirms-judsons-resignation-philadelphia-board-announces.html | ORCHESTRA CONFIRMS JUDSON'S RESIGNATION; Philadelphia Board Announces Manager Will Quit After 22 Years in Post. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/long-range-plans-for-cities-urged-laguardia-says-predecessors.html | LONG RANGE PLANS FOR CITIES URGED; LaGuardia Says Predecessors' Failure to Look Ahead Cost Millions of Dollars. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/coast-oil-stocks-drop-production-in-september-lower-also-but.html | COAST OIL STOCKS DROP.; Production in September Lower Also, but Drilling Increases. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/stream-line-train-sets-57hour-mark-slashes-record-14-12-hours-on.html | STREAM LINE TRAIN SETS 57-HOUR MARK; Slashes Record 14 1/2 Hours on Trip From Los Angeles to Grand Central. FUEL COST IS PUT AT $80 Could Have Cut 5 Hours More but 'Loafed' From Chicago -- Engineer Collapses. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bridge-contest-opens-today.html | Bridge Contest Opens Today. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/balanced-budget-at-earliest-date-urged-by-bankers-such-a-course-is.html | BALANCED BUDGET AT 'EARLIEST DATE' URGED BY BANKERS; Such a Course Is Important to World Recovery, Association Says in Resolution. CREDIT IS HELD AVAILABLE Business Reported Ready to Borrow Freely When Profit Prospects Justify Risk. EXPORT MOVES SUPPORTED Committee Is Named to Study Bank Policies -- Hecht Again Pledges Cooperation. l BALANCED BUDGET URGED BY BANKERS | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dir-t-i-sheridan-fetes-bridetobe-miss-helen-b-cotillo-who-is-to-be.html | DIRS, T. I. SHERIDAN 'FETES BRIDETOBE; Miss Helen B. Cotillo, Who is to Be Wed Nov. 23 to Carlo Pntemo, Ig Honored. RUTH CARNES A HOSTESS Gives a Luncheon for Miss Rifa .VredenburghParty Held for Miss Marion Moore. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/city-legislators.html | CITY LEGISLATORS. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/redmond-and-prince-will-unite-on-nov-1-merger-plan-is-reported.html | REDMOND AND PRINCE WILL UNITE ON NOV. 1; Merger Plan Is Reported Closed -- Post & Flagg-Dyer, Hudson Deal Said to Be On. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/stocks-in-london-paris-and-berlin-new-high-records-for-british.html | STOCKS IN LONDON, PARIS AND BERLIN; New High Records for British Funds on English Market -- International Shares Firm. FRENCH SECURITIES GAIN Rentes Close at Day's Top Level -- Pound and Dollar Ease -- German Boerse Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/near-east-budget-approved.html | Near East Budget Approved. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/st-marks-tea-today.html | St. Mark's Tea Today. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/business-men-favor-modification-of-nra-515-per-cent-prefer-a-change.html | BUSINESS MEN FAVOR MODIFICATION OF NRA; 51.5 Per Cent Prefer a Change After Act Expires in 1935, Association Poll Shows. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lehman-and-moses-aid-welfare-fund-both-join-in-the-appeal-for-20000.html | LEHMAN AND MOSES AID WELFARE FUND; Both Join in the Appeal for $2,000,000 Goal of the Citizens Family Group. HELP FOR 20,000 HOMES Governor Praises Work of the Private Agencies -- Campaign Will Open on Nov. 19. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lindberghs-seek-to-vote-plan-to-cast-ballots-near-old-home-at.html | LINDBERGHS SEEK TO VOTE.; Plan to Cast Ballots Near Old Home at Hopewell. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/woes-of-retailers-laid-to-pessimism-new-deal-policies-cleared-of.html | WOES OF RETAILERS LAID TO PESSIMISM; New Deal Policies Cleared in Address by Kenneth Collins. URGES A 'YES' MORE OFTEN President of Gimbel Brothers Is Luncheon Speaker for the Advertising Club. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/murphy-to-push-research.html | Murphy to Push Research. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lois-lombard-engaged-daughter-of-late-composer-to-be-wed-to.html | LOIS LOMBARD ENGAGED.; Daughter of Late Composer to Be Wed to Hereward Watlington, | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/armless-artist-wins-honor.html | Armless Artist Wins Honor. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/funds-for-rehabilitation.html | Funds for Rehabilitation. | True | L. ERNEST SUNDERLAND | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/average-volume-of-reserve-bank-credit-gains-3000000-in-week-to-oct.html | Average Volume of Reserve Bank Credit Gains $3,000,000 in Week to Oct. 24 | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/i-carol-hoe-wed-ih-aliforhia-daughter-of-the-arthur-hoes-of-new.html | I OAROL HOE WED IH (JALIFORHIA; Daughter of the Arthur {. Hoes of New York the Bride of Sherwood Hall 3d. BRIDAL IN SANTA BARBAR Granddaughter of Former Head ef Press Making Concern to Live in West Coast City. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/kelly-library-brings-12155.html | Kelly Library Brings $12,155. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/fights-cut-in-phone-rates.html | Fights Cut in Phone Rates. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/editor-sees-decline-of-stunt-journalism-head-of-british-agency.html | EDITOR SEES DECLINE OF STUNT JOURNALISM; Head of British Agency, Honored Here by Correspondents, Finds Serious News Gaining. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/york-ville-house-sold-to-investor-600000-mortgage-is-extended-in.html | YORK VILLE HOUSE SOLD TO INVESTOR; $600,000 Mortgage Is Extended in Sale of Tall Apartment on Lexington. Av. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/eastman-forbids-ln-route-change-order-rejects-plan-to-quit-c-ei.html | EASTMAN FORBIDS L.&N. ROUTE CHANGE; Order Rejects Plan to Quit C. & E.I. Hook-Up at Evansville for New York Central Line. COORDINATOR SEES WASTE He Also Rules That Project Would Result in Unnecessary Duplication of Services. EASTMAN FORBIDS L.&N. ROUTE CHANGE | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dental-executive-is-killed.html | Dental Executive Is Killed. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dro-alfred-blackhall-dead-in-schenectady-assistant-gynecologist-at.html | DRo ALFRED BLACKHALL DEAD IN SCHENECTADY; Assistant Gynecologist at the Ellis Hospital Succumbs as Result of Fall. | True | Special to T1 W YOR' TI8. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/five-harness-racers-burned.html | Five Harness Racers Burned. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/code-assessment-defied-by-binders-230-concerns-here-refuse-to-pay.html | CODE ASSESSMENT DEFIED BY BINDERS; 230 Concerns Here Refuse to Pay $15,000 in 'Tribute' to Graphic Arts Authority. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/princeton-squad-learns-new-plays-deceptive-manoeuvres-added-to.html | PRINCETON SQUAD LEARNS NEW PLAYS; Deceptive Manoeuvres Added to Repertoire as Tigers Get Ready for Cornell. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lewis-williams-at-centre.html | Lewis, Williams, at Centre. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/plan-relations-institute-jews-and-christians-to-study-intercultural.html | PLAN RELATIONS INSTITUTE; Jews and Christians to Study Intercultural Problems. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/abrogation-is-stressed.html | Abrogation Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lafayette-perfects-attack.html | Lafayette Perfects Attack. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/homes-bought-in-great-neck.html | Homes Bought in Great Neck. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/holy-cross-team-ready-captain-harvey-to-see-action-in-contest-with.html | HOLY CROSS TEAM READY.; Captain Harvey to See Action in Contest With Colgate. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/jersey-alarmed-on-gas-storage-serious-fire-hazard-is-feared-as.html | JERSEY ALARMED ON 'GAS' STORAGE; Serious Fire Hazard is Feared as Motorists Buy and Store Fuel During Price War. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/cornell-squad-departs-two-regular-players-will-not-start-against.html | CORNELL SQUAD DEPARTS.; Two Regular Players Will Not Start Against Princeton. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/sabo-collapses-in-fordham-drill-tackle-who-suffered-concussion-in.html | SABO COLLAPSES IN FORDHAM DRILL; Tackle, Who Suffered Concussion in St. Mary's Game, Is Removed to Infirmary. OUT OF TOMORROWS FRAY Eleven Again Speeds Workout, Perfecting Repertoire for Southern Methodist. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dornoch-is-first-in-hanover-purse-mrs-ughettas-racer-closes.html | DORNOCH IS FIRST IN HANOVER PURSE; Mrs. Ughetta's Racer Closes Strongly in Victory Over Impromptu at Empire. STAROGAN NEXT AT FINISH Winner Runs Short 6 Furlongs in 1:10 -- Ramus Defeats Dr. Syntax by Nose. | True | By Bryan Field. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/nationwide-lottery-uncovered-in-newark-2-seized-at-agency-linked-to.html | NATION-WIDE LOTTERY UNCOVERED IN NEWARK; 2 Seized at Agency Linked to Extensive Speculation in Which 1,000 Took Part Daily. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/whipple-to-continue-studies.html | Whipple to Continue Studies. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/convicts-countess-named-in-ryan-suit-vienna-court-finds-motherinlaw.html | CONVICTS COUNTESS NAMED IN RYAN SUIT; Vienna Court Finds Mother-in-Law of a LaGuardia Aide a Negligent Bankrupt. SUSPENDS PRISON TERM Ex-Fiances of Daughter, Now Being Sued for Annulment, Paid $30,000, Case Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/watercolor-show-opens-tomorrow-469-pictures-included-in-68th-annual.html | WATER-COLOR SHOW OPENS TOMORROW; 469 Pictures Included in 68th Annual Exhibition, Which Will Last Here Till Nov. 18. PRIZES TO BE GIVEN SOON Artists of Several Schools Are Represented -- Much Work Found to Be Noteworthy. | True | By Edward Alden Jewell. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/wounded-physician-now-out-of-danger-surgeons-mystified-by-lack-of.html | WOUNDED PHYSICIAN NOW OUT OF DANGER; Surgeons Mystified by Lack of Penetration of Bullets Fired at Close Range. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/petersonplatt.html | PetersonPlatt. | True | Special to Tile NW YORK TIMrS. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/foreign-exchange-thursday-oct-25-1934.html | FOREIGN EXCHANGE; Thursday, Oct. 25, 1934. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/trinity-stresses-defense.html | Trinity Stresses Defense. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/heads-edgemere-aid-society.html | Heads Edgemere Aid Society. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/penn-state-optimistic-counts-on-heavy-line-and-speedy-books-squad.html | PENN STATE OPTIMISTIC.; Counts on Heavy Line and Speedy Books -- Squad Leaves Today. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/to-report-on-canadian-wheat.html | To Report on Canadian Wheat. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/brown-scrimmages-agin-karaban-takes-part-in-workout-groce-scores.html | BROWN SCRIMMAGES AGAIN.; Karaban Takes Part in Workout -- Groce Scores for Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/150foot-palisades-fall-fatal.html | 150-Foot Palisades Fall Fatal. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/where-the-candidates-will-campaign-today.html | Where the Candidates Will Campaign Today | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/national-plant-guild-meets.html | National Plant Guild Meets. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bank-clearings-up-in-all-other-cities-decrease-of-136-here-from.html | BANK CLEARINGS UP IN ALL OTHER CITIES; Decrease of 13.6 % Here From Figures of Year Ago More Than Offsets Gains. RISES ELSEWHERE 12.5% Increase Over Preceding Week Greater Than in the Same Parts of 1933. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/loans-to-industry-increase-423000-federal-reserves-report-for-week.html | LOANS TO INDUSTRY INCREASE $423,000; Federal Reserve's Report for Week Shows Addition Making Total $5,000,000. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/the-president-to-bankers.html | THE PRESIDENT TO BANKERS. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/the-music-hall-presents-a-gay-screen-edition-of-the-pursuit-of.html | The Music Hall Presents a Gay Screen Edition of 'The Pursuit of Happiness' -- 'Loyalties.' | True | By Andre Sennwald. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/written-marketing-contracts.html | Written Marketing Contracts. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/union-agents-home-is-robbed-of-63000-five-gunmen-hold-up-wife-of.html | UNION AGENT'S HOME IS ROBBED OF $63,000; Five Gunmen Hold Up Wife of Chicago Motion-Picture Operators Leader. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/the-text-of-the-bankers-resolution.html | The Text of the Bankers' Resolution | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/horseshoe-mark-is-set-allen-defending-champion-tosses-13-double.html | HORSESHOE MARK IS SET.; Allen, Defending Champion, Tosses 13 Double Ringers. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/republicans-predict-legislative-victory-speakers-at-luncheon-rally.html | REPUBLICANS PREDICT LEGISLATIVE VICTORY; Speakers at Luncheon Rally Say. Candidates Have Good Chance of Success. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/hecht-koehler.html | Hecht -- Koehler. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/hobart-has-secret-workout.html | Hobart Has Secret Workout. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/14-strikers-are-deported-over-pacific-dock-fights.html | 14 Strikers Are Deported Over Pacific Dock Fights | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/depository-plan-revived-exchange-group-on-centralization-of.html | DEPOSITORY PLAN REVIVED; Exchange Group on Centralization of Securities Meets. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/332-drop-in-net-of-ten-railroads-income-for-september-8096-000.html | 33.2% DROP IN NET OF TEN RAILROADS; Income for September $8,096, 000, Against $12,115,000 in Same Month in 1933. DECLINE IN GROSS IS 5% Total Is $43,265,000, Compared With $45,578,000 for the Period Year Ago. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/money-and-credit-thursday-oct-5-1934.html | MONEY AND CREDIT; Thursday, Oct. 5, 1934. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/nra-compliance-ordered.html | NRA Compliance Ordered. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/moses-attacks-court-of-claims-holds-lehman-responsible-for-failure.html | MOSES ATTACKS COURT OF CLAIMS; Holds Lehman Responsible for 'Failure' of Judges to Function Properly. | True | From a Staff Correspondent. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/whole-new-deal-attacked-by-mills-hoover-aide-tells-indianapolis.html | WHOLE 'NEW DEAL' ATTACKED BY MILLS; Hoover Aide Tells Indianapolis Audience Depression Was Halted in 1932. SEES RECOVERY RETARDED He Admits Need for Banking Reforms but Says 'Holiday' Was Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/richberg-decries-fear-of-inflation-currency-more-sound-than-in-20.html | RICHBERG DECRIES FEAR OF INFLATION; Currency More Sound Than in 20 Years, New NRA Chief Says in Talk Here. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/sigmund-r-schwartz-retired-manufacturer-of-leather-goods-and.html | SIGMUND R. SCHWARTZ.; Retired Manufacturer of Leather Goods and Neckties. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/defensive-drill-at-boston-u.html | Defensive Drill at Boston U. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/gold-still-flows-to-bank-of-france-gain-for-week-is-77000000-francs.html | GOLD STILL FLOWS TO BANK OF FRANCE; Gain for Week Is 77,000,000 Francs, Bringing Total to 82,483,000,000. RESERVE RATIO INCREASES Bills Discounted at Home and Current Accounts Rise -- Circulation Drops. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/will-aid-red-cross-drive-business-mens-group-formed-to-appeal-for.html | WILL AID RED CROSS DRIVE; Business Men's Group Formed to Appeal for Special Gifts. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/professional-models-open-war-on-debutantes-who-do-work-free-appeal.html | Professional Models Open War On Debutantes Who Do Work Free; Appeal to Junior League to Keep Pastime-Seekers Out of Field -- 'We May Steal Their Boy Friends Away' as Last Resort, Spokesman for Fifty Determined Girls Says. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/accord-held-near-in-lena-gold-row-soviet-and-english-concern.html | ACCORD HELD NEAR IN LENA GOLD ROW; Soviet and English Concern Reported Agreed on Award, Except for Interest Rate. BRITISH TRADE IS A FACTOR Moscow Seeks to Cut Adverse Balance -- 13,000,000 Verdict Rejected by Russia in 1930. | True | By Harold Denny.special Cable To the New York Times. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/2-mexican-states-act-to-bar-priests-colima-expels-catholic-clergy.html | 2 MEXICAN STATES ACT TO BAR PRIESTS; Colima Expels Catholic Clergy and Chihuahua Forbids Them to Officiate. SEVERAL KILLED IN CLASH Troops and Police in Queretaro Town Mistake Each Other for Dissident Elements. | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/in-opera-debut-tonight-jean-fardulli-to-sing-title-rolo-in.html | IN OPERA DEBUT TONIGHT.; Jean Fardulli to Sing Title Rolo In 'Rigoletto' at Hippodrome. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/market-racketeers-quickly-convicted-jury-finds-cavolina-and-his.html | MARKET RACKETEERS QUICKLY CONVICTED; Jury Finds Cavolina and His Aide, Commerata, Guilty After Deliberating 15 Minutes. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/senator-byrd-moves-in-hotel-ban-on-jews-asks-roosevelt-to-take.html | SENATOR BYRD MOVES IN HOTEL BAN ON JEWS; Asks Roosevelt to Take Action Against the New Chamberlin at Old Point Comfort, Va. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/city-bank-group-buys-boston-issue-3350000-bonds-are-to-be-reoffered.html | CITY BANK GROUP BUYS BOSTON ISSUE; $3,350,000 Bonds Are to Be Reoffered to the Public by Syndicate Today. WINNING BID WAS 100,029 City to Use Funds for Various Purposes -- Other Communities Enter the Market. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lehman-pledges-12point-program-with-job-insurance-as-spearhead-he.html | LEHMAN PLEDGES 12-POINT PROGRAM; With Job Insurance as Spearhead, He Urges a State Drive for Security of Workers. FULLY BEHIND NEW DEAL At Syracuse He Declares the Republican Record Is Millstone on Neck of Moses. | True | From a Staff Correspondent. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/shure-gives-recital-pianist-plays-infrequently-heard-weber-sonata.html | SHURE GIVES RECITAL.; Pianist Plays Infrequently Heard Weber Sonata in D Minor. | True | H.T. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/harvard-lineup-to-remain-intact-same-eleven-except-geer-that.html | HARVARD LINE-UP TO REMAIN INTACT; Same Eleven, Except Geer, That Started Against Holy Cross Will Face Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/merriam-leads-in-5-poll-cities.html | Merriam Leads in 5 Poll Cities. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/stocks-off-curb-exchange.html | Stocks Off Curb Exchange. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/h-ho-graitree-bpecla.html | H. Ho GRAiTREE, Bpecla! | True | Cable to TIts NzW YoP. K TIMBS. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/tide-water-group-increases-profit-4582669-is-earned-in-nine-months.html | TIDE WATER GROUP INCREASES PROFIT; $4,582,669 Is Earned in Nine Months by Oil Concern, $2,639,240 Year Ago. THIRD-QUARTER NET OFF Both Major Subsidiaries Also Reveal Better Results for Year to Date. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/mass-for-j-j-phelan-cardinal-hayes-the-celebrant-in-a-chapel-at-st.html | MASS FOR J. J. PHELAN.; Cardinal Hayes the Celebrant in a Chapel at St, Patrlck's, | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/auerbach-to-race-abroad-motor-boat-champion-plans-an-extensive.html | AUERBACH TO RACE ABROAD; Motor Boat Champion Plans an Extensive Overseas Campaign. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/youth-congress-opens-macfadden-addresses-300-students-at-rutgers.html | YOUTH CONGRESS OPENS.; Macfadden Addresses 300 Students at Rutgers Conference. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/rahway-nj.html | Rahway, N.J. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/britain-gets-movie-of-air-race.html | Britain Gets Movie of Air Race. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/robbins-gahup.html | Robbins -- GaHup | True | . Speo. tl to THE NZW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/replies-are-unsatisfactory.html | Replies Are Unsatisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/reich-oil-monopoly-sought-by-deterding-hitlers-terms-for-control-of.html | REICH OIL MONOPOLY SOUGHT BY DETERDING; Hitler's Terms for Control of Distribution Unsatisfactory to Royal Dutch and Shell. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/protest-by-accountants-registration-plan-under-new-laws-is-said-to.html | PROTEST BY ACCOUNTANTS; Registration Plan Under New Laws Is Said to Have Flaws. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/parley-held-on-pier-wages.html | Parley Held on Pier Wages. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/trinidad-woman-dies-at-112.html | Trinidad Woman Dies at 112, | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/herriots-party-opposes-reforms-radical-socialist-speakers-against.html | HERRIOT'S PARTY OPPOSES REFORMS; Radical Socialist Speakers Against Permitting Premier to Dissolve Parliament. POLITICAL TRUCE IN PERIL Leader Must Seek a Compromise Between Views of His Group and Those of Doumergue. | True | By P.j. Philip.wireless To the New York Times. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/citizens-union-adds-to-candidate-report-new-list-includes-those.html | CITIZENS UNION ADDS TO CANDIDATE REPORT; New List Includes Those Upon Whose Records Data Were Not Available Earlier. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/first-lady-opens-mrs-odays-drive-rebukes-women-at-buffalo-meeting.html | FIRST LADY OPENS MRS. O'DAY'S DRIVE; Rebukes Women at Buffalo Meeting for Booing Miss Couch, Also on Program. DEFENDS CAMPAIGN ROLE Mrs. Roosevelt, 'as Individual,' Says People Should State What They Believe. FIRST LADY OPENS MRS. O'DAY'S DRIVE | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/wholesale-prices-drop-fourth-week-labor-bureau-index-of-762-is.html | WHOLESALE PRICES DROP FOURTH WEEK; Labor Bureau Index of 76.2 Is Still 5.8 Points Above Same Date in 1933. TEN GROUPS SHOW DECLINE Foods, Hides, Leather Products and Chemicals and Drugs Were Advanced. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/shaffer-new-w-and-j-centre.html | Shaffer New W. and J. Centre. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/variety-of-realty-bid-in-at-auctions-score-of-properties-in-two.html | VARIETY OF REALTY BID IN AT AUCTIONS; Score of Properties in Two Boroughs Are Sold in Foreclosure. ALL TAKEN BY PLAINTIFFS List Includes Dwellings, Office and Loft Buildings, Lots and Tenements. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/break-in-wheat-follows-a-rise-damage-to-argentine-crop-affects.html | BREAK IN WHEAT FOLLOWS A RISE; Damage to Argentine Crop Affects Market Only in Early Stages. CORN DOWN IN SYMPATHY Oats, Rye and Barley Lower -- Large Imports of Coarse Grains Reported on Way. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/sales-in-new-jersey-flats-in-several-communities-are-transferred.html | SALES IN NEW JERSEY.; Flats in Several Communities Are Transferred. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/2-college-papers-plan-joint-issue-princeton-tiger-and-harvard.html | 2 COLLEGE PAPERS PLAN JOINT ISSUE; Princeton Tiger and Harvard Lampoon to Burlesque the Row Over Football. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ship-lines-to-hire-excity-firemen-united-fruit-is-first-to-take-up.html | SHIP LINES TO HIRE EX-CITY FIREMEN; United Fruit Is First to Take Up Plan by McElligott for Safety at Sea. PATROL BOATS ALL NIGHT Twelve on 6 Vessels, for Fire Duties Only -- Three Other Companies Study Proposal. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/tells-of-crime-bureau-valentine-describes-new-plans-to-motion.html | TELLS OF CRIME BUREAU.; Valentine Describes New Plans to Motion Picture Club. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/liquor-concern-quadruples-net-national-distillers-products-earns.html | LIQUOR CONCERN QUADRUPLES NET; National Distillers Products Earns $4.11 a Share in 9 Months, Against 96c. BRITISH DEAL IS ON WAY Corporations in Other Lines and Areas Report Earnings for Various Periods. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dr-rufus-b-peery.html | Dr. RUFUS B. PEERY. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/holland-thanks-fliers-radio-carries-premiers-talk-with-airmen-in.html | HOLLAND THANKS FLIERS.; Radio Carries Premier's Talk With Airmen in Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/kesslerkraner.html | KesslerKraner. | True | Special to THE I7EW YoaK TIMS. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dr-robinsons-foes-fail-to-see-mayor-150-city-college-students-go-to.html | DR. ROBINSON'S FOES FAIL TO SEE MAYOR; 150 City College Students Go to City Hall to Ask Ouster, but Get No Hearing. VISIT ESTIMATE BOARD $1 a Year Salary Asked for Him -- Faculty Defends Actions and Upholds All Suspensions. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/american-air-race-asked-by-official-contest-for-world-planes-over.html | AMERICAN AIR RACE ASKED BY OFFICIAL; Contest for World Planes Over Whole Hemisphere Urged by Rex Martin in London. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lovers-leap-in-london-owen-nares-appears-in-new-play-as-actor-and.html | LOVERS' LEAP' IN LONDON.; Owen Nares Appears in New Play as Actor and Producer. | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/billiard-results.html | Billiard Results. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/honors-alice-taggart.html | Honors Alice Taggart. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/new-treasury-offering-issue-of-75000000-in-bills-will-replace-a.html | NEW TREASURY OFFERING.; Issue of $75,000,000 in Bills Will Replace a Maturity. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bridal-held-here-ofmrsvn-palmer-daughter-of-the-late-viggo-r.html | BRIDAL HELD HERE OFMRS.V,N. PALMER; Daughter of the Late Viggo R. Nielsens of Denmark Wed to Arthur Thompson. DR. CLEMENS OFFICJATESi f Na Attendants at; Ceremony atI :i.,'ark Avenue Methodist '] Episcopal Church. ] | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/old-smithtown-estate-sold-to-motors-official.html | Old Smithtown Estate Sold to Motors Official | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/johann-kremnetzky-scientist-dies-at-85-inventor-of-electrical.html | JOHANN KREMNETZKY, SCIENTIST, DIES AT 85; Inventor of Electrical Devices, a Leader in Zionist Movement, Long Lived in Vienna. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/soviet-architects-hailed-new-york-league-entertains-at-tea-for.html | SOVIET ARCHITECTS HAILED; New York League Entertains at Tea for Iofan and Aides. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/acquires-hotel-in-boston.html | Acquires Hotel in Boston. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/penrose-v-stout-architect-dead-designer-of-many-homes-in.html | PENROSE V. STOUT, !' ARCHITECT, DEAD; Designer of Many Homes in Westchester, Had Notable Record in World War. 1 | True | Special to Tn Iqsw YoRx TrES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bankers-pledge-aid-to-enterprise-resolutions-recognize-budget.html | BANKERS PLEDGE AID TO ENTERPRISE; Resolutions Recognize Budget Problem and Promise Accord With the Government. HECHT AND LAW VOICE AIM Majority Admit Need of Truce With Roosevelt, Despite Complaints of 'Humble Pie.' | True | By Elliott V. Bell.special To the New York Times. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/closed-bank-to-pay-dividend.html | Closed Bank to Pay Dividend. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/the-bonus.html | THE BONUS. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/princeton-board-elects-van-dusen-dean-of-union-seminary-at-36-is.html | PRINCETON BOARD ELECTS VAN DUSEN; Dean of Union Seminary at 36 Is Youngest Trustee of the University. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/mccormack-sails-nov-10.html | McCormack Sails Nov. 10. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/election-board-acts-on-25-pleas-disposes-of-half-of-protests.html | ELECTION BOARD ACTS ON 25 PLEAS; Disposes of Half of Protests Against Nominations by Independent Groups. CLASH BETWEEN MEMBERS Democrats and Republicans Split on Rosen Petition and Suit Threatens. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/cotton-prices-dip-as-sales-hit-rise-fall-in-speculative-markets.html | COTTON PRICES DIP AS SALES HIT RISE; Fall in Speculative Markets Brings Out Contracts, With May Above 12 1/2c. LOSSES ARE 9 TO 11 POINTS Spot Handlers Report Only 25% of New Crop Is Now Being Offered to the Trade. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/theatre-pickets-guilty.html | Theatre Pickets Guilty. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/gordon-phillips.html | GORDON PHILLIPS. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/taylor-attacks-laguardia-budget-juggled-deceitful-dishonest-and.html | TAYLOR ATTACKS LAGUARDIA BUDGET; ' Juggled, Deceitful, Dishonest,' and Cannot Be Justified by Controller, He Declares. MAYOR'S PROMISE QUOTED Candidate Says $50,000,000 Cut Was Not Made and Pledge to Balance Not Fulfilled. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/1000-see-tableaux-at-the-green-ball-art-and-fashion-event-held-in.html | 1,000 SEE TABLEAUX AT THE GREEN BALL; Art and Fashion Event Held in Brilliant Setting.at the | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/miss-andrewss-84-takes-golf-award-innis-arden-entrant-leads-in.html | MISS ANDREWSS 84 TAKES GOLF AWARD; Innis Arden Entrant Leads in Field of 70 Over Links of Wykagyl Country Club. MRS. HUCKNALL IS SECOND Low Net Goes to Mrs. Collins in Final Westchester-Fairfield One-Day Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/shelter-for-uptown-park.html | Shelter for Uptown Park. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/contact-session-puts-army-on-edge-davidson-springs-surprise-by.html | CONTACT SESSION PUTS ARMY ON EDGE; Davidson Springs Surprise by Ordering a Scrimmage to Rehearse Every Play. TWO SETS OF BACKS USED King, Buckler, Grove and Stancook Are Expected to Face Yale at Kick-Off. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/finances-of-walker-again-sifted-by-jury-dc-mulloney-former-boston.html | FINANCES OF WALKER AGAIN SIFTED BY JURY; D.C. Mulloney, Former Boston Banker, Is Heard -- No Action Seen for Some Weeks. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/withdrawal-rule-clarified-by-sec-exchange-or-issuer-may-ask-to-have.html | WITHDRAWAL RULE CLARIFIED BY SEC; Exchange or Issuer May Ask to Have a Security Stricken From Listing. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/city-lottery-bill-is-vetoed-by-laguardia-lyons-expects-legislature.html | City Lottery Bill Is Vetoed by LaGuardia; Lyons Expects Legislature to Alter Law | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/obituary-1-no-title-joshua-e-rutledge.html | Obituary 1 -- No Title; JOSHUA E, RUTLEDGE, | True | special to T N.V NoR TLSS. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/hails-federal-aid-to-steel-builders-but-vg-iden-warns-at-chicago.html | HAILS FEDERAL AID TO STEEL BUILDERS; But V.G. Iden Warns at Chicago Convention This Alone Cannot Save Industry. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/38-listed-to-run-in-cambridgeshire-bostwicks-mate-and-woodwards.html | 38 LISTED TO RUN IN CAMBRIDGESHIRE; Bostwick's Mate and Woodward's Bondsman Named for English Classic. | True | By the Canadian Press. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/federation-hotel-aided.html | Federation Hotel Aided. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/kampfer-gains-mat-draw-broadway-arena-bout-with-szabo-is-halted-by.html | KAMPFER GAINS MAT DRAW.; Broadway Arena Bout With Szabo Is Halted by Curfew Law. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/5-dispute-claim-of-ridley-heir-witnesses-at-fraud-trial-say-nelson.html | 5 DISPUTE CLAIM OF RIDLEY 'HEIR'; Witnesses at Fraud Trial Say Nelson Never Asserted He Was Son Until Murder. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/rail-regulation-scored-security-owners-head-blames-the-government.html | RAIL REGULATION SCORED.; Security Owners' Head Blames the Government for Roads' Ills. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/adoptions-are-criticized-charity-group-calls-placings-by-doctors.html | ADOPTIONS ARE CRITICIZED; Charity Group Calls Placings by Doctors Evasions of Law. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/roosevelt-to-visit-tupelo.html | Roosevelt to Visit Tupelo. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/gets-gold-from-canada-reserve-bank-reports-the-receipt-of-838000.html | GETS GOLD FROM CANADA.; Reserve Bank Reports the Receipt of $838,000. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/harrison-23-scarsdale-0.html | Harrison, 23; Scarsdale, 0. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/columbia-team-seeks-to-repeat-its-fine-comeback-of-last-year-penn.html | Columbia Team Seeks to Repeat Its Fine Comeback of Last Year; Penn State Game Tomorrow Takes On Great Importance for Lions -- Hagerty's Coaching Brings Results at Georgetown -- Clash of Football Systems Due at Worcester. | True | By Robert F. Kelley. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/grand-jury-to-act-on-acquitted-girl-robbery-indictments-will-be.html | GRAND JURY TO ACT ON ACQUITTED GIRL; Robbery Indictments Will Be Asked by Dodge Against Murder Defendant. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/loan-is-oversubscribed-home-owners-bond-issue-brings-53000000.html | LOAN IS OVERSUBSCRIBED.; Home Owners' Bond Issue Brings $53,000,000 Offers. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/confusing-the-terms-stabilization-and-other-things-do-not-mean-what.html | CONFUSING THE TERMS.; Stabilization and Other Things Do Not Mean What We Think They Do. | True | ROBERT L. OWEN | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/margaret-douglass-engaged-to-be-wed-new-jersey-girls-betrothal-to.html | MARGARET DOUGLASS ENGAGED TO BE WED; New Jersey Girl's Betrothal to Stuart Platt Coxhead of This City Announced. | True | pecial to TRz Nzw YORK Trls. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/jenny-lee-wed-in-england.html | Jenny Lee Wed in England. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/manchukuo-likely-to-annex-chahar-new-japanese-map-shows-the-mongol.html | MANCHUKUO LIKELY TO ANNEX CHAHAR; New Japanese Map Shows the Mongol Area as Part of Province of Jehol. LEADERS VISIT HSINKING Troop Activity Along Border Also Points to Early Move by the New State. | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/lehman-sets-nov-511-as-education-week-governor-calls-for-general.html | LEHMAN SETS NOV. 5-11 AS EDUCATION WEEK; Governor Calls for General Observance for That and for Navy Day Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/japan-sidesteps-protests-on-oil-if-powers-regard-manchukuo-as-part.html | JAPAN SIDESTEPS PROTESTS ON OIL; ' If Powers Regard Manchukuo as Part of China, Let Them Deal With China, Says Tokyo. BREACH OF TREATY DENIED U.S. and Britain Renew Their Representations Against the Monopoly in New State. | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/kansas-moratorium-upset.html | Kansas Moratorium Upset. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dr-victor-ray-r-dead-ophthalmologist-68-suffers-heart-attack-at.html | DR. VICTOR RAY SR. DEAD.; Ophthalmologist, 68, Suffers Heart Attack at Cincinnati. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/ruth-slated-in-baseball-circles-to-succeed-mack-in-philadelphia.html | Ruth Slated in Baseball Circles To Succeed Mack in Philadelphia; Yankee Star, Now on Board Ship With Athletics' Manager for a Tour of Orient, Seen as Having Achieved His Desire -- Ruppert Not to Stand in Home Run King's Way. | True | By G.w. Daley. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/former-envoy-in-insurance-line.html | Former Envoy in Insurance Line | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/40-on-nc-squad-poisoned-reported-recovering-from-illness-caused-by.html | 40 ON N.C. SQUAD POISONED; Reported Recovering from Illness Caused by Aniline Dye. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/wealthy-fingerprinted-in-anti-kidnap-drive.html | Wealthy Fingerprinted In Anti-Kidnap Drive | True | Special to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/reserve-ratio-up-in-bank-of-england-now-4850-against-4477-two-weeks.html | RESERVE RATIO UP IN BANK OF ENGLAND; Now 48.50%, Against 44.77% Two Weeks Ago -- Gold Holdings Largest in History. CIRCULATION OFF HEAVILY Deposits Larger as Securities Decline -- Discounts Are Unchanged at 2%. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/byrns-visits-jersey-to-help-democrats-house-leader-says-state-backs.html | BYRNS VISITS JERSEY TO HELP DEMOCRATS; House Leader Says State Backs New Deal -- Illness of Mother Halts Hoffman's Tour. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/imiss-helen-romans-a-new-jersey-bride-ueonla-girl-wed-in-fort-lee.html | iMISS HELEN ROMANS A NEW JERSEY BRIDE; ueonla Girl Wed in Fort Lee to Jerome R. White, Son of Former Palisades Mayor. | True | Special to TI NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/halts-sellers-of-stock-new-jersey-official-gets-order-against-mine.html | HALTS SELLERS OF STOCK.; New Jersey Official Gets Order Against Mine Group. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/republican-funds-sought-by-mellen-county-chairman-seeks-money-for.html | REPUBLICAN FUNDS SOUGHT BY MELLEN; County Chairman Seeks Money for Election to Put Curb on 'Roosevelt Extravagance.' | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/william-taylor-guest.html | WILLIAM TAYLOR GUEST, | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/gatti-here-looks-to-a-good-season-opera-manager-says-better-trade.html | GATTI HERE, LOOKS TO A GOOD SEASON; Opera Manager Says Better Trade Conditions Should Help Metropolitan. BODANZKY ALSO RETURNS Wagnerian Conductor Finds Us Taking Leadership Over Europe in Music. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/federated-metals-calls-bonds.html | Federated Metals Calls Bonds. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/i-daughter-to-mrs-f-g-webster.html | I Daughter to Mrs. F. G. Webster. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/3-women-cleared-of-relief-frauds-charges-against-trio-dropped-when.html | 3 WOMEN CLEARED OF RELIEF FRAUDS; Charges Against Trio Dropped When It Is Shown Proof of Need Was Waived. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/rutgers-eases-practice-team-in-best-shape-since-start-of-season.html | RUTGERS EASES PRACTICE.; Team in Best Shape Since Start of Season, Says Tasker. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/gallagher-picked-for-starting-team-injured-manhattan-star-to-play.html | GALLAGHER PICKED FOR STARTING TEAM; Injured Manhattan Star to Play Left Half Against Catholic University. PASSING IS EMPHASIZED Attack Rehearsed by Varsity in Dummy Scrimmage -- Visiting Squad of 30 Due Today. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/rfc-offers-plan-for-mortgage-aid-new-trust-companies-are-proposed.html | RFC OFFERS PLAN FOR MORTGAGE AID; New Trust Companies Are Proposed, With Half of Capital Provided by Government. JONES ASKS BANKERS' AID Purpose Is to Give Relief to Distressed Business Properties Valued at Billions. | True | Special to THE NEW YORK TIMES. | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/united-states-first-in-sales-to-canada-increase-in-business-in-half.html | UNITED STATES FIRST IN SALES TO CANADA; Increase in Business in Half Year 39%, Against 20% for Empire Countries. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/wright-is-victor-with-four-mounts-wins-with-rustic-cuba-palma.html | WRIGHT IS VICTOR WITH FOUR MOUNTS; Wins With Rustic Cuba, Palma, Hilise and Frumper at the Laurel Track. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/gruenberg-in-suit-on-opera-royalty-49505-demanded-of-sister-of.html | GRUENBERG IN SUIT ON OPERA ROYALTY; $49,505 Demanded of Sister of Morgenthau in Row Over 'Emperor Jones' Contract. REPUDIATION IS CHARGED Mrs. Wiener Asks Dismissal, Holding Composer Has No Cause of Action. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORE TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dutch-move-is-qualified.html | Dutch Move Is Qualified. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/newport-beats-oxford-60.html | Newport Beats Oxford, 6-0. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/silk-mills-close-as-25000-strike-dye-and-finishing-plants-in.html | SILK MILLS CLOSE AS 25,000 STRIKE; Dye and Finishing Plants in Northern New Jersey and This City Are Paralyzed. 95 PER CENT ANSWER CALL Leaders for Both Sides Leave for Washington in Federal Move to End Walkout. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/new-yorker-badly-hurt-harry-fein-salesman-falls-from-denver-hotel.html | NEW YORKER BADLY HURT.; Harry Fein, Salesman, Falls From Denver Hotel Window. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/strong-representations-made-japan-sidesteps-protests-on-oil.html | Strong Representations Made.; JAPAN SIDESTEPS PROTESTS ON OIL | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/many-cleopatras-ruled-in-egypt-says-carter.html | Many Cleopatras Ruled In Egypt, Says Carter | True | Wireless to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/heads-american-airlines.html | Heads American Airlines. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/berardinis-guilty-of-banking-fraud-pleas-of-bankers-accepted-with.html | BERARDINIS GUILTY OF BANKING FRAUD; Pleas of Bankers Accepted, With That of J.W. Pulleyn, Ex-Director and Broker. J.J. PULLEYN TO GO FREE Defendants Are Spirited Out of Court Room to Avoid Clash With Angry Depositors. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/argentine-crop-reports-wheat-said-to-be-satisfactory-and-corn-good.html | ARGENTINE CROP REPORTS.; Wheat Said to Be Satisfactory and Corn Good. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/port-chester-24-new-canaan-0.html | Port Chester, 24; New Canaan, 0. | True | Special to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/governors-island-wins-at-polo-1110-tallies-tying-and-deciding-goals.html | GOVERNORS ISLAND WINS AT POLO, 11-10; Tallies Tying and Deciding Goals in Last Period to Defeat South Shore. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/f-j-prague-dies-traction-pioneer-former-edison-aide-77-built-100.html | F. J. SPRAGUE DIES; TRACTION PIONEER; Former Edison Aide, 77, Built 100 Electric Rail Lines in America and Abroad. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/william-f-pickles-inventor-and-manufacturer-ofi-papermaking.html | WILLIAM F. PICKLES.; Inventor and Manufacturer ofI Paper-Making Machinery, | True | pecial to TH NEW YORK T[MBS. i | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/drills-in-indianapolis-smu-squad-of-33-works-out-en-route-to-new.html | DRILLS IN INDIANAPOLIS.; S.M.U. Squad of 33 Works Out En Route to New York. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/erhard-eyring-head-of-building-and-contracting-firm-in-baltimore.html | ERHARD EYRING.; Head of Building and Contracting Firm in Baltimore, | True | Specia! to THE NEW YOR TS. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/auto-code-hearing-asked-by-labor-industrial-recovery-board-is-urged.html | AUTO CODE HEARING ASKED BY LABOR; Industrial Recovery Board Is Urged to Carry Out the Promise by Johnson. MOVE WILL BE OPPOSED Motor Industry Is Expected to Allow Code to Lapse -- Telegraphers' Plea Fails. | True | By Louis Stark.special To the New York Times. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/bank-offer-recited-by-op-van-sweringen-sale-by-him-of-10000000-of.html | BANK OFFER RECITED BY O.P. VAN SWERINGEN; Sale by Him of $10,000,000 of Bonds Was Asked, He Says in 'Window-Dressing' Trial. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/dr-lauri-ingman-i-archbishop-of-finland-had-served-j-twice-as-prime.html | DR. LAURI INGMAN; I Archbishop of Finland Had Served J Twice as Prime Minister, | True | 1 / L v'lreless to THIn NsW YORK TXMZS. / | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/sutton-is-elected-power-boat-head-new-yorker-named-president-at.html | SUTTON IS ELECTED POWER BOAT HEAD; New Yorker Named President at Final Session -- John Wanamaker Jr. Is Treasurer. NEW PRIZE TO BE OFFERED Edenburn Memorial Cup Will Be Donated --- Increased Activity in 1935 Is Forecast. | True | By Lincoln A. Werden. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/consolidated-gas-hit-by-heavy-costs-sales-of-electricity-and-steam.html | CONSOLIDATED GAS HIT BY HEAVY COSTS; Sales of Electricity and Steam Rise, but Company's Net Income Falls. 3, 9, 12 MONTH REPORTS Parent Concern Declares 50c Quarterly Dividend -- No Action by N.Y. Steam. CONSOLIDATED GAS HIT BY HEAVY COSTS | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/new-zealand-plans-control-of-farming-commission-of-3-would-have.html | NEW ZEALAND PLANS CONTROL OF FARMING; Commission of 3 Would Have Wide Power in Agriculture and Allied Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/paintings-auction-at-15155.html | Paintings Auction at $15,155. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/orders-62-fishing-boats-newfoundland-government-will-sell-them-to.html | ORDERS 62 FISHING BOATS.; Newfoundland Government Will Sell Them to Fishermen. | True | | C1B 241586 |
| 1934-10-26 | 1934-10-26 | https://www.nytimes.com/1934/10/26/archives/financial-markets-action-of-stocks-and-of-commodities-disappointing.html | FINANCIAL MARKETS; Action of Stocks and of Commodities Disappointing to Speculators -- Sterling Falls One Cent. | True | | C1B 241586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/gasoline-cut-again-by-soconyvacuum-half-cent-reduction-for-brooklyn.html | GASOLINE CUT AGAIN BY SOCONY-VACUUM; Half Cent Reduction for Brooklyn, Queens and Freeport -Other Motor Fuel Changes. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/new-rail-equipment-orders.html | New Rail Equipment Orders. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/curb-lists-new-candy-stock.html | Curb Lists New Candy Stock. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/general-electric-not-involved.html | General Electric Not Involved. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/rate-ruling-rescinded-insurance-charge-of-10-is-dropped-after.html | RATE RULING RESCINDED.; Insurance Charge of 10% Is Dropped After Protest. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-p-b-preston-wed-to-thomas-a-morgan-daughter-of-the-joseph-clark.html | MRS. P. B. PRESTON WED TO THOMAS A. MORGAN; Daughter of the Joseph Clark Baldwins Jr. Bride Here of a Resident of Paris. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/artists-to-demand-a-city-art-centre-1000-to-march-on-city-hall.html | ARTISTS TO DEMAND A CITY ART CENTRE; 1,000 to March on City Hall Today Despite Refusal of Permit by Police Department. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/the-play-manhattan-glass-slipper.html | THE PLAY; Manhattan Glass Slipper. | True | By Brooks Atkinson | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/lack-of-magnesium-cause-of-grouch-johns-hopkins-experts-urge-a-very.html | LACK OF MAGNESIUM CAUSE OF 'GROUCH'; Johns Hopkins Experts Urge a 'Very Little' in Diet to Sweeten Disposition. REVEAL EFFECT ON RATS They Turned Red on Food Free of Element and Died at Rustle of Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ruth-taylor.html | Ruth -- Taylor. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/little-lie-is-first-in-lexington-purse-oddson-favorite-gallops-to.html | LITTLE LIE IS FIRST IN LEXINGTON PURSE; Odds-On Favorite Gallops to Five-Length Victory Over Chancell at Empire. EPAULET CAPTURES SHOW Match Race Between Halcyon and King Saxon Listed as Getaway Feature Today. | True | By Bryan Field. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/loan-companies-licensed-state-banking-department-gives-two-here.html | LOAN COMPANIES LICENSED; State Banking Department Gives Two Here Permits to Operate | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-mary-lenox-parsons.html | MRS. MARY LENOX PARSONS. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/money-and-credit-friday-oct-26-1934.html | MONEY AND CREDIT; Friday, Oct. 26, 1934. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/argentina-in-move-to-raise-wool-price-will-forego-profits-on.html | ARGENTINA IN MOVE TO RAISE WOOL PRICE; Will Forego Profits on Exchange Operations From Exports in Order to Aid Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/win-harvard-honors-14-recipients-of-john-harvard-awards-include-5.html | WIN HARVARD HONORS.; 14 Recipients of John Harvard Awards Include 5 New Yorkers. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/nyu-is-in-form-for-georgetown-but-hoyas-are-favored-to-win-sixth.html | N.Y.U. IS IN FORM FOR GEORGETOWN; But Hoyas Are Favored to Win Sixth Clash of the Series at Yankee Stadium. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/woman-found-on-road-very-ill.html | Woman, Found on Road, Very Ill | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ccny-in-battle-with-drexel-today-10000-likely-to-see-favored.html | C.C.N.Y. IN BATTLE WITH DREXEL TODAY; 10,000 Likely to See Favored Beavers Seek Fourth Victory at Lewisohn Stadium. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/stocks-in-london-paris-and-berlin-british-funds-continue-rise-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Continue Rise on the English Exchange as Money Remains Cheap. FRENCH PRICES IRREGULAR Market Affected by the Trend of Political Conditions -- German Boerse Quiet, Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/rev-albert-von-toble.html | REV. ALBERT VON TOBLE. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mulligan-quadruplets-buried.html | Mulligan Quadruplets Buried. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mr-runyon-at-the-races.html | Mr. Runyon at the Races. | True | F. S. 1. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/john-e-hinman.html | JOHN E. HINMAN. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/direct-relief-need-less-says-hopkins-administrator-assails-millss.html | DIRECT RELIEF NEED LESS, SAYS HOPKINS; Administrator Assails Mills's Prediction of Increase in the Rolls This Winter. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/bartow-in-electric-post.html | Bartow in Electric Post. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/horse-show-team-named-bradford-jadwin-raguse-curtis-to-represent-us.html | HORSE SHOW TEAM NAMED.; Bradford, Jadwin, Raguse, Curtis to Represent U.S. Army. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/cummings-rejects-pleas-to-supervise-elections.html | Cummings Rejects Pleas To Supervise Elections | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/levan-princeton-to-face-cornell-tigers-star-back-recovered-from-leg.html | LEVAN, PRINCETON, TO FACE CORNELL; Tigers' Star Back, Recovered From Leg Injury, Is Listed in the Starting Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/yale-prizes-awarded.html | Yale Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/delaware-likely-to-go-republican-democratic-disorganization-is-said.html | DELAWARE LIKELY TO GO REPUBLICAN; Democratic Disorganization Is Said to Spoil Chances of Party Victory. ILLEGAL VOTING CHARGED Switch of du Ponts From Support of Roosevelt Is Viewed as Deciding Factor. | True | By Charles R. Michael.special To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/margaret-dobbin-is-wed.html | Margaret Dobbin Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/4000-at-rigoletto-in-the-hippodrome-jean-fardulli-greek-baritone.html | 4,000 AT 'RIGOLETTO' IN THE HIPPODROME; Jean Fardulli, Greek Baritone. Makes Successful Debut in Opera's Title Role. WILMA MILLER AS GILDA Des Moines Soprano Is Warmly Welcomed -- Students to See 'Lohengrin' Matinee. | True | V. J. C. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/truce-with-bankers-criticized-by-cluett-sound-principle-must-mark.html | TRUCE WITH BANKERS CRITICIZED BY CLUETT; ' Sound Principle' Must Mark Any Pact With President, He Says at Jamestown. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/kaethe-von-nagy-again.html | Kaethe Von Nagy Again. | True | I--I. T. S. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/yachtsmen-plan-12meter-series-north-american-union-seeks-challenge.html | YACHTSMEN PLAN 12-METER SERIES; North American Union Seeks Challenge From Britain for International Cup. NEW BOATS MAY BE BUILT Merle-Smith Re-elected Head of Sound Association Newport Norway Race Looms. | True | By John Rendel. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/fight-uniform-accounts.html | Fight Uniform Accounts. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/richards-to-ride-the-blue-boy.html | Richards to Ride The Blue Boy. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/the-late-prince-caetani.html | The Late Prince Caetani. | True | ROBERT PEELE | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/decline-continued-in-baldwin-issues-5-bonds-drop-6-14-points-6s-1.html | DECLINE CONTINUED IN BALDWIN ISSUES; 5% Bonds Drop 6 1/4 Points; 6s, 1 Point; Common, 7/8, and Preferred, 3 3/8. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/power-plant-sale-to-tva-approved-but-tennessee-utilities-board.html | POWER PLANT SALE TO TVA APPROVED; But Tennessee Utilities Board Refuses to Yield Jurisdiction Over Knoxville Properties. QUICK APPEAL TO COURT Circuit Tribunal Orders Negotiations to Halt Pending a Hearing on Tuesday. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mcarran-girl-found-daughter-is-reported-returning-to-reno-with-the.html | M'CARRAN GIRL FOUND.; Daughter Is Reported Returning to Reno With the Senator. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/negro-subsistence-homesteads-to-start-with-three-farm-projects-in.html | Negro Subsistence Homesteads to Start With Three Farm Projects in Alabama | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/seibert-accepts-terms-rangers-defense-man-to-report-at-training.html | SEIBERT ACCEPTS TERMS.; Rangers' Defense Man to Report at Training Camp. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/associated-breweries-of-canada.html | Associated Breweries of Canada. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/puerto-rican-relief-pay-cut.html | Puerto Rican Relief Pay Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/moses-denounces-straus-land-deal-charges-he-made-200000-profit-on.html | MOSES DENOUNCES STRAUS LAND DEAL; Charges He Made $200,000 Profit on Hillside Model Housing Project. ACCUSATION IS DERIDED Straus Says Candidate Is 'Entitled to Fun' During Ten Days in Limelight. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/australians-rewarded-for-aiding-race-plane.html | Australians Rewarded For Aiding Race Plane | True | By the Canadian Press. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/old-rivals-clash-on-gridiron-today-traditional-games-including.html | OLD RIVALS CLASH ON GRIDIRON TODAY; Traditional Games, Including Yale-Army and Harvard-Dartmouth, Top List. HOLY CROSS FACES TEST Is Among Teams Seeking to Extend Streaks -- Big Battles in Other Sections. | True | By Allison Danzig. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/gold-output-of-150000000-this-year-is-expected-of-mechanized-soviet.html | Gold Output of $150,000,000 This Year Is Expected of Mechanized Soviet Mines | True | By Harold Denny.special Cable To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/vanished-ten-years-ago-found-as-hermit-farmer.html | Vanished Ten Years Ago, Found as Hermit Farmer | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/threaten-to-sue-rfc-depositors-of-jersey-bank-ask-for-3000000.html | THREATEN TO SUE RFC.; Depositors of Jersey Bank Ask for $3,000,000 Collateral. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/heavy-smu-team-highly-confident-mustangs-big-and-speedy-get-fine.html | HEAVY S.M.U. TEAM HIGHLY CONFIDENT; Mustangs, Big and Speedy, Get Fine Reception on Arrival for Fordham Game. INVADERS ARE FAVORED LaGuardia Greets Coach and Band - - Two Ram Regulars Out With Injuries. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/youthful-suspect-identified.html | Youthful Suspect Identified. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/embarrassing-to-farley-friend-tells-california-publisher-of.html | EMBARRASSING TO FARLEY.; Friend Tells California Publisher of Opposition to Sinclair. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/held-as-chicago-fugitive.html | Held as Chicago Fugitive. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/trade-movement-best-since-spring-wholesale-and-retail-sales.html | TRADE MOVEMENT BEST SINCE SPRING; Wholesale and Retail Sales Continue to Improve, Dun Survey Shows. STORE BUSINESS UP 8-12% Activity on Constructive Lines Declared Leading to Closer Commercial Cooperation. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/woodbridge-victor-6-to-0-conquers-east-side-of-newark-on-run-by.html | WOODBRIDGE VICTOR, 6 TO 0; Conquers East Side of Newark on Run by Colombetti. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ruppert-willing-to-release-ruth-will-ask-no-price-for-star-if-some.html | RUPPERT WILLING TO RELEASE RUTH; Will Ask No Price for Star if Some Other Club Wants Him as a Manager. ACTION OF MACK AWAITED Chance to Get Babe for Nothing May Cause Philadelphia Veteran to Retire. | True | By John Drebinger. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/institutes-plans-debated-in-rome-improved-agricultural-studies-are.html | INSTITUTE'S PLANS DEBATED IN ROME; Improved Agricultural Studies Are Expected to Speed Use of Laboratory Finds. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/city-a-c-squash-victor-beats-yale-club-in-metropolitan-class-b.html | CITY A. C. SQUASH VICTOR.; Beats Yale Club in Metropolitan Class B League, 5-0. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/walter-t-morett.html | WALTER T. MORETT. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/helen-hayes-and-what-every-woman-knows-at-the-capitol-the-lemondrop.html | Helen Hayes and 'What Every Woman Knows' at the Capitol -- 'The Lemon-Drop Kid.' | True | By Andre Sennwald | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/notables-attend-poynton-funeral-mrs-andrew-carnegie-among-300-at.html | NOTABLES ATTEND POYNTON FUNERAL; Mrs. Andrew Carnegie Among 300 at the Services for Corporation Trustee. CONDUCTED BY OLD FRIEND Frederick P. Keppel and Other Officials of Corporation Honorary Pallbearers. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/laguardia-urges-relief-bond-vote-we-cannot-do-less-than-give.html | LAGUARDIA URGES RELIEF BOND VOTE; ' We Cannot Do Less Than Give Security to Destitute,' Says Mayor in Appeal. AID TO FARMERS SEEN Dr. Ladd, Cornell Dean, and Dr. Parran Appeal to Voters to Pass Proposition No. 1. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/peruvian-assails-leticia-award.html | Peruvian Assails Leticia Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/funeral-rites-today-for-frank-j-sprague-many-notables-are.html | FUNERAL RITES TODAY FOR FRANK J. SPRAGUE; Many Notables Are Pallbearers for Service for Inventor at the West End Church. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/smith-acclaimed-in-rochester-talk-praising-lehman-he-challenges.html | SMITH ACCLAIMED IN ROCHESTER TALK PRAISING LEHMAN; He Challenges Foes to Local Reform, but Disappoints by Lack of Fireworks. GOVERNOR DEFENDS RELIEF Moses Charges Straus Made $200,000 on Sale of Land for Hillside Housing Project. Rochester Crowd Hails Smith. SMITH ACCLAIMED IN ROCHESTER TALK The State Campaign. | True | From a Staff Correspondent. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/interest-rate-cut-12-by-city-savings-banks.html | Interest Rate Cut 1/2% By City Savings Banks | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/representative-somers-ill.html | Representative Somers Ill. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/son-to-i-r-schattmans.html | Son to I. R. Schattmans. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/hill-school-team-to-face-old-rival-twentyninth-encounter-with.html | HILL SCHOOL TEAM TO FACE OLD RIVAL; Twenty-ninth Encounter With Lawrenceville Feature of Attractive Program. CHOATE TO MEET LOOMIS Berkshire-Kent Contest Among Others on Card -- 18 Games Listed on City Fields. | True | By Kingsley Childs. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/no-dictatorship-farley-declares-attackers-of-roosevelt-make-of.html | NO DICTATORSHIP, FARLEY DECLARES; Attackers of Roosevelt Make of Constitution 'a Graven Image,' He Asserts. LISTS NEW DEAL BENEFITS Postmaster General, in Radio Speech, Says Great Reforms Always Bring Attacks. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/st-pauls-beaten-by-brooklyn-prep-renz-crosses-line-four-times-on.html | ST. PAUL'S BEATEN BY BROOKLYN PREP; Renz Crosses Line Four Times on Long Runs in 27-6 Victory -- Thornley Counts on Pass. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/unconquered-navy-on-edge-for-penn-smyth-picked-to-start-giving-home.html | UNCONQUERED NAVY ON EDGE FOR PENN; Smyth Picked to Start, Giving Home Team All-Sophomore Back Field. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/streamline-train-viewed-by-58700-sightseers-at-grand-central.html | STREAMLINE TRAIN VIEWED BY 58,700; Sightseers at Grand Central Terminal Average as High as 6,200 an Hour. 55 GUARDS CURB CROWD M-10001 Goes to Philadelphia Monday and Thence to New Haven and Bridgeport. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/v-e-schaumburg-racing-man-dies-official-of-the-westchester-and.html | V. E. SCHAUMBURG, RACING MAN, DIES; Official of the Westchester and Saratoga Associations Since 1923. MANY MOURN HIS DEATH Clerk and Auditor of the 71st Regiment Early in Career -Went to Cuba With It. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/kingsley-school-on-top-scores-13to6-victory-over-the-carteret.html | KINGSLEY SCHOOL ON TOP.; Scores 13-to-6 Victory Over the Carteret Academy Eleven. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-solomon-b-yehoash-widow-of-jewish-poet-54-had-been-ill-two.html | MRS. SOLOMON B. YEHOASH; Widow of Jewish Poet, 54, Had Been Ill Two Months. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/banks-answering-controllers-call-two-in-philadelphia-report-on.html | BANKS ANSWERING CONTROLLER'S CALL; Two in Philadelphia Report on Conditions on Oct. 17 -- Notice Was Unexpected. GAINS SHOWN IN CHICAGO Comparisons Made With June 30 and Sept. 29 -- Totals Given for 18 Institutions. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/city-stores-plan-discussed.html | City Stores Plan Discussed. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/susan-of-warwell-field-trial-victor-warwicks-cocker-spaniel-is.html | SUSAN OF WARWELL FIELD TRIAL VICTOR; Warwick's Cocker Spaniel Is First in the Open All-Age Stake at Fishers Island. SPRINGERS IN TWO TESTS Roger of Jumping Brook Wins Puppy Event -- Troy's Brace Scores as Meet Opens. | True | By Henry E. Ilsley.special To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/miss-stein-lectures-thursday.html | Miss Stein Lectures Thursday. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-sankey-acquitted-second-jury-frees-widow-in-boettcher.html | MRS. SANKEY ACQUITTED.; Second Jury Frees Widow in Boettcher Kidnapping Case. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/realism-is-urged-in-business-world-fight-on-emotional-economics-is.html | REALISM IS URGED IN BUSINESS WORLD; Fight on 'Emotional Economics' Is Vital, Booth Declares at Merchants' Meeting. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/sinclair-bids-again-for-richfield-oil-consolidated-company-to.html | SINCLAIR BIDS AGAIN FOR RICHFIELD OIL; Consolidated Company to Submit Plan of Reorganization to California Court. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/news-to-him-says-ruth-knows-nothing-about-reports-of-managership-of.html | NEWS TO HIM, SAYS RUTH.; Knows Nothing About Reports of Managership of Athletics. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/wholesale-trade-made-gain-of-5-sales-rise-in-september-over-last.html | WHOLESALE TRADE MADE GAIN OF 5%; Sales Rise in September Over Last Year Reported in Drugs, Men's Clothes, Hardware. LIQUOR AIDED GROCERIES Department Store Total Fell by 2 Per Cent, Monthly Review of Reserve Bank Shows. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/getting-candidates-views-the-practice-of-submitting-questionnaires.html | GETTING CANDIDATES' VIEWS; The Practice of Submitting Questionnaires Is Defended. | True | CHARLES II. ROE | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/55000-expected-to-see-yalearmy-elis-hold-final-practice-in-a.html | 55,000 EXPECTED TO SEE YALE-ARMY; Elis Hold Final Practice in a Driving Rain -- Rivals Stage Drill in Field House. CADETS FAVORED AT 5 TO 3 Davidson Predicts Game Will Be Decided on Line Play -- Tarpaulin Protects Turf. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/prof-victor-e-muncy-had-been-on-faculty-of-the-ohio-mechanics.html | PROF. VICTOR E. MUNCY.; Had Been on Faculty of the Ohio Mechanics Institute 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/liverpools-cotton-week-british-stocks-lower-imports-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Off. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/harvard-cheers-routred-ann-buriak-flees-after-students-drown-her.html | HARVARD CHEERS ROUTRED; Ann Buriak Flees After Students Drown Her Out. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/capones-successor-surrenders-on-taxes-public-enemy-humphreys-a.html | CAPONE'S 'SUCCESSOR' SURRENDERS ON TAXES; ' Public Enemy' Humphreys, a Fugitive 18 Months, Is Jailed for Evading Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/peru-dock-strike-fails-new-force-of-stevedores-said-to-be-better.html | PERU DOCK STRIKE FAILS.; New Force of Stevedores Said to Be Better Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/lutheran-missions-elect.html | Lutheran Missions Elect. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/richmond-bridge-approved.html | Richmond Bridge Approved. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/lafayette-gives-honorary-degrees-louis-wiley-receiving-law.html | LAFAYETTE GIVES HONORARY DEGREES; Louis Wiley, Receiving Law Doctorate, Makes Plea for Clean Newspapers. TWO GET DIVINITY HONORS Theodore A. Distler Introduced as New College Dean at Founders' Day Events. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-eliza-v-thompson.html | MRS. ELIZA V. THOMPSON. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ousted-in-montclair-vote-four-election-officials-removed-in-manager.html | OUSTED IN MONTCLAIR VOTE; Four Election Officials Removed in Manager Plan Referendum. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/uruguay-to-go-on-daylight-time.html | Uruguay to Go on Daylight Time | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/harvard-soccer-victor-theodore-roosevelt-3d-scores-as-dartmouth-is.html | HARVARD SOCCER VICTOR.; Theodore Roosevelt 3d Scores as Dartmouth Is Beaten, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/breckinridge-tour-today-candidate-to-make-about-70-speeches-in-33.html | BRECKINRIDGE TOUR TODAY; Candidate to Make About 70 Speeches in 33 Cities Up-State. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/admits-kidnapping-boy-man-held-in-buffalo-at-first-said-he-was.html | ADMITS KIDNAPPING BOY.; Man Held in Buffalo at First Said He Was Child's Father. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/gets-more-houde-evidence.html | Gets More Houde Evidence. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mr-rogers-says-its-time-railroads-showed-speed.html | Mr. Rogers Says It's Time Railroads Showed Speed | True | WILL ROGERS | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/says-epic-drive-will-continue.html | Says EPIC Drive Will Continue. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/will-of-300-words-left-by-mrs-phipps-widow-of-carnegie-partner-left.html | WILL OF 300 WORDS LEFT BY MRS. PHIPPS; Widow of Carnegie Partner Left All to Husband, Who Died in 1930. BOTH SIDES OF PAPER USED Justice Rasquin Bequeathed $150,000 to Kin -- Will of Countess Gherardesca Filed. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/farley-pays-tribute-to-public-printer-many-others-praise-career-of.html | FARLEY PAYS TRIBUTE TO PUBLIC PRINTER; Many Others Praise Career of A. E. Giegengack at Dinner Attended by 1,000. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-steven-b-ayres.html | MRS. STEVEN B. AYRES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/halsey-co-to-retire-firm-will-be-dissolved-nov-14-partners-to-join.html | HALSEY & CO. TO RETIRE.; Firm Will Be Dissolved Nov. 14 - Partners to Join Other Houses. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/plea-for-vessels-to-mark-navy-day-need-of-adequate-merchant-marine.html | PLEA FOR VESSELS TO MARK NAVY DAY; Need of Adequate Merchant Marine to Be Stressed at Observance Today. AVIATION TO PLAY PART Fliers Will Drop Wreaths on Theodore Roosevelt's Grave -- Other Exercises Set. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/quezon-has-operation-filipino-leader-stood-it-well-baltimore-doctor.html | QUEZON HAS OPERATION.; Filipino Leader Stood It Well, Baltimore Doctor Says. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/troth-of-nancy-traylor-daughter-of-late-melvin-traylor-of-chicago.html | TROTH OF NANCY TRAYLOR.; Daughter of Late Melvin Traylor of Chicago Reported Engaged. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/dartmouth-is-fit-for-harvard-test-breaks-precedent-by-staging-drill.html | DARTMOUTH IS FIT FOR HARVARD TEST; Breaks Precedent by Staging Drill in Stadium -- Rivals Appear Well Matched. 40,000 WILL SEE BATTLE Hill Is Expected to Play Part Time for Green -- Moseley Out of Crimson Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/480-paid-for-3-chairs-first-session-of-auction-of-antiques-brings.html | $480 PAID FOR 3 CHAIRS; First Session of Auction of Antiques Brings $9,545. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/westchester-items-rye-business-building-bought-operator-in-deal.html | WESTCHESTER ITEMS.; Rye Business Building Bought -- Operator in Deal. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/rev-levi-e-murray.html | REV. LEVI E. MURRAY. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/service-employes-near-strike-move-walkout-of-8000-looms-as-parley.html | SERVICE EMPLOYES NEAR STRIKE MOVE; Walkout of 8,000 Looms as Parley With Realty Board Fails to Satisfy Union. SCOFF AT WAGE 'SURVEY' Leaders Call Promise to Study Conditions in Buildings 'the Old Run-Around.' | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/briton-to-study-new-deal.html | Briton to Study New Deal. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/the-garage-controversy.html | The Garage Controversy. | True | COURTNEY DORRANC | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/violence-flares-in-paterson.html | Violence Flares in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/spring-wire-prices-reduced.html | Spring Wire Prices Reduced. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/la-chappelle-triumphs-pins-banaski-in-wrestling-bout-at-22d-armory.html | LA CHAPPELLE TRIUMPHS.; Pins Banaski in Wrestling Bout at 22d Armory. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/why-inflation-is-feared.html | WHY INFLATION IS FEARED. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/hobart-continues-drive.html | Hobart Continues Drive. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/fordham-honors-frisch-1500-at-smoker-pay-tribute-to-manager-of.html | FORDHAM HONORS FRISCH.; 1,500 at Smoker Pay Tribute to Manager of Cardinals. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/recalls-other-big-deals-yawkeys-move-is-second-in-his-effort-to.html | RECALLS OTHER BIG DEALS.; Yawkey's Move Is Second in His Effort to Rebuild Club. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-henry-phipps-buried-service-held-at-westbury-for-widow-of.html | MRS. HENRY PHIPPS BURIED.; Service Held at Westbury for Widow of Philanthropist. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/lehman-appoints-otto-to-bench.html | Lehman Appoints Otto to Bench. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/frank-p-gawalis.html | FRANK P. GAWALIS. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/textile-code-unchanged-sloan-says-that-machine-hours-provision.html | TEXTILE CODE UNCHANGED.; Sloan Says That Machine Hours Provision Still Stands. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/george-washington-wins-leemans-is-star-of-62-victory-over-wake.html | GEORGE WASHINGTON WINS; Leemans Is Star of 6-2 Victory Over Wake Forest Eleven. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/rail-traffic-off-lessening-income-september-reports-of-roads-show.html | RAIL TRAFFIC OFF, LESSENING INCOME; September Reports of Roads Show Continuation of Recent Monthly Trend. PASSENGER GAIN BY P. R. R. Upturn for Last Month and for Three-quarters of 1934 Detailed by Line. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/tugboat-men-sign-wage-agreement-contract-effective-till-jan-15.html | TUGBOAT MEN SIGN WAGE AGREEMENT; Contract Effective Till Jan. 15 Grants Pay Increases of $5 to $10 a Week. TIME OFF FOR OVERTIME Plan Expected to Give Jobs to 300 Additional Workers - Complaint Body Set Up. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/roosevelts-words-aiding-la-follette-senator-is-expected-to-win.html | ROOSEVELT'S WORDS AIDING LA FOLLETTE; Senator Is Expected to Win Because the President Spoke Approvingly of Him. SCHMEDEMAN ALSO GAINS Democratic Governor Thought Certain of Re-election in Contest With Philip La Follette. | True | By Turner Catledge.special To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/court-upholds-petitions-baldwin-morris-and-moffat-win-fight-with.html | COURT UPHOLDS PETITIONS; Baldwin, Morris and Moffat Win Fight With Tammany. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/bloodroot-takes-tomahawk-purse-bradleys-2yearold-scores-by-length.html | BLOODROOT TAKES TOMAHAWK PURSE; Bradley's 2-Year-Old Scores by Length and Half Over Satrapal at Laurel. HOWS CHANCES IS THIRD Victor, With Meade in Saddle, Runs Six Furlongs in 1:13 1-5 and Returns $4.10. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/connecticut-hunts-kidnapped-child-four-men-in-auto-carry-off.html | CONNECTICUT HUNTS 'KIDNAPPED' CHILD; Four Men in Auto Carry Off 9-Year-Old Girl Near School at Hartford. NEW YORK JOINS IN SEARCH Parents Are Separated and the Police Suspect Family Quarrel Is Involved. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/banks-take-over-auctioned-realty-they-bid-in-eleven-of-seventeen.html | BANKS TAKE OVER AUCTIONED REALTY; They Bid in Eleven of Seventeen Parcels Put Up for Sale in Two Boroughs. BIDDERS ARE PLAINTIFFS Foreclosure List Includes Three Buildings in West 39th St. Running Through to 40th St. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/strong-arm-project-causes-cuban-clash-several-cabinet-members-are.html | STRONG ARM' PROJECT CAUSES CUBAN CLASH; Several Cabinet Members Are Expected to Resign -- Four Quit Council of State. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/idlers-in-germany-face-terms-in-a-prison-camp.html | Idlers in Germany Face Terms in a Prison Camp | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/reich-to-control-food-prices.html | Reich to Control Food Prices. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/the-misses-hamilton-brides-together-in-elaborate-ceremony-at.html | The Misses Hamilton Brides Together In Elaborate Ceremony at Bronxville | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/british-get-trade-from-manchukuo-40000000-orders-for-rail-equipment.html | BRITISH GET TRADE FROM MANCHUKUO; $40,000,000 Orders for Rail Equipment and Steel Given to Mission. SEEN AS POLITICAL MOVE Japanese Held to Be Making Bid for Support on Naval Aims From London. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-zorachs-art-placed-on-exhibit-several-canvases-are-shown-at.html | MRS. ZORACH'S ART PLACED ON EXHIBIT; Several Canvases Are Shown at Downtown Gallery -- Will Be on View Until Nov. 3. SEATTLE TO GET DISPLAY Members' Work at Galleries of Art Students League Will Be Sent to the Coast. | True | By Edward Alden Jewell. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/australians-plan-flight-from-canada-three-map-route-via-honolulu.html | AUSTRALIANS PLAN FLIGHT FROM CANADA; Three Map Route Via Honolulu, Fiji Islands and Auckland for Attempt Next Month. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/poe-society-to-open-season.html | Poe Society to Open Season. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/beaverbrook-urges-isolation.html | Beaverbrook Urges Isolation. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/high-prices-slack-demand.html | High Prices, Slack Demand. | True | HERBERT H. SEAMAN | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/town-to-honor-combs.html | Town to Honor Combs. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/finland-sends-new-envoy-here.html | Finland Sends New Envoy Here. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/another-student-suspended.html | Another Student Suspended. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/tva-asks-inquiry-into-power-costs-morgan-proposes-to-coal-research.html | TVA ASKS INQUIRY INTO POWER COSTS; Morgan Proposes to Coal Research Group a Comparison of Water and Steam Generating. MINING CODE IS UPHELD Bituminous Chief Warns of Chaos in Losing It -- 30-Hour Week Is Opposed. | True | By Louis Stark.special To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/thomas-asks-curb-on-munitions-sales-socialist-also-urges-ban-on.html | THOMAS ASKS CURB ON MUNITIONS SALES; Socialist Also Urges Ban on Loans to 'Belligerents and Prospective Belligerents.' | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/manhattan-cubs-upset-dean-by-60-costello-races-45-yards-for-only.html | MANHATTAN CUBS UPSET DEAN BY 6-0; Costello Races 45 Yards for Only Score to Give School Eleven Its First Defeat. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/judge-is-freed-in-killing-roscoe-luke-acquitted-of-death-of-friend.html | JUDGE IS FREED IN KILLING; Roscoe Luke Acquitted of Death of Friend by Georgia Jury. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-frank-d-wilsey.html | MRS. FRANK D. WILSEY. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/betty-barton-in-hospital-here.html | Betty Barton in Hospital Here. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/splitdorf-funeral-today-services-will-take-place-at-1030-am-in.html | SPLITDORF FUNERAL TODAY; Services Will Take Place at 10:30 A.M. in Maywood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/louis-cole-emmons.html | LOUIS COLE EMMONS. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-george-brooke.html | MRS. GEORGE BROOKE. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/a-fox-film-in-spanish.html | A Fox Film in Spanish. | True | H. T. 8. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/crude-oil-stocks-off-by-837000-barrels-total-of-domestic-and.html | CRUDE OIL STOCKS OFF BY 837,000 BARRELS; Total of Domestic and Foreign Supplies Fell to 331,981,000 Barrels on Oct. 20. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/reports-50000-holdup-new-york-jeweler-beaten-by-chicago-gunmen.html | REPORTS $50,000 HOLD-UP.; New York Jeweler Beaten by Chicago Gunmen, Police Are Told. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/jersey-nominees-intensify-drives-barbour-taking-stump-for-the.html | JERSEY NOMINEES INTENSIFY DRIVES; Barbour, Taking Stump for the Republicans, Attacks Dill Tax Relief Plan. HOFFMAN'S MOTHER DIES Commiserated by Rival, He Cuts Campaigning to Radio Talks -Moore and Kean Speak. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/thomas-f-mcnamara.html | THOMAS F. McNAMARA. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/creel-repudiates-sinclair-candidacy-author-charges-that-nominee.html | CREEL REPUDIATES SINCLAIR CANDIDACY; Author Charges That Nominee Failed to Keep Promise to Modify EPIC Program. EFFECT OF MOVE IN DOUBT First State-Wide Returns on Poll Show Merriam Is in the Lead 2 1/2 to 1. SINCLAIR LOSES CREEL'S SUPPORT | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/miss-upthegrove-becomes-a-bride-married-in-white-and-green-setting.html | MISS UPTHEGROVE BECOMES A BRIDE; Married in White and Green Setting at Christ Church to W. W. Kirkbride. HER SISTER AN ATTENDANT Five Other Young Women in the Bridal Party -- B. R. Kirkbride Brother's Best Man. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/etchings-stolen-from-exhibit.html | Etchings Stolen From Exhibit. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/katherine-obrien-engaged-to-marry-will-become-bride-of-thomas-a.html | KATHERINE O'BRIEN ENGAGED TO MARRY; Will Become Bride of Thomas A. Kenny in December, Her Aunt Announces. MADE HER DEBUT IN 1931 Prospective Bridegroom, Son of Contractor, Is Graduate of Syracuse University. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/a-good-omen-for-senator-norris.html | A GOOD OMEN FOR SENATOR NORRIS. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/bond-offerings-fewer-next-week-31-municipalities-and-two-states.html | BOND OFFERINGS FEWER NEXT WEEK; 31 Municipalities and Two States Have Total of $8,920,580 for Award. OPEN-MARKET PRICES UP Scarcity of High-Grade Loans Helps Sales This Week of Well-Rated Loans. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/7-texas-oil-firms-enjoined-in-drive-federal-writ-issues-on-charge.html | 7 TEXAS OIL FIRMS ENJOINED IN DRIVE; Federal Writ Issues on Charge of Production Beyond Allowables. RAIL SHIPMENTS SLASHED Interstate Traffic Falls Abruptly From More Than 800 Cars to Less Than 20. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/would-oust-ickess-son-cook-county-republican-head-wants-him-off.html | WOULD OUST ICKES'S SON.; Cook County Republican Head Wants Him Off Committee. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mexican-escapes-abductors.html | Mexican Escapes Abductors. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/george-j-mitchell.html | GEORGE J. MITCHELL. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/our-favorable-balance.html | OUR "FAVORABLE BALANCE." | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/wier-marvil.html | Wier -- Marvil. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/business-world.html | BUSINESS - WORLD | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/princeton-in-22-game-ties-with-haverford-at-soccer-in-two-overtime.html | PRINCETON IN 2-2 GAME.; Ties With Haverford at Soccer in Two Overtime Periods. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/hauptmann-weeps-at-sight-of-his-son-infant-makes-first-visit-to.html | HAUPTMANN WEEPS AT SIGHT OF HIS SON; Infant Makes First Visit to Jail Since the Prisoner Was Taken to Flemington. SON'S CLOTHING SEARCHED Defendant's Wife Engages Room -- Counsel Seeks Copies of the Ransom Notes. | True | From a Staff Correspondent. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/fox-wins-point-in-suit.html | Fox Wins Point in Suit. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/helen-r-hilbert-is-wed.html | Helen R. Hilbert Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/morrows-withdraw-debentures.html | Morrows Withdraw Debentures. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/automobile-parking.html | Automobile Parking. | True | THOMAS C. POWELL | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/more-americans-on-ships-survey-shows-proportion-in-year-rose-to-779.html | MORE AMERICANS ON SHIPS; Survey Shows Proportion in Year Rose to 77.9 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-napoleon-salvail.html | MRS. NAPOLEON SALVAIL. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/first-subway-here-is-thirty-years-old-irt-started-service-on-its.html | FIRST SUBWAY HERE IS THIRTY YEARS OLD; I.R.T. Started Service on Its Broadway Line Oct. 27, 1994, With Mayor at Controls. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/medical-care-inadequate-hope-expressed-that-the-government-may-help.html | MEDICAL CARE INADEQUATE.; Hope Expressed That the Government May Help to Improve It. | True | PAUL O. I<OMORA | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/our-own-hungry-children.html | Our Own Hungry Children. | True | Mrs. SMITH ELY JELLIFFE | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/treasure-hunters-quit-cocos-island-costa-rican-police-transfer-18.html | TREASURE HUNTERS QUIT COCOS ISLAND; Costa Rican Police Transfer 18 Britons and Equipment to Steamer in Rowboats. PRISONERS ASSAIL LEADER Are Irked by Captain Arthur's Return to England, Leaving Them Under Arrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ask-trustees-for-art-cinema.html | Ask Trustees for Art Cinema. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-hoover-extols-girl-scout-advance-impresses-national-sense-in.html | MRS. HOOVER EXTOLS GIRL SCOUT ADVANCE; Impresses 'National' Sense in Closing Convention -- Mrs. Edy Re-elected President. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/pastors-here-back-german-insurgents-federal-council-sends-message.html | PASTORS HERE BACK GERMAN INSURGENTS; Federal Council Sends Message of Encouragement to Opponents of Bishop Mueller. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/aaa-refuses-to-act-in-poultry-fight-reports-to-mayor-it-wont.html | AAA REFUSES TO ACT IN POULTRY FIGHT; Reports to Mayor It Won't Intervene in Dispute on Rabbinical Supervision. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/two-held-in-big-lottery-raid.html | Two Held in Big Lottery Raid. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/cattle-prize-to-kansas-girl.html | Cattle Prize to Kansas Girl. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/princeton-sophomore-honored.html | Princeton Sophomore Honored. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/fusion-party-upheld-on-picking-own-slate-appellate-division-backs-3.html | FUSION PARTY UPHELD ON PICKING OWN SLATE; Appellate Division Backs 3 Pleas on Cases in Manhattan, Kings and the Bronx. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/elsiedale-peters-honored-at-dinner-frederick-snare-entertains-on.html | ELSIEDALE PETERS HONORED AT DINNER; Frederick Snare Entertains on Eve of Her Marriage to Hunter Brooke Clyde. PARTY FOR MISS BUGBEE Dinner Is Given for Her and C. C. Kelsey, to Whom She Will Be Wed Today. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/plan-is-outlined-for-island-park-welfare-tract-could-be-made-35acre.html | PLAN IS OUTLINED FOR ISLAND PARK; Welfare Tract Could Be Made 35-Acre Play Area in Four Months, Report Shows. QUICK ACTION IS SOUGHT Moses Wants to Be Ready When Prison Moves, but Hospital Program Defers Decision. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/reserves-gold-lands-newfoundland-acts-after-report-by-geologist.html | RESERVES GOLD LANDS.; Newfoundland Acts After Report by Geologist. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/epidemic-in-east-prussia-1000-cases-of-diphtheria-and-239-of.html | EPIDEMIC IN EAST PRUSSIA.; 1,000 Cases of Diphtheria and 239 of Scarlet Fever Reported. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/alterations-planned-for-three-buildings-houses-in-new-control-on.html | ALTERATIONS PLANNED FOR THREE BUILDINGS; Houses in New Control on West Side Will Be Converted for Smaller Apartment Suites. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/dr-j-edward-orrison.html | DR. J. EDWARD ORRISON. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/too-clever-by-half.html | TOO CLEVER BY HALF. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/maharajah-to-see-roosevelt.html | Maharajah to See Roosevelt. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/g-f-doriot-on-railway-board.html | G. F. Doriot on Railway Board. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-frederick-h-minard.html | MRS. FREDERICK H. MINARD. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/new-textile-crisis-feared-by-gorman-union-leader-says-the-mills-are.html | NEW TEXTILE CRISIS FEARED BY GORMAN; Union Leader Says the Mills Are Ignoring Truce Terms and 25,000 Lack Jobs. STRIKE SANCTIONS VOTED Workers' Emergency Board Is to Permit Local Unions to Act to Force Compliance. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/edward-g-aiken-retired-official-of-the-new-haven-was-with-railroads.html | EDWARD G. AIKEN; Retired Official of the New Haven Was With Railroads 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/jewish-congress-to-vote-nationwide-election-to-create-new-body-set.html | JEWISH CONGRESS TO VOTE; Nation-Wide Election to Create New Body Set for April 28. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/1000-subpoenaed-for-questioning-today-at-investigation-of-false.html | 1,000 Subpoenaed for Questioning Today At Investigation of False Registration | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/press-guild-plans-to-issue-rival-paper-with-allied-unions-it-will.html | PRESS GUILD PLANS TO ISSUE RIVAL PAPER; With Allied Unions, It Will Print a Tabloid in Fight on Staten Island Advance. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/stocks-quiet-in-berlin.html | Stocks Quiet in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/decide-on-uniting-agencies.html | Decide on Uniting Agencies. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/justine-arnold-in-social-debut-daughter-of-dr-howard-sears-arnold.html | JUSTINE ARNOLD IN SOCIAL DEBUT; Daughter of Dr. Howard Sears Arnold of New Haven Makes Bow at a Large Dance. AN ART STUDENT AT YALE First Debutante of New Haven Season Is Introduced at Woodbridge Hall. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/charges-company-broke-paid-insull-directors-voted-dividend-two.html | CHARGES COMPANY, BROKE, PAID INSULL; Directors Voted Dividend Two Months After Insolvency, Accountant Asserts. $10 'INFLATED' TO $562 Federal Witness Testifies That This Was Accomplished in Recording Stock Dividends. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/piccard-barograph-in-capital.html | Piccard Barograph in Capital. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/commodity-markets-raw-sugar-and-copper-futures-advance-as-coffee.html | COMMODITY MARKETS.; Raw Sugar and Copper Futures Advance as Coffee, Crude Rubber, Cocoa and Lead Decline. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/financial-markets-stocks-extend-decline-of-previous-day.html | FINANCIAL MARKETS; Stocks Extend Decline of Previous Day; Transactions Lighter -- Government Bonds Close Lower. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/presidents-sons-aid-at-cushing-debut-barbara-daughter-of-dr-and-mrs.html | PRESIDENT'S SONS AID AT CUSHING DEBUT; Barbara, Daughter of Dr. and Mrs. Harvey Cushing, Makes Her Bow in Boston. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-j-a-moffett-plunges-to-death-wife-of-the-federal-housing.html | MRS. J. A. MOFFETT PLUNGES TO DEATH; Wife of the Federal Housing Administrator Falls Eight Stories From Window. HAD BEEN IN ILL HEALTH Treated for Headache Before Tragedy -- Believed to Have Lost Balance While Dizzy. MRS. J. A. MOFFETT PLUNGES TO DEATH | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/andrew-p-kring.html | ANDREW P. KRING. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/hylan-to-appeal-ban-on-petition-fight-for-governorship-has-just.html | HYLAN TO APPEAL BAN ON PETITION; Fight for Governorship Has 'Just Begun,' Says Former Mayor in Statement. COURT RULE HELD UNFAIR ' Write-In' Campaign Is to Be Started if Name Is Not on Ballot, Says Moore. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/wool-in-better-demand-prices-steady-and-unsold-stocks-reduced.html | WOOL IN BETTER DEMAND.; Prices Steady and Unsold Stocks Reduced. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/springfield-scores-31-conquers-yale-team-for-fifth-soccer-victory.html | SPRINGFIELD SCORES, 3-1.; Conquers Yale Team for Fifth Soccer Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/french-market-irregular.html | French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/lehman-betrayed-aged-says-solomon-socialist-candidate-blames.html | LEHMAN 'BETRAYED' AGED, SAYS SOLOMON; Socialist Candidate Blames Governor and Old Parties for 'Cruel Pension Slash.' | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-henry-s-cram-dead-here-at-23-the-former-edith-drexel-kin-of-jay.html | MRS. HENRY S. CRAM DEAD HERE AT 23; The Former Edith Drexel, Kin of Jay Could, Succumbs to Pneumonia Attack. PARENTS HURRYING TO CITY Their Ship Due From Europe on Tuesday -- Girl's Bridal in 1931 a Big Social Event. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/virginia-blackford-wed.html | Virginia Blackford Wed. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/educators-stress-aim-to-aid-society-teachers-duty-to-adjust-the.html | EDUCATORS STRESS AIM TO AID SOCIETY; Teacher's Duty to Adjust the Student Held Secondary to Mass Improvement. HUTCHINS ANALYZES JOB Says Schools Must Interpret Life -- Thomas Paints Ideal of Cooperative Nations. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/geneva-gains-tie-7-to-7-scores-in-last-quarter-of-game-with-west.html | GENEVA GAINS TIE, 7 TO 7.; Scores in Last Quarter of Game With West Virginia Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-mcillvaine-to-wed-grandniece-of-george-pullman-to-be-bride-of-f.html | MRS. McILLVAINE TO WED.; Grandniece of George Pullman to Be Bride of F. V. Burgess. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/roosevelt-fete-held-350-children-attend-festival-at-former.html | ROOSEVELT FETE HELD.; 350 Children Attend Festival at Former President's Home. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/steel-employment-last-month-down-10-but-hourly-wage-rate-rose-10c.html | Steel Employment Last Month Down 10%, But Hourly Wage Rate Rose 10c in Year | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/music-mme-hudsonalexander-sings.html | MUSIC; Mme. Hudson-Alexander Sings. | True | H. I-I. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mark-a-zeek.html | MARK A. ZEEK. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/oil-issue-menaces-accord-on-navies-washington-holds-move-to-bar.html | OIL ISSUE MENACES ACCORD ON NAVIES; Washington Holds Move to Bar Open Door in Manchukuo Is Obstacle to Cuts. OUR TREATY RIGHT UPHELD Japanese Seen as Disturbed by Fact That Two Problems Came Up Simultaneously. OIL ISSUE MENACES ACCORD ON NAVIES | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/compromise-is-aim-of-herriot-party-committee-at-radical-socialist.html | COMPROMISE IS AIM OF HERRIOT PARTY; Committee at Radical Socialist Congress Drafts Plan on Doumergue Reforms. FIGHTS PERSONAL POWER But Agrees to Constitutional Changes to Aid Stability -Vote on Measure Today. | True | By P. J. Philip.wireless To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/rev-mother-st-patrick.html | REV. MOTHER ST. PATRICK. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/panzer-triumphs-120-defeats-rutgers-jayvee-eleven-through-early.html | PANZER TRIUMPHS, 12-0.; Defeats Rutgers Jayvee Eleven Through Early Attack. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/president-drafts-job-insurance-plan-to-present-national-program-to.html | PRESIDENT DRAFTS JOB INSURANCE PLAN; To Present National Program to Congress Soon, Guidance Group Here Is Told. WORK PUT UP TO INDUSTRY E. E. Witte Says Government Bureaus Cannot Solve the Unemployment Problem. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/chaliapin-to-make-concert-tour-here-famous-artist-denying-reports.html | CHALIAPIN TO MAKE CONCERT TOUR HERE; Famous Artist, Denying Reports of Retirement, Says He'll Sing as Long as He Can. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/wont-back-merriam.html | Won't Back Merriam. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/3502-to-democrats-for-congress-drive-committee-has-disbursed-799.html | $3,502 TO DEMOCRATS FOR CONGRESS DRIVE; Committee Has Disbursed $799 -- More Candidates File Statements. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORE TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/tammany-gain-seen-in-taylor-victory-controller-candidate-hailed-in.html | TAMMANY GAIN SEEN IN TAYLOR VICTORY; Controller Candidate Hailed in Home District as Man to Prepare 1937 Triumph. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/appeal-to-chief-justice.html | Appeal to Chief Justice. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/petition-is-valid-on-associated-gas-federal-judge-mack-rules-plea.html | PETITION IS VALID ON ASSOCIATED GAS; Federal Judge Mack Rules Plea for Reorganization Was Made in Good Faith. URGES PEACE AGREEMENT ' Racketeering Lawyers' and 'Strike Suits' Scored -Company Appeal Likely. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-melville-s-page.html | MRS. MELVILLE S. PAGE. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/new-biographical-play-royal-baggage-fails-to-win-plaudits-of-london.html | NEW BIOGRAPHICAL PLAY.; ' Royal Baggage' Fails to Win Plaudits of London Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/martin-f-sosa-controller-general-of-panama-had-come-here-on.html | MARTIN F. SOSA.; Controller General of Panama Had Come Here on Business. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/dodgers-at-full-strength.html | Dodgers at Full Strength. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/holy-cross-ends-work-at-least-two-regulars-will-be-unable-to-face.html | HOLY CROSS ENDS WORK.; At Least Two Regulars Will Be Unable to Face Colgate. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/queried-in-walker-case-boston-banker-ends-testimony-before-grand.html | QUERIED IN WALKER CASE.; Boston Banker Ends Testimony Before Grand Jury Here. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ask-two-reorganization-bondholders-in-insull-units-file-petition-in.html | ASK TWO REORGANIZATION; Bondholders In Insull Units File Petition in Jersey. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/church-activities-of-interest-in-city-womens-group-to-entertain-27.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Women's Group to Entertain 27 Episcopal Bishops at a Luncheon Today. SCOTTISH BISHOP TO SPEAK Deane of Aberdeen at St. John the Divine Tomorrow -- More to Pay Tribute to Miss Booth. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/plans-new-ocean-air-service.html | Plans New Ocean Air Service. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/hylan-possibilities.html | HYLAN POSSIBILITIES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/thin-glass-plants-close-foreign-competition-blamed-for-west.html | THIN GLASS PLANTS CLOSE.; Foreign Competition Blamed for West Virginia Shutdown. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/first-lady-assails-new-deal-critics-men-who-pleaded-for-aid-in-1933.html | FIRST LADY ASSAILS 'NEW DEAL' CRITICS; Men Who Pleaded for Aid in 1933 Now Attack Government, She Asserts. ENDS UP-STATE CAMPAIGN In Address at Albany, She Urges Election of Mrs. O'Day to Aid Social Welfare. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/28-candidates-taken-off-lists-many-protests-still-unheard-after.html | 28 CANDIDATES TAKEN OFF LISTS; Many Protests Still Unheard After Board Holds Another All-Day Session. APPEALS TO COURTS LOOM Winter and Garside Petitions Rejected -- Action on Rosen Case Is Rescinded. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/moses-is-strong-in-machold-area-party-progressives-in-saddle-in.html | MOSES IS STRONG IN MACHOLD AREA; Party Progressives, in Saddle in Jefferson County, Accept Nominee as Liberal. PLURALITY IS FORECAST But Lehman Utility Policies Have Had Wide Favor Among the Macy Element. | True | By W. A. Warn.special To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/dublin-committee-to-study-banking-appointment-of-board-is-seen-as.html | DUBLIN COMMITTEE TO STUDY BANKING; Appointment of Board Is Seen as Step Toward Creation of Central Institution. CREDIT TO BE REVIEWED Announcement Allays Anxiety Caused by Finance Minister's Talk of Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/duquesne-downs-detroit-20-to-6-strutt-dashes-88-yards-from-kickoff.html | DUQUESNE DOWNS DETROIT, 20 TO 6; Strutt Dashes 88 Yards From Kick-Off for His Second Touchdown Before 14,000. CHAPELA TALLIES ON PASS Takes Toss From Zanieski to Give Dukes Wide Lead -- Jones Makes Titans' Only Score. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/nazi-church-chief-forced-to-resign-jaeger-quits-as-mueller-aide-in.html | NAZI CHURCH CHIEF FORCED TO RESIGN; Jaeger Quits as Mueller Aide in Row Over Use of Police in Protestant Schism. OPPOSITION FEARS A TRAP German Christians Society Will Return to Fold, but Many Pastors Bar Bishop. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/news-guild-enters-world-group.html | News Guild Enters World Group | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/turrets-to-protect-british-air-gunners-secret-device-will-eliminate.html | TURRETS TO PROTECT BRITISH AIR GUNNERS; Secret Device Will Eliminate Wind Pressure and Permit Easy Direction of Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/blaze-in-39th-st-aids-tube-project-warehouse-in-hells-kitchen-burns.html | BLAZE IN 39TH ST. AIDS TUBE PROJECT; Warehouse in Hell's Kitchen Burns as Wreckers Prepare to Cut Path for Approach. 3 FIREMEN ARE INJURED Area to Be Transformed With Razing of 91 Buildings -Work to Begin Monday. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/danowski-back-with-giants.html | Danowski Back With Giants. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/services-for-james-bertram.html | Services for James Bertram. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/miss-madoo-home-wedding-is-deferred-marriage-plans-indefinite-she.html | MISS M'ADOO HOME; WEDDING IS DEFERRED; ' Marriage Plans Indefinite,' She Says -- Actor Denies They Will Elope. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/germany-removes-ban-on-duel-corps-culture-ministry-saves-bodies-of.html | GERMANY REMOVES BAN ON DUEL CORPS; Culture Ministry Saves Bodies of Students From Extinction by Nazi Leaders. MANY AIDED FRATERNITIES Government Officials Joined the Protests Against Seizure of Houses by Hitlerites. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/a-mussolini-needed-declares-austrian-former-socialist-chief-replies.html | A MUSSOLINI NEEDED, DECLARES AUSTRIAN; Former Socialist Chief Replies to Starhemberg's Attack on Parliamentarians. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/college-aid-urged-in-tuberculosis-war-dr-h-d-lees-says-mortality.html | COLLEGE AID URGED IN TUBERCULOSIS WAR; Dr. H. D. Lees Says Mortality Among Girls is 86% Higher Than Boys. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/new-partner-in-murphy-co.html | New Partner in Murphy & Co. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/nicaraguan-journalist-jailed.html | Nicaraguan Journalist Jailed. | True | By Tropical Radio To the New York Times. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/denies-slap-at-army-lilienthal-says-he-did-not-quote-roosevelt-on.html | DENIES SLAP AT ARMY.; Lilienthal Says He Did Not Quote Roosevelt on Engineers. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/increase-in-receipts-sends-hogs-lower-prices-decline-10-to-15c-to.html | INCREASE IN RECEIPTS SENDS HOGS LOWER; Prices Decline 10 to 15c to Lowest in Last Ten Weeks -- Cattle Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/tardy-billpaying-by-city-under-fire-blanshard-asserts-red-tape.html | TARDY BILL-PAYING BY CITY UNDER FIRE; Blanshard Asserts Red Tape Forces Truckmen to Discount Claims at High Rates. HODSON MAKES A DENIAL Lays Delays to Faulty Bills - Controller Explains Auditing Takes Two Weeks. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/bankers-officers-call-on-president-pledge-team-play-help-for.html | BANKERS' OFFICERS CALL ON PRESIDENT; PLEDGE TEAM PLAY; Help for Recovery Is Promised by Aggressively Encouraging Loans to Industry. DESIRE TO LEND STRESSED Roosevelt Is Asked to Assign Visitors to Places on His 'All-American' Squad. BANKERS' OFFICERS CALL ON PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/15-slain-in-mexico-in-religious-fight-catholic-group-in-michoacan.html | 15 SLAIN IN MEXICO IN RELIGIOUS FIGHT; Catholic Group in Michoacan Said to Have Killed 8 Soldiers and Seven Others. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/16-named-to-run-in-nj-hunt-cup-chase-will-feature-closing-of-essex.html | 16 NAMED TO RUN IN N.J. HUNT CUP; Chase Will Feature Closing of Essex Fox Hounds Meet at Far Hills Today. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/new-registration-rule-sec-deletes-sentence-in-article-19-and.html | NEW REGISTRATION RULE.; SEC Deletes Sentence in Article 19 and Substitutes One. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/rise-of-500000000-to-1000000000-in-deposits-expected-in-oct-17-bank.html | Rise of $500,000,000 to $1,000,000,000 In Deposits Expected in Oct. 17 Bank Call | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/evils-slightly-disguised-central-monetary-authority-protested-no.html | EVILS SLIGHTLY DISGUISED.; Central Monetary Authority Protested No Matter What Its Name. | True | A. WILFRED MAY | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/92-guards-were-slain-in-spain.html | 92 Guards Were Slain in Spain. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/w-w-meyer-in-new-post.html | W. W. Meyer in New Post. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/gets-1000000-cash-e-b-deming-sells-control-of-pacific-american.html | GETS $1,000,000 CASH; E. B. Deming Sells Control of Pacific American Fisheries. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/exports-highest-for-four-years-191690000-september-total-was.html | EXPORTS HIGHEST FOR FOUR YEARS; $191,690,000 September Total Was $31,571,000 above the Same Month in 1933. IMPORTS UP 10% IN MONTH But Favorable Balance Is $60,000,000 -- Pact Increases Cuban Trade. EXPORTS HIGHEST FOR FOUR YEARS | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/other-ports-fight-pier-favors-here-formal-complaint-says-storage.html | OTHER PORTS FIGHT PIER 'FAVORS' HERE; Formal Complaint Says Storage Practices by Ship Lines 'Rob' Boston. PHILADELPHIANS PROTEST Groups in Baltimore and Hampton Roads Also Ask Shipping Board Action. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/yawkey-spent-3000000-his-outlay-since-acquiring-red-sox-reaches.html | YAWKEY SPENT $3,000,000.; His Outlay Since Acquiring Red Sox Reaches Huge Total. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/tiger-lightweights-win-princeton-tops-villanova-130-in-150pound.html | TIGER LIGHTWEIGHTS WIN.; Princeton Tops Villanova, 13-0, in 150-Pound Football. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/utilities-receivers-sought.html | Utilities Receivers Sought. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/gale-sweeps-british-isles.html | Gale Sweeps British Isles. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/manhattan-ready-for-aerial-duel-passing-is-expected-to-play-a-big.html | MANHATTAN READY FOR AERIAL DUEL; Passing Is Expected to Play a Big Part in Catholic U. Game at Ebbets Field. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mgoldrick-tells-of-aid-to-teachers-says-insistence-on-balanced.html | M'GOLDRICK TELLS OF AID TO TEACHERS; Says Insistence on Balanced Budget by Fusion Prevents Increased Furloughs. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/japan-takes-firm-stand-for-naval-equally-now-1935-parley-is.html | JAPAN TAKES FIRM STAND FOR NAVAL EQUALLY NOW; 1935 PARLEY IS IMPERILED; U.S. AND BRITAIN STIRRED Americans See Move by Tokyo to Split Them Off From British. VOIDING OF PACTS LIKELY Japan Is Held to Be Seeking to Assert Again Dominance Over Eastern Asia. SPECIFIC PROJECT SOUGHT Withholding of Details of the Japanese Limitation Plan Slows Up London Talks. JAPAN TAKES STAND FOR EQUALITY NOW | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-poole-urges-new-fight-on-war-head-of-womens-federation-says.html | MRS. POOLE URGES NEW FIGHT ON WAR; Head of Women's Federation Says Ending of Profits Would Aid Peace Cause. ASKS INSURANCE FOR IDLE New York Group at the 95th Convention Hears a Plea for Old-Age Pensions. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/robinson-defends-acts-in-stoll-case-father-of-kidnap-suspect-tells.html | ROBINSON DEFENDS ACTS IN STOLL CASE; Father of Kidnap Suspect Tells Court He Only Sought to Protect Woman. TELLS OF SENDING RANSOM Youth Held in Oklahoma as Abductor Is Identified as Iowa Resident. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/new-trade-zone-on-murray-hill-set-up-by-city-after-long-fight.html | New Trade Zone on Murray Hill Set Up by City After Long Fight; Business District Created in Lexington Av. Section From 38th to 41st Street After Officials Find Only Four Residents Left in Area -- Move Once Blocked by Courts. MURRAY HILL LOSES TO TRADE AGAIN | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/belga-and-franc-continue-decline-apprehension-over-ability-of.html | BELGA AND FRANC CONTINUE DECLINE; Apprehension Over Ability of Countries to Remain on Gold Is Factor. BOTH AT IMPORT POINT Sterling Bloc Currencies Also Show Weakness Against the Dollar. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/unity-urged-to-spur-spiritual-recovery-leaders-of-three-faiths-warn.html | UNITY URGED TO SPUR SPIRITUAL RECOVERY; Leaders of Three Faiths Warn of Peril to Religion in Struggle for Gain. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/lorraine-dow-is-wed.html | Lorraine Dow Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/wheat-and-corn-up-after-early-drop-oversold-condition-causes-a.html | WHEAT AND CORN UP AFTER EARLY DROP; Oversold Condition Causes a Stampede to Purchase, With the Contracts Scarce. OTHER GRAINS IRREGULAR Corn-Hog Price Ratio Reported at 7 to 1, Compared With 10 to 1 Normally. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/oconnor-picked-for-reserve-post-place-of-agent-in-san-francisco-is.html | O'CONNOR PICKED FOR RESERVE POST; Place of Agent in San Francisco Is Offered Controller of Currency. OFFICE CLASH IS RECALLED Morgenthau Removed Some of Its Traditional Authority and Assumed Supervision. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/lloyd-george-book-is-critical-of-haig-british-commanderinchief-in.html | LLOYD GEORGE BOOK IS CRITICAL OF HAIG; British Commander-in-Chief in War Should Have Been Ousted, Ex-Premier Says. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/horace-mann-game-put-off.html | Horace Mann Game Put Off. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/free-welfare-plays-today.html | Free Welfare Plays Today. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/sec-may-tighten-specialist-rules-saperstein-intimates-change-to.html | SEC MAY TIGHTEN SPECIALIST RULES; Saperstein Intimates Change to Conform More to New Law's Requirements. TO WIDEN QUESTIONNAIRE Washington Delegation Meets Members of Curb and of Exchange Firms' Group. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/300-bankers-leave-for-parley.html | 300 Bankers Leave for Parley. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-cheney-in-final-advances-with-miss-traung-in-western-title-golf.html | MRS. CHENEY IN FINAL.; Advances With Miss Traung in Western Title Golf. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/barring-aids-to-cleanliness.html | Barring Aids to Cleanliness. | True | WILLIAI SHAW | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/janet-tainter-engaged-betrothal-to-hedge-wickwire-is-announced-here.html | JANET TAINTER ENGAGED.; Betrothal to Hedge Wickwire Is Announced Here. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/yugoslavs-assail-cabinets-secrecy-opposition-asks-more-than-a-vague.html | YUGOSLAVS ASSAIL CABINET'S SECRECY; Opposition Asks More Than a Vague Promise to Carry On Late King's Policies. REGENTS PLEAD FOR UNITY Appeal to People to Back Them as Alexander's Successors -End of Terrorism Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/princeton-harriers-win-defeat-columbia-1738-with-five-men-in-first.html | PRINCETON HARRIERS WIN.; Defeat Columbia, 17-38, With Five Men in First Six Places. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/to-enlarge-bangor-listing.html | To Enlarge Bangor Listing. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/silk-mill-stoned-as-leaders-meet-tentative-strike-settlement.html | SILK MILL STONED AS LEADERS MEET; Tentative Strike Settlement, Reached in Capital, Calls for Closed Shops. WORKERS TO VOTE ON PLAN Pickets Smash Windows at a Paterson Plant -- Private Guards Forced From City. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/city-wins-parking-fight-appellate-court-upholds-ban-on-use-of.html | CITY WINS PARKING FIGHT.; Appellate Court Upholds Ban on Use of Vacant Lots by Autoists. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/campbell-urges-fairness-to-youth-tells-englishspeaking-union-they-a.html | CAMPBELL URGES FAIRNESS TO YOUTH; Tells English-Speaking Union They Are Not Getting Square Deal From Those in Power. PRINCE SENDS A MESSAGE Appeals to the Peoples of Both Nations to Try to Understand Each Other's Problems. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/prudencebonds-in-masters-hands-federal-court-acts-on-two-motions-to.html | PRUDENCE-BONDS IN MASTER'S HANDS; Federal Court Acts on Two Motions to Stay Moves for an Accounting. HEARING FOR CREDITORS Moscowitz Sets Friday as Date for Hearing Arguments in Prudence Company Case. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/racegoer-wins-11500-on-a-250-wager-the-biggest-double-on-record-at.html | Racegoer Wins $11,500 on a $2.50 Wager, The Biggest Double on Record, at Newbury | True | By the Canadian Press. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/large-industrial-increases-income-international-business-machines.html | LARGE INDUSTRIAL INCREASES INCOME; International Business Machines Reports $7.18 a Share for Nine Months. 9 MONTHS' REPORT BY RCA Results of Operations of Other Corporations in Various Lines. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/heads-workshops-committee.html | Heads Workshops Committee. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/sofia-interns-agrarian-exminister-detained-after-escape-of.html | SOFIA INTERNS AGRARIAN.; Ex-Minister Detained After Escape of Macedonian Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/joseph-haag-buried-former-city-official-mourned-by-associates-and.html | JOSEPH HAAG BURIED.; Former City Official Mourned by Associates and Other Friends. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/legion-head-plans-war-against-isms-new-commander-says-he-will-press.html | LEGION HEAD PLANS WAR AGAINST 'ISMS; New Commander Says He Will Press Four-Point Program for Disabled. | True | By Frank. N. Belgrano Jr., National Commander, the American Legion.copyright, 1934, By Nana. Inc. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/columbia-favored-over-penn-state-littles-men-hope-to-launch.html | COLUMBIA FAVORED OVER PENN STATE; Little's Men Hope to Launch Comeback Campaign by Winning Baker Field Game. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/city-budget-ready-to-go-to-aldermen-pleas-for-further-reductions.html | CITY BUDGET READY TO GO TO ALDERMEN; Pleas for Further Reductions Made as Board of Estimate Ends Public Hearing. PARK POOL PLANS FOUGHT Owners of Private Swimming Places Object -- School Board Examiners Called 'Hacks.' | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/france-honors-dr-w-r-price.html | France Honors Dr. W. R. Price. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/wire-rope-company-files.html | Wire Rope Company Files. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/cleveland-bankers-freed-on-one-charge-judge-holds-jury-must-act-on.html | CLEVELAND BANKERS FREED ON ONE CHARGE; Judge Holds Jury Must Act on Other Cases Against Nutt and Baldwin. | True | | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/assails-brazils-budget-sao-paulo-representative-urges-cuts-in.html | ASSAILS BRAZIL'S BUDGET.; Sao Paulo Representative Urges Cuts in Expenditures. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/bonds-turn-weak-after-steady-rise-decline-in-domestic-corporate.html | BONDS TURN WEAK AFTER STEADY RISE; Decline in Domestic Corporate Issues the Widest of Any Day This Month. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/bray-says-gov-lehman-will-win-by-1200000.html | Bray Says Gov. Lehman Will Win by 1,200,000 | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/expenditures-too-high.html | EXPENDITURES TOO HIGH. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/cotton-weakens-trading-narrow-pricefixing-and-recovery-in-wheat.html | COTTON WEAKENS, TRADING NARROW; Price-Fixing and Recovery in Wheat Help Rally After Early Setback. LOSSES ARE 4 TO 6 POINTS New October at 8-Point Discount on the July at Finish -- Local Spot Steady. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mrs-ada-hoffman-dies-in-new-jersey-mother-of-republican-nominee-for.html | MRS. ADA HOFFMAN DIES IN NEW JERSEY; Mother of Republican Nominee for Governor Passes a Week After His Mother-in-Law. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/american-arrested-in-reich-treason-case-former-cleveland-salesman.html | AMERICAN ARRESTED IN REICH TREASON CASE; Former Cleveland Salesman Is Accused After Police Find Notes of a Political Nature. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/roosevelt-in-letter-hails-navy-day-exercises-to-be-held-at-jones.html | Roosevelt in Letter Hails Navy Day; Exercises to Be Held at Jones Memorial | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/recants-kidnap-story-detroit-coed-now-says-she-wanted-to-get-away.html | RECANTS KIDNAP STORY.; Detroit Co-Ed Now Says She Wanted to Get Away From Studies. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/gets-canadian-bank-post-j-a-c-osborne-named-deputy-governor-of-bank.html | GETS CANADIAN BANK POST; J. A. C. Osborne Named Deputy Governor of Bank of Canada. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/court-forbids-l-n-to-divert-its-trains-c-e-i-gets-restraining-order.html | COURT FORBIDS L. & N. TO DIVERT ITS TRAINS; C. & E. I. Gets Restraining Order to Supplement That Issued by Rail Coordinator. | True | Special to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/60605000-bonds-offered-in-week-new-block-of-50000000-holc-3s.html | $60,605,000 BONDS OFFERED IN WEEK; New Block of $50,000,000 HOLC 3s Quickly Sold by Group of Private Bankers. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/british-labor-wins-seat-eighth-gained-since-1931.html | British Labor Wins Seat, Eighth Gained Since 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/us-envoy-returns-to-lima.html | U.S. Envoy Returns to Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/john-eaton-dearborn.html | JOHN EATON DEARBORN. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing The Ballot Box | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/book-notes.html | BOOK NOTES | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mary-rutherford-pierrepont-is-married-to-f-h-kuhn-in-colorful.html | Mary Rutherford Pierrepont Is Married To F. H. Kuhn in Colorful Church Bridal | True | Special to THE NEW YORK TIMES. | C1B 240728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/reeves-hails-efficiency-of-canal-recalls-trip-around-horn-in-98.html | Reeves Hails Efficiency of Canal; Recalls Trip Around Horn in '98; Admiral Pictures His Experiences on the Famous Oregon -- Says the Navy's Personnel Now Is the Finest and the Best Educated in the History of the Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/charles-f-baldwin.html | CHARLES F. BALDWIN. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/to-make-auto-fuel-from-coal.html | To Make Auto Fuel From Coal. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/ryan-talks-with-mussolini.html | Ryan Talks With Mussolini. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/thugs-get-1000-payroll-hold-up-contractor-in-hallway-of-house-on.html | THUGS GET $1,000 PAYROLL; Hold Up Contractor in Hallway of House on Riverside Drive. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/george-e-ehlers.html | GEORGE E. EHLERS. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/harbor-tied-up-by-fog-early-morning-mist-delays-three-liners-slows.html | HARBOR TIED UP BY FOG.; Early Morning Mist Delays Three Liners, Slows Ferry Service. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/british-freighter-taken-in-tow.html | British Freighter Taken in Tow. | True | Wireless to THE NEW YORK TIMES. | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/dutchtreat-dance-a-halloween-event-entertainment-series-opens-with.html | DUTCH-TREAT DANCE A HALLOWEEN EVENT; Entertainment Series Opens With Dinner for Group at the Delmonico. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/fusion-men-for-lehman-members-of-last-years-group-in-bronx-to-aid.html | FUSION MEN FOR LEHMAN.; Members of Last Year's Group In Bronx to Aid Campaign. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/to-fight-nazi-charter-dickstein-asks-court-to-grant-hearing-on.html | TO FIGHT NAZI CHARTER.; Dickstein Asks Court to Grant Hearing on Application. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/mudslinging-seen-by-lady-furness-she-assails-mrs-whitney-for.html | MUDSLINGING' SEEN BY LADY FURNESS; She Assails Mrs. Whitney for Tactics in Case -- Completes Testimony in Court. TWO EX-EMPLOYES HEARD Brother Also a Witness -- Mrs. Vanderbilt Appears With Her Nurse at Hearing. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/3500-attend-police-ball-radio-and-stage-stars-entertain-guests-at.html | 3,500 ATTEND POLICE BALL.; Radio and Stage Stars Entertain Guests at Honor Legion Event. | True | | C1B 240728 |
| 1934-10-27 | 1934-10-27 | https://www.nytimes.com/1934/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 240728 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/church-wedding-here-for-dorothy-bugbee.html | Church Wedding Here for Dorothy Bugbee | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/grover-clevelands-example-from-the-detroit-free-press.html | GROVER CLEVELAND'S EXAMPLE; From The Detroit Free Press. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bloomfield-6-dickinson-0.html | Bloomfield, 6: Dickinson, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/silver-output-declines-figures-for-world-and-for-united-states.html | SILVER OUTPUT DECLINES.; Figures for World and for United States Lower for September. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/publishers-abandon-group-book-plan-move-to-offer-15-copies-a-year.html | PUBLISHERS ABANDON GROUP BOOK PLAN; Move to Offer 15 Copies a Year for $14.25 Given Up After Code Controversy. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/exchanges-announce-armistice-day-holiday.html | Exchanges Announce Armistice Day Holiday | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/farm-congress-is-ended-delegates-adopt-americans-projects-at.html | FARM CONGRESS IS ENDED.; Delegates Adopt Americans' Projects at Meeting in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/debutantes-help-the-day-nurseries-committee-seeks-funds-with-a.html | DEBUTANTES HELP THE DAY NURSERIES; Committee Seeks Funds With a Pre-Opening Party at the Netherland Restaurant. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/utah-city-adopts-lottery.html | Utah City Adopts Lottery. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/football-dinner-at-greenwich.html | Football Dinner at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/credits-to-russia-in-us-seen-near-trade-terms-proposed-by.html | CREDITS TO RUSSIA IN U.S. SEEN NEAR; Trade Terms Proposed by Washington Are Now Said to Be Up to Moscow. CLAIMS MUST BE SETTLED Plans Include Soviet Bond Issue of $200,000,000 to Pay Private Debts. CREDITS TO RUSSIA IN U.S. SEEN NEAR | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/queen-aids-needy-artists.html | Queen Aids Needy Artists. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/old-bailey-has-centenary-in-great-london-court-many-noted-criminals.html | OLD BAILEY" HAS CENTENARY; In Great London Court Many Noted Criminals Have Been Tried | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/boasts-eagle-scout-record.html | Boasts Eagle Scout Record. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/truce-with-roosevelt-predestined-by-bankers-fortuitous-time-and.html | TRUCE WITH ROOSEVELT PREDESTINED BY BANKERS; Fortuitous Time and Place Used by Them to Restore Harmony With The White House POLITICIANS SHUNTED ASIDE But Rapprochement Won at Convention Is Regarded as an 'Armistice' With 'Peace Pact' Depending on Congress. | True | By Arthur Krock. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-emeline-putnam-engaged.html | Miss Emeline Putnam Engaged. | True | I Special to Tx lw YORK TLS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/concern-not-politics-from-the-columbus-dispatch.html | CONCERN, NOT POLITICS.; From The Columbus Dispatch. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-finely-distilled-memory-of-a-maine-coast-boyhood-mr-coffins-lost.html | A Finely Distilled Memory of a Maine Coast Boyhood; Mr. Coffin's "Lost Paradise" Is Autobiography That Carries Distinctive Flavor LOST PARADISE. A Boyhood on a Maine Coast Farm. By Robert P. Tristram Coffin. 284 pp. New York. The Macmillan Company. $2.50. A Maine Coast Boyhood | True | By R.l. Duffus | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rye-12-mt-st-michaels-0.html | Rye 12; Mt. St. Michael's 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/programs-of-the-week-lange-leads-tribute-to-elgar-delius-holst.html | PROGRAMS OF THE WEEK; Lange Leads Tribute to Elgar, Delius, Holst -- Opera and Recitals | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/american-cars-gaining-favor-in-many-european-countries.html | AMERICAN CARS GAINING FAVOR IN MANY EUROPEAN COUNTRIES | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hanfstaengl-irked-by-harvards-rebuff-hitlers-aide-asks-conant-to.html | HANFSTAENGL IRKED BY HARVARD'S REBUFF; Hitler's Aide Asks Conant to Give Details of Charges Leading to Rejection of Gift. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/americas-problems.html | AMERICA'S PROBLEMS. | True | By President John Stewart Bryan, Submitting, In His Inaugural Address At William and Mary, That Liberal Leadership Will Solve Them. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ontario-plans-to-aid-newsprint-industry-program-means-development.html | ONTARIO PLANS TO AID NEWSPRINT INDUSTRY; Program Means Development of Timber in the North, Minister Heenan Says. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/harry-cromwell-gibbon.html | HARRY CROMWELL GIBBONS. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/3-to-get-medals-of-scenic-society-awards-to-be-given-tomorrow-to-ww.html | 3 TO GET MEDALS OF SCENIC SOCIETY; Awards to Be Given Tomorrow to W.W. Niles of New York and D.E. Colp of Texas. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/alex-grosset-64-publisher-is-dead-heart-attack-fatal-to-head-of.html | ALEX GROSSET, 64, PUBLISHER, IS DEAD; Heart Attack Fatal to Head of Book Firm Here That Won Success With Reprints. | True | speenn to T N.w 3ro Tns. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/texas-exceeds-1933-pace-retail-volume-is-expected-to-spurt-with.html | TEXAS EXCEEDS 1933 PACE.; Retail Volume Is Expected to Spurt With Cooler Weather. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/finds-his-family-in-cuba-american-legion-member-lost-trace-of-kin.html | FINDS HIS FAMILY IN CUBA.; American Legion Member Lost Trace of Kin in Russia in War. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sponsors-listed-for-victory-ball-annual-event-to-raise-funds-for.html | SPONSORS LISTED FOR VICTORY BALL; Annual Event to Raise Funds for Veterans and Families to Be Held on Nov. 10. CONDON HEADS COMMITTEE Mrs. F.D. Roosevelt Is Honorary Chairman of Committee of Prominent Patronesses. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/leaves-title-company-pw-williamson-to-be-trustee-in-westchester.html | LEAVES TITLE COMPANY.; P.W. Williamson to Be Trustee in Westchester Mortgage Cases. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/covers-withdrawals-from-old-accounts-reserve-board-interprets-rule.html | COVERS WITHDRAWALS FROM OLD ACCOUNTS; Reserve Board Interprets Rule Concerning Cash and Securities. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/delay-in-saar-vote-is-urged-in-paris-british-hungarian-and-other.html | DELAY IN SAAR VOTE IS URGED IN PARIS; British, Hungarian and Other Speakers Assert That More Preparation Is Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/17-foreigners-at-smith-seven-are-graduate-students-including-one.html | 17 FOREIGNERS AT SMITH.; Seven Are Graduate Students, Including One From China. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/deutsch-backs-a-republican.html | Deutsch Backs a Republican. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/reports-from-the-motor-world-petroleum-institute-to-meet-other-news.html | REPORTS FROM THE MOTOR WORLD; Petroleum Institute to Meet -- Other News of The Week | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/soviet-to-improve-birobidjan-area-offers-credit-facilities-and-tax.html | SOVIET TO IMPROVE BIRO-BIDJAN AREA; Offers Credit Facilities and Tax Concessions to Jews Who Will Settle There. | True | By Harold Denny. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wham-is-reaching-for-a-real-high-c.html | WHAM IS REACHING ! FOR A REAL HIGH "C." | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/consider-the-ant.html | CONSIDER THE ANT. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/middlebury-in-van-120-scores-twice-from-midfield-in-state-victory.html | MIDDLEBURY IN VAN, 12-0.; Scores Twice From Midfield in State Victory Over Norwich. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/womens-lacrosse-today.html | Women's Lacrosse Today. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/oldage-pensions.html | Old-Age Pensions. | True | FRANK CARY ELWES | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sailors-mark-navy-day-ashore-in-canal-zone.html | Sailors Mark Navy Day Ashore in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/taft-vanquishes-pomfret-by-336-displays-brilliant-attack-to-gain.html | TAFT VANQUISHES POMFRET BY 33-6; Displays Brilliant Attack to Gain Fourth Straight Victory of the Campaign. TUCKER PLAYS STAR ROLE Red and Blue Quarterback Goes Across Three Times -- Kidney, Sweeney, King Also Excel. | True | By John M. Brennan.special To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wesleyan-professor-backs-acts-of-hitler-prof-paul-h-curts-tells.html | WESLEYAN PROFESSOR BACKS ACTS OF HITLER; Prof. Paul H. Curts Tells Assembly That People Approved Nazi Party 'Cleansing.' | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/within-the-gates-sean-ocaseys-fantasy-of-hyde-park-drama-of-life-as.html | WITHIN THE GATES; Sean O'Casey's Fantasy of Hyde Park -- Drama of Life as They Lead It Out-of-Doors | True | By Brooks Atkinson. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/petroglyphs-of-arizona-are-made-accessible.html | PETROGLYPHS OF ARIZONA ARE MADE ACCESSIBLE | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/creep-shadow-by-a-merritt-301-pp-new-york-doubleday-doran-co-2.html | CREEP. SHADOW. By A. Merritt. 301 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-york-aggies-win-from-wagner-13-to-0-tiznick-gets-both.html | NEW YORK AGGIES WIN FROM WAGNER, 13 TO 0; Tiznick Gets Both Touchdowns in Final Period of Game on Farmingdale Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/city-college-jv-bows-loses-to-nassau-collegiate-center-eleven-by.html | CITY COLLEGE J.V. BOWS.; Loses to Nassau Collegiate Center Eleven by 15-0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/buffalo-halts-toledo-triumphs-8-to-0-with-stolls-kicking-the.html | BUFFALO HALTS TOLEDO.; Triumphs, 8 to 0, With Stoll's Kicking the Feature. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tulsa-eleven-triumphs-over-kansas-state-210.html | Tulsa Eleven Triumphs Over Kansas State, 21-0 | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-reader-answers-mr-lubitsch.html | A READER ANSWERS MR. LUBITSCH | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sigrid-undsets-studies-in-faith-saga-of-saints-by-sigrid-undset-265.html | Sigrid Undset's Studies in Faith; SAGA OF SAINTS. By Sigrid Undset. 265 pp. New York: Longmans, Green & Co. $2.50. STAGES ON THE ROAD. By Sigrid Undset. 265 pp. New York: Alfred A. Knopf. $2.75. | True | By Cuthbert Wright | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/straub-neil.html | Straub -- Neil. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/25-bishops-gather-at-luncheon-here-episcopal-group-is-largest-to.html | 25 BISHOPS GATHER AT LUNCHEON HERE; Episcopal Group Is Largest to Meet Unofficially -- Mrs. J. Roosevelt Attends. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/good-or-bad-luck.html | Good or Bad Luck? | True | CARLETON OTIS | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wagner-to-reintroduce-bill.html | Wagner to Reintroduce Bill. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/johns-hopkins-victor-conquers-haverford-60-by-score-in-final-period.html | JOHNS HOPKINS VICTOR.; Conquers Haverford, 6-0, by Score in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/catholic-u-beats-manhattan-31-to-0-oliver-and-makoske-register.html | CATHOLIC U. BEATS MANHATTAN, 31 TO 0; Oliver and Makoske Register Twice Apiece in Rout at Ebbets Field. SECINO SPRINTS 85 YARDS Invaders Go Ahead Soon After Start -- Gallagher Outstanding Player for Jaspers. | True | By Joseph M. Sheehan. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/benefit-tea-on-nov-19-churchwomens-league-also-to-hold-card-party.html | BENEFIT TEA ON NOV. 19.; Churchwomen's League Also to Hold Card Party for Charity. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/irving-conquers-blair-victor-by-130-as-pritchard-and-gubner-score.html | IRVING CONQUERS BLAIR.; Victor by 13-0 as Pritchard and Gubner Score Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bennett-scores-pamphlet.html | Bennett Scores Pamphlet. | True | By the Canadian Press. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/virginia-defeats-vmi-comes-from-behind-twice-in-last-period-to.html | VIRGINIA DEFEATS V.M.I.; Comes From Behind Twice in Last Period to Score, 17-13. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nazis-still-fight-jaeger-in-church-leaders-of-society-threaten-to.html | NAZIS STILL FIGHT JAEGER IN CHURCH; Leaders of Society Threaten to Quit Bishop Mueller if Aide Retains Any Post. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/foreign-trade-meeting-sessions-this-week-will-attract-delegates.html | FOREIGN TRADE MEETING.; Sessions This Week Will Attract Delegates From All Sections. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fordham-retreat-is-scheduled.html | Fordham Retreat Is Scheduled. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/decline-reported-in-mail-orders-here-reflects-sluggishness-in.html | DECLINE REPORTED IN MAIL ORDERS HERE; Reflects Sluggishness in Retail Volume in Some Sections, Market Survey Says. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/prosecutors-hear-200-in-vote-frauds-500-more-will-be-questioned.html | PROSECUTORS HEAR 200 IN VOTE FRAUDS; 500 More Will Be Questioned Tomorrow, Preparatory to Grand Jury Action. PLENTY' OF EVIDENCE SEEN 2,000 Applications Are Received From Lawyers to Serve as Special Aides to Bennett. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/church-programs-in-the-city-today-feast-of-christ-the-king-will-be.html | CHURCH PROGRAMS IN THE CITY TODAY; Feast of Christ the King Will Be Noted by Catholics and Ritualistic Episcopalians. SERMONS ON CONVENTIONS Bishops Will Occupy Pulpits -- Home Relief Appeal Sunday to Be Marked. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nonpartisan-drive-is-urged-by-fuller-former-governor-asks-ely-to.html | NONPARTISAN DRIVE IS URGED BY FULLER; Former Governor Asks Ely to Join Fight to Elect Bacon and Senator Walsh. WARNS OF CURLEY TAXES At Malden He Also Calls for Voters to Return Walsh to the Senate. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/scores-hg-wells-for-hoover-slur-richey-charges-writer-with-defaming.html | SCORES H.G. WELLS FOR HOOVER 'SLUR'; Richey Charges Writer With Defaming Ex-Presidents in Autobiography. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/housing-project-faces-tax-inquiry-knickerbocker-village-scene-of.html | HOUSING PROJECT FACES TAX INQUIRY; Knickerbocker Village, Scene of Rent Strike, Ordered to Justify Exemption. GRIEVANCES TO BE HEARD But Mayor Says the Project Has Been Under Scrutiny for Several Weeks. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/f-and-m-academy-to-play.html | F. and M. Academy to Play. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/19-more-rebels-slain-in-spain.html | 19 More Rebels Slain in Spain. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/brown-cubs-face-worcester.html | Brown Cubs Face Worcester. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/government-and-the-banks.html | GOVERNMENT AND THE BANKS. | True | By Jackson E. Reynolds, Urging Before the American Bankers Association Sympathetic Cooperation For the Country'S Welfare. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/finding-inventor-of-our-alphabet-discovery-attributed-to-hebrews-by.html | Finding Inventor Of Our Alphabet; Discovery Attributed To Hebrews by Some Scholars | True | ALBERT MORDELL | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gorton-7-mamaroneck-0.html | Gorton, 7; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/governor-called-too-late.html | Governor Called Too Late. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/great-neck-6-port-washington-6.html | Great Neck, 6; Port Washington, 6. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/kansas-city-trade-gains-some-improvement-is-noted-in-retail.html | KANSAS CITY TRADE GAINS.; Some Improvement Is Noted in Retail Business. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/france-lists-vehicles-data-gathered-to-facilitate-requisition-in.html | FRANCE LISTS VEHICLES.; Data Gathered to Facilitate Requisition in War. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/coal-group-plans-to-continue-code-after-nra-expires-bituminous.html | COAL GROUP PLANS TO CONTINUE CODE AFTER NRA EXPIRES; Bituminous Convention Asks Laws for Federal Supervision Until 1937 or Longer. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/medals-awarded-to-animal-heroes-two-men-also-are-honored-by.html | MEDALS AWARDED TO ANIMAL HEROES; Two Men Also Are Honored by Anti-Vivisection Society for Making Rescues. 14 DOGS RECEIVE PRIZES Cat Wins Blue Ribbon Because She Is Master's 'Alarm Clock' -- Monkey Also Decorated. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/women-in-office-favored-by-252-candidates-for-congress-in-poll-by.html | Women in Office Favored by 252 Candidates For Congress in Poll by Federated Clubs | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-dance-heel-and-toe-a-comparison-of-the-work-of-escudero-and.html | THE DANCE: HEEL AND TOE; A Comparison of the Work of Escudero and Paul Draper -- The Week's Programs | True | By John Martin. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lima-tram-service-stops-while-men-attend-funeral.html | Lima Tram Service Stops While Men Attend Funeral | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hobart-cubs-win-420-defeat-cazenovia-team-as-wright-miller-and.html | HOBART CUBS WIN, 42-0.; Defeat Cazenovia Team as Wright Miller and Nelson Excel. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/eleanor-s-zimmerman-wed.html | Eleanor S. Zimmerman Wed. | True | Special to THF, iSW YOI TIMS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/associated-gas-gets-new-revenue-in-year-reports-additional-5631000.html | ASSOCIATED GAS GETS NEW REVENUE IN YEAR; Reports Additional $5,631,000 by Promoting the Use of Appliances. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pueblo-indian-pottery-vol-i-fifty-reproductions-in-color-with.html | PUEBLO INDIAN POTTERY. VOL. I. Fifty reproductions in color, with introduction and notes by Kenneth M. Chapman. Nice, France: C. Szwedzicki. $35. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-hayes-laughs-again.html | MISS HAYES LAUGHS AGAIN | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/west-orange-20-orange-0.html | West Orange 20; Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-hold-peace-symposium-barnard-to-hear-bishop-mcconnell-and-ag.html | TO HOLD PEACE SYMPOSIUM; Barnard to Hear Bishop McConnell and A.G. Hays This Week. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/quality-in-mens-wear-demand-for-more-luxurious-apparel-seen.html | QUALITY IN MEN'S WEAR.; Demand for More Luxurious Apparel Seen Beginning to Revive. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/payroll-tax-plan-said-to-be-studied-bg-lewis-tells-welfare.html | PAYROLL TAX PLAN SAID TO BE STUDIED; B.G. Lewis Tells Welfare Convention That It Would Yield $200,000,000 for Relief. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/peddiepennington-game-set.html | Peddie-Pennington Game Set. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gunnery-to-play-storm-king.html | Gunnery to Play Storm King. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/succeeding-with-tulips-they-are-easily-grown-but-not-foolproof-a.html | SUCCEEDING WITH TULIPS; They Are Easily Grown but Not Foolproof -- A Few Simple Precautions That Have Proved Helpful | True | By Marian C. Walker. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bonds-being-paid-before-maturity-weeks-additions-for-october.html | BONDS BEING PAID BEFORE MATURITY; Week's Additions for October Consist of Two Small Lots of Municipals. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/former-anna-case-sings-mrs-clarence-h-mackay-gives-recital-for.html | FORMER ANNA CASE SINGS.; Mrs. Clarence H. Mackay Gives Recital for Roslyn Church. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rail-bonds-authorized-icc-allows-cnw-to-issue-8856000-securities.html | RAIL BONDS AUTHORIZED.; I.C.C. Allows C.&N.W. to Issue $8,856,000 Securities. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-hand-of-the-chimpanzee-by-robert-hare-314-pp-new-york-longmans.html | THE HAND OF THE CHIMPANZEE. By Robert Hare. 314 pp. New York: Longmans, Green & CO. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/liquor-imports-fall-french-lay-marked-decrease-to-overstocking-here.html | LIQUOR IMPORTS FALL.; French Lay Marked Decrease to Overstocking Here. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/alien-factory-tax-urged-chambers-of-commerce-want-levy-on-foreign.html | ALIEN FACTORY TAX URGED.; Chambers of Commerce Want Levy on Foreign Products. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/income-off-28-on-43-railroads-drop-in-september-from-a-year-before.html | INCOME OFF 28% ON 43 RAILROADS; Drop in September From a Year Before Is Less Than Decline in August. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/leonard-ochtman-painter-dies-at-80-landscape-artist-noted-for-his.html | LEONARD OCHTMAN, PAINTER, DIES AT 80; Landscape Artist, Noted for His Connecticut Pictures, Succumbs at Cos Cob. WORKS WIDELY EXHIBITED Winner of Many Awards Came as Boy From Holland -- Was Mostly Self-Taught, | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/womens-squash-to-start-tuesday-new-jersey-division-b-teams-will.html | WOMEN'S SQUASH TO START TUESDAY; New Jersey Division B Teams Will Inaugurate Metropolitan Association Play. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/early-bishops.html | Early Bishops. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/drinkers-wives-blamed-nazi-mayor-holds-women-often-drive-men-to.html | DRINKERS' WIVES BLAMED.; Nazi Mayor Holds Women Often Drive Men to Saloons. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wreath-is-laid-at-grave-president-sends-tribute-for-the-oyster-bay.html | WREATH IS LAID AT GRAVE.; President Sends Tribute for the Oyster Bay Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/loans-on-refrigerators-now-among-approved-fha-items-under-new.html | LOANS ON REFRIGERATORS.; Now Among Approved FHA Items Under New Washington Ruling. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bayonne-14-west-new-york-6.html | Bayonne, 14; West New York, 6. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/escaping-felons-kill-sheriff.html | Escaping Felons Kill Sheriff. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/chicago-conquers-missouri-19-to-6-maroons-hit-stride-after-tigers.html | CHICAGO CONQUERS MISSOURI, 19 TO 6; Maroons Hit Stride After Tigers Get Their Season's First Touchdown. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/socialists-study-new-path-in-spain-small-number-of-deputies-who-did.html | SOCIALISTS STUDY NEW PATH IN SPAIN; Small Number of Deputies Who Did Not Join Revolt Are Expected in Cortes. OLD PARTY NOW OUTLAWED Oviedo Newspaper Is Accused of Inspiring Atrocities Ending in Deaths of Religious. | True | By William P. Carney.wireless To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lehman-will-act-to-end-dissension-in-tammany-ranks-visit-to-taylor.html | LEHMAN WILL ACT TO END DISSENSION IN TAMMANY RANKS; Visit to Taylor Headquarters Planned to Appease Critics of Liberal Party Ties. TO ARRIVE HERE TONIGHT Governor, in Buffalo Speech, Stresses Need for Reform in County Government. WOULD CURTAIL SHERIFFS Taylor Pledges Independence if Elected -- McGoldrick Scores Extravagance. LEHMAN WILL ACT TO END DISSENSION | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/stuyvesant-beats-vassar-at-hockey-new-york-field-squad-counts-six.html | STUYVESANT BEATS VASSAR AT HOCKEY; New York Field Squad Counts Six Times in Second Half to Triumph by 9-2. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/west-virginia-halts-daviselkins-12-to-7-allen-and-zaleski-cross.html | WEST VIRGINIA HALTS DAVIS-ELKINS, 12 TO 7; Allen and Zaleski Cross Line for the Mountaineers -- Fluharty Tallies on Lateral Pass. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wellesley-alumnae-plan-gala-reunion-to-attend-within-the-gates-and.html | WELLESLEY ALUMNAE PLAN GALA REUNION; To Attend 'Within the Gates' and Assist Students From Metropolitan Region. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/retail-packing-studied-dry-goods-group-to-recommend-standardization.html | RETAIL PACKING STUDIED.; Dry Goods Group to Recommend Standardization Plan. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lawless-clark.html | Lawless -- Clark. | True | Special to T NEW YOR TI.XrS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-company-to-run-street-cars-in-lima-peruvian-city-council-votes.html | NEW COMPANY TO RUN STREET CARS IN LIMA; Peruvian City Council Votes to Transfer Concession -- New Port Rules Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/howlson-frost.html | Howls(on -- Frost. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fraternities-pledge-106-nyu-students-phi-sigma-delta-leads-with-15.html | FRATERNITIES PLEDGE 106 N.Y.U. STUDENTS; Phi Sigma Delta Leads With 15 -- Phi Gamma Delta and Pi Lambda Phi Get 10 Each. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-citys-water-is-closely-watched-fishes-in-the-pipes-only-one-of.html | THE CITY'S WATER IS CLOSELY WATCHED; Fishes in the Pipes Only One of Many Things That Must Be Guarded Against | True | By M.b. Levick. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/defending-the-new-deal.html | DEFENDING THE NEW DEAL | True | By Senator Robert Wagner, In A Speech Declaring the Republicans Hide Behind (A WHIRLWIND OF GENERALITIES.) | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/justices-endorse-family-aid-drive-those-who-sit-in-domestic-cases.html | JUSTICES ENDORSE FAMILY AID DRIVE; Those Who Sit in Domestic Cases Praise Work of the Private Welfare Groups. HELP TO CHILDREN CITED Agencies Building Good Citizens, Hanson Says -- Conference to Be Held Here. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tuckahoe-6-saunders-0.html | Tuckahoe, 6; Saunders, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/maryland-victor-over-florida-210-opens-drive-in-second-period-after.html | MARYLAND VICTOR OVER FLORIDA, 21-0; Opens Drive in Second Period After Allowing Reserves to Start Game. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/freeport-eleven-tops-textile-127-sewanhaka-wins-by-2-to-0-from.html | FREEPORT ELEVEN TOPS TEXTILE, 12-7; Sewanhaka Wins by 2 to 0 From Hempstead -- Chaminade Is an Easy Victor. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bound-brook-scores-50-gains-victory-over-long-branch-on-field-goal.html | BOUND BROOK SCORES, 5-0.; Gains Victory Over Long Branch on Field Goal and Safety. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/oregon-topples-utah-in-close-battle-87.html | Oregon Topples Utah In Close Battle, 8-7 | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dorothy-nichols-a-bride-greenwich-conn-girl-is-wed-to-thomas-t.html | DOROTHY NICHOLS A BRIDE; Greenwich, Conn., Girl Is Wed to Thomas T. Schulten. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/music-to-test-dams-pitch-of-wires-buried-in-the-concrete-indicates.html | MUSIC TO TEST DAMS.; Pitch of Wires Buried in the Concrete Indicates Strains. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241161,C1B 241162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/-flexibility-for-ab-praised-by-hawkes-columbia-dean-says-modified.html | ' FLEXIBILITY' FOR A.B. PRAISED BY HAWKES; Columbia Dean Says Modified Degree Rules Are Gain for Individualism. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/old-dungeon-discovered-historians-puzzled-by-find-under-michigan.html | OLD DUNGEON DISCOVERED.; Historians Puzzled by Find Under Michigan Fort. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/witches-and-black-cats-to-deck-harvest-ball.html | Witches and Black Cats To Deck Harvest Ball | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/beth-david-fund-now-50000.html | Beth David Fund Now $50,000. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-magazine-published-outstanding-articles-on-health-are.html | NEW MAGAZINE PUBLISHED.; Outstanding Articles on Health Are Summarized Each Month. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/reception-to-honor-botein.html | Reception to Honor Botein. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/white-plains-high-downs-davis-466-scores-in-wiaa-opener-new.html | WHITE PLAINS HIGH DOWNS DAVIS, 46-6; Scores in W.I.A.A. Opener -- New Rochelle Beats Riordan Eleven, 7-6. | True | Special to THE NEW YORK TIMES | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/john-myers-sheddo.html | JOHN MYERS SHEDDo | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/siamese-revolted-in-1932-bloodless-coup-changed-absolute-to.html | SIAMESE REVOLTED IN 1932.; Bloodless Coup Changed Absolute to Constitutional Monarchy. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/g-j-cohwiy-ed5-miss-peggy-0mara-assistant-corporation-counsel.html | ,G. J. COHWIY ED5 MISS PEGGY 0'MARA; Assistant Corporation Counsel Marries Daughter of Dr. and Mrs. T, J. O'Mara. BRIDE HAS 5 ATTENDANTS Dr. Francis M. Conway Is Best Man for Brother -- Reception at the O'Mara Home. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/concerto-series-brilliantly-begun-gabrilowitsch-and-the-national.html | CONCERTO SERIES BRILLIANTLY BEGUN; Gabrilowitsch and the National Orchestra Association in Delightful Program. BACH, MOZART, BEETHOVEN Work of First of Three Great Masters an Unfamiliar and Remarkable Composition. | True | By Olin Downes. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-study-packers-books-argentine-senate-acts-to-end-defiance-of.html | TO STUDY PACKERS' BOOKS; Argentine Senate Acts to End Defiance of Five Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/2400-guests-invited-to-a-wedding-party-throng-a-pennsylvania-hotel.html | 2,400 GUESTS INVITED TO A WEDDING PARTY; Throng a Pennsylvania Hotel to Mark Deominia Adonizio's Bridal to A. F. d'Iorio. | True | Special to Ta NEW YORK TLE. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dance-a-t-mt-holyoke-opens-social-season-colleges-first-formal-held.html | DANCE A T MT. HOLYOKE OPENS SOCIAL SEASON; College's First Formal Held in a Baronial Hall Setting With 250 Couples Present. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-piece-of-conversation-with-cb.html | A Piece of Conversation With 'C.B.' | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/two-recent-novels-by-spanish-writers-recent-spanish-novels.html | Two Recent Novels by Spanish Writers; Recent Spanish Novels | True | ANCE6 DOIILAS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mexicans-seize-us-boat-use-machineguns-in-pursuit-of-fishermen-said.html | MEXICANS SEIZE U.S. BOAT.; Use Machine-Guns in Pursuit of Fishermen Said to Lack a License. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mctaylor-warns-of-relief-perils-fears-millions-will-lose.html | M.C.TAYLOR WARNS OF RELIEF PERILS; Fears Millions Will Lose Self-Respect Unless They Get Right Kind of Help. PLEADS FOR PRIVATE AID Talks in Behalf of $2,000,000 Drive by Citizens Family Welfare Committee. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/vines-to-seek-pro-title-in-london-next-month.html | Vines to Seek Pro Title In London Next Month | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/state-racing-body-reviews-years-gains-many-improvements-made-and.html | STATE RACING BODY REVIEWS YEAR'S GAINS; Many Improvements Made and More to Come, Commission States as Season Ends. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/carkrowland.html | C!arkRowland. | True | !pecil to Tag Ngw Yog TZMgS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/labor-gains-fail-to-worry-tories-british-conservatives-feel-sure-of.html | LABOR GAINS FAIL TO WORRY TORIES; British Conservatives Feel Sure of Winning at Least One More General Election. BETTING BILL A PROBLEM Measure to Forbid Publicity for Sweepstakes Might Cost Government Votes. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ask-mark-of-origin-on-bottles.html | Ask Mark of Origin on Bottles. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/klemperers-reading.html | Klemperer's Reading | True | ROGER SESSIONS | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/speed-planes-add-to-world-issues-geneva-sees-complication-of-arms.html | SPEED PLANES ADD TO WORLD ISSUES; Geneva Sees Complication of Arms Problem Increased by Australia Race Results. | True | By Clarence K. Streit. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mrs-roosevelt-aids-recital.html | Mrs. Roosevelt Aids Recital. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/senator-borah-held-unjust-to-congress-his-stand-on-pricefixing-seen.html | SENATOR BORAH HELD UNJUST TO CONGRESS; His Stand on Price-Fixing Seen as Opposed to That of His Colleagues Shown in the Record | True | WILLIAM H. GRIFFIN | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/7000-at-two-operas-given-at-hippodrome-first-faust-of-rabinoff.html | 7,000 AT TWO OPERAS GIVEN AT HIPPODROME; First 'Faust' of Rabinoff Series in Evening -- 'Lohengrin' Sung at Matinee. | True | W.B.C. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wheat-corn-rye-slightly-lower-oats-and-barley-point-up-with-trading.html | WHEAT, CORN, RYE SLIGHTLY LOWER; Oats and Barley Point Up, With Trading Narrow and Small in Chicago. DEVELOPMENTS AWAITED Statement by Canada's Premier and Rumor of Washington Grain Meeting Limit Deals. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-street-of-100-facades.html | THE STREET OF 100 FACADES | True | By Idwal Jones. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/student-is-seized-in-many-holdups-youth-with-two-pistols-and-taxi.html | STUDENT IS SEIZED IN MANY HOLD-UPS; Youth With Two Pistols and Taxi Driver Confess Long Series of Robberies. WOMAN CAUSED ARREST She Dashed to Street After the Robbery and Noted License Number of Fleeing Cab. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/peru-orders-stamp-issue-design-to-commemorate-fourth-centenary-of.html | PERU ORDERS STAMP ISSUE; Design to Commemorate Fourth Centenary of Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gold-price-rises-in-london-market-dollar-exchange-up-credit-rates.html | GOLD PRICE RISES IN LONDON MARKET; Dollar Exchange Up -- Credit Rates Easy -- Stocks Drop on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/knox-loses-23d-straight.html | Knox Loses 23d Straight. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/minnesota-trade-eases-bank-figures-show-persistent-gains-credit.html | MINNESOTA TRADE EASES,; Bank Figures Show Persistent Gains -- Credit Sales Rise. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/art-history-as-an-academic-study-by-roger-fry-48-pp-cambridge.html | ART HISTORY AS AN ACADEMIC STUDY By Roger Fry. 48 pp. Cambridge University Press. New York: The Macmillan Company. 75 cents. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/support-is-urged-for-relief-bonds-homer-folks-of-charities-aid.html | SUPPORT IS URGED FOR RELIEF BONDS; Homer Folks of Charities Aid Group Declares Need Never Was Greater. EMPLOYMENT GAINS 'SLOW' Regret Also Is Expressed That No Provision Has Been Made for Job Insurance. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/40000-see-illinois-beat-michigan-76-victors-continue-drive-for-big.html | 40,000 SEE ILLINOIS BEAT MICHIGAN, 7-6; Victors Continue Drive for Big Ten Football Honors -- Lindberg's Kick Decides. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/foreign-exchange-saturday-oct-27-1934.html | FOREIGN EXCHANGE; Saturday, Oct. 27, 1934. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rices-rally-halts-texas-eleven-209-two-touchdowns-in-the-last-two.html | RICE'S RALLY HALTS TEXAS ELEVEN, 20-9; Two Touchdowns in the Last Two Minutes of Play Account for Victory. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dr-gilman-a-drew-zoologist-and-biologist-professor-at-malne.html | DR. GILMAN A. DREW.; Zoologist and Biologist, Professor at Malne University, Dies at 65, | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sinclairs-enemies-go-progressive-governor-merriam-lifelong.html | SINCLAIR'S ENEMIES GO 'PROGRESSIVE'; Governor Merriam, Life-Long Republican, at 70 Leads the Procession. COMES OUT FOR ROOSEVELT Former Socialist's Defeat is Forecast, but Vote May Be Close. | True | By George P. West.editorial Correspondence, the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/60000-see-navy-conquer-penn-1700-midshipmen-show-brilliant-dash-to.html | 60,000 SEE NAVY CONQUER PENN, 17-0-0; Midshipmen Show Brilliant Dash to Register Fifth Triumph of Campaign. | True | By Arthur J. Daley. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mixed-shows-as-public-stimulants-display-of-work-in-more-than-one.html | MIXED SHOWS AS PUBLIC STIMULANTS; Display of Work in More Than One Medium Proves Attractive To Gallery Visitors -- Variety and Opportunity to Compare | True | By Elisabeth Luther Cary. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/coal-plan-worked-out-institute-will-rebate-to-retailers-in.html | COAL PLAN WORKED OUT.; Institute Will Rebate to Retailers in Distribution to Needy. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/st-lawrence-winner-60-repels-niagara-as-medve-scores-on-triple.html | ST. LAWRENCE WINNER, 6-0.; Repels Niagara as Medve Scores on Triple Reverse Play. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/medicine-and-engineering-lead-brown-class-goals.html | Medicine and Engineering Lead Brown Class Goals | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/francis-frost-60-newspaper-man-dies-member-of-brooklyn-timesunion.html | FRANCIS FROST, 60, NEWSPAPER MAN, DIES; Member of Brooklyn Times-Union Staff Had Served New York Herald in Europe. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-york-amateurs-plan-5meter-tests.html | NEW YORK AMATEURS PLAN 5-METER TESTS | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-deport-scot-war-hero.html | To Deport Scot War Hero. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/for-rail-rate-rise-as-aid-to-credit-investment-bankers-are-told-by.html | FOR RAIL RATE RISE AS AID TO CREDIT; Investment Bankers Are Told by F.R. Dick It is Only Way to Reach That End. PECORA PLANS TO ATTEND White Sulphur Springs Delegates Are Surprised to Learn of SEC Member's Visit. FOR RAIL RATE RISE AS AID TO CREDIT | True | From a Staff Correspondent. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/delaware-is-upset-240-lebanon-valley-gives-first-setback-to.html | DELAWARE IS UPSET, 24-0.; Lebanon Valley Gives First Setback to Unscored-On Team. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/win-places-on-ballot-winter-and-garside-will-appear-on-fusion-line.html | WIN PLACES ON BALLOT.; Winter and Garside Will Appear on Fusion Line. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/youth-to-be-heard-on-human-needs-session-tomorrow-afternoon-to-be.html | YOUTH TO BE HEARD ON HUMAN NEEDS; Session Tomorrow Afternoon to Be Followed by Dinner With Mrs. Roosevelt as Speaker. IDA M. TARBELL TO PRESIDE Newton D. Baker, Chairman of 1934 Mobilization Body, Also Will Address Diners. YOUTH TO BE HEARD ON HUMAN NEEDS | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/young-red-gets-jail-he-painted-vote-communist-on-the-street-hearing.html | YOUNG RED GETS JAIL.; He Painted 'Vote Communist' on the Street -- Hearing Tomorrow. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/arts-academy-to-meet-nov-8.html | Arts Academy to Meet Nov. 8. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/british-are-pliant-to-japan-on-navies-they-are-expected-to-grant.html | BRITISH ARE PLIANT TO JAPAN ON NAVIES; They Are Expected to Grant Concessions as Australia Asks Moderate Stand. DAVIS SAID TO BE UNEASY One London Diplomatist Holds Anglo-American Relations Most Delicate Since War. | True | By Ferdinand Kuhn.special Cable To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/natures-great-design-the-great-design-order-and-progress-in-nature.html | Nature's Great Design; THE GREAT DESIGN. Order and Progress in Nature. By Fourteen Contributors. Edited by Frances Mason. Introduction by Sir J. Arthur Thomson. 324 pp. New York: The Macmillan Company. $2.50. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/exchange-firm-to-quit-millett-roe-co-partners-to-join-whitehouse-co.html | EXCHANGE FIRM TO QUIT.; Millett, Roe & Co. Partners to Join Whitehouse & Co. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/major-broderick-honored.html | Major Broderick Honored. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/st-marks-wins-130-burnetts-two-touchdowns-defeat-boston-latin.html | ST. MARK'S WINS, 13-0.; Burnett's Two Touchdowns Defeat Boston Latin School. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mrs-pennington-i-web-at-gbnba-daughter-of-mr-and-mrs-walter.html | MRS. PENNINGTON I WEB AT GBNB/A ]; Daughter of Mr. and Mrs. Walter Danrosch the Bride of Dudley F. Wolfe. HE IS BOSTON YACHTSMAN Sailed in Two Transatlantic Races -- Mrs. Wolfe Won Honors at Sking. | True | special to the new york tuimes | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/poincare-expected-to-be-slain-in-war-1916-testament-published-in.html | POINCARE EXPECTED TO BE SLAIN IN WAR; 1916 'Testament,' Published in Paris, Urged Nation to Be Calm if He Were Killed. URGED WILL FOR VICTORY Repudiated Assertions That the French Were Responsible for the Conflict. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/columbia-high-in-00-tie-held-even-by-westfield-losing-ball-on-2yard.html | COLUMBIA HIGH IN 0-0 TIE.; Held Even by Westfield, Losing Ball on 2-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/grants-kin-divorces-prince-cantacuzene-florida-court-acts-in.html | GRANT'S KIN DIVORCES PRINCE CANTACUZENE; Florida Court Acts in Thirty-five Minutes After Uncontested Suit Is Filed. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/commodity-markets-most-staples-are-lower-in-quiet-trading-sugar.html | COMMODITY MARKETS.; Most Staples Are Lower in Quiet Trading -- Sugar Futures Lose Part of Recent Advance. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-open-tarbell-house-at-allegheny-college.html | To Open Tarbell House At Allegheny College | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/states-announce-new-plate-colors-for-1935.html | STATES ANNOUNCE NEW PLATE COLORS FOR 1935 | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/2523119-wage-restitutions-arranged-by-nra-compliance-group-and-code.html | $2,523,119 Wage Restitutions Arranged By NRA Compliance Group and Code Heads | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/when-to-hear-australia.html | WHEN TO HEAR AUSTRALIA. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/farm-income-increased-gain-over-1933-for-september-and-for-nine.html | FARM INCOME INCREASED.; Gain Over 1933 for September and for Nine Months Is Reported. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/argentine-balance-increases-this-year-exports-of-1099963000-pesos.html | ARGENTINE BALANCE INCREASES THIS YEAR; Exports of 1,099,963,000 Pesos Are Reported for First Nine Months of 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tales-of-dunsany-jorkeans-remembers-africa-by-lord-dunsany-304-pp.html | Tales of Dunsany; JORKEANS REMEMBERS AFRICA. By Lord Dunsany. 304 pp. New York: Longmans. Green & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mercersburg-tied-by-staunton-66-bliss-scores-on-forward-pass-for.html | MERCERSBURG TIED BY STAUNTON, 6-6; Bliss Scores on Forward Pass for Military Academy -- Martz Tallies for Rivals. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/whipping-indian-boys-is-upheld-in-canada-commissioner-contends.html | WHIPPING INDIAN BOYS IS UPHELD IN CANADA; Commissioner Contends School Punishment Was Just and Richly Deserved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/exeter-is-defeated-by-worcester-192-sensational-plays-lead-to-two.html | EXETER IS DEFEATED BY WORCESTER, 19-2; Sensational Plays Lead to Two Touchdowns by Ananis and One by Foster. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/meisser-again-free-to-preach.html | Meisser Again Free to Preach. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/st-georges-on-top-260-overcomes-portsmouth-priory-as-smith-excels.html | ST. GEORGE'S ON TOP, 26-0.; Overcomes Portsmouth Priory as Smith Excels on Attack. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/say-creel-letter-blasts-sinclair-two-rival-camps-declare-prospects.html | SAY CREEL LETTER BLASTS SINCLAIR; Two Rival Camps Declare Prospects of EPIC Candidate Are Withering. MERRIAM FORCES CHEERED But Sinclair Supporters Insist They Will Win, Despite Sudden Turn in Campaign. SAY CREEL LETTER BLASTS SINCLAIR | True | Copyright, 1934, by Nana, Inc. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/billy-sunday-shifts-from-the-sawdust-trails-to-the-wave-lengths.html | Billy Sunday Shifts From the Sawdust Trails to the Wave Lengths | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/public-opinion-supreme.html | PUBLIC OPINION SUPREME. | True | By Secretary of War Dern, On A Visit To the Mississippi Flood District He Points Out That the Constitution Still Stands. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-sitwell-on-poetrys-pleasures-her-critical-anthology-begins.html | Miss Sitwell on Poetry's Pleasures; Her Critical Anthology Begins With the Age of Milton and Ends With the Victorians THE PLEASURES OF POETRY. A Critical Anthology. By Edith Sitwell. New York: W.W. Norton Company. Three vols. $2 each. Miss Sitwell on Poetry | True | By Richard le Gallienne | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/6-killed-by-autos-in-days-accidents-three-are-victims-of-hitrun.html | 6 KILLED BY AUTOS IN DAY'S ACCIDENTS; Three Are Victims of Hit-Run Drivers, as Are Three Others Seriously Injured. BUS CRASH FATAL TO MAN Youth Dies in Collision With City Truck -- Others Hurt in Traffic Mishaps. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-act-on-insurance-other-groups-expected-to-follow-example-of.html | TO ACT ON INSURANCE.; Other Groups Expected to Follow Example of Retail Association. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/so-american-credit-off-collections-continue-favorable-however.html | SO. AMERICAN CREDIT OFF.; Collections Continue Favorable, However, Bureau Reports. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lehman-stresses-county-reforms-declares-there-is-no-need-of-five.html | LEHMAN STRESSES COUNTY REFORMS; Declares There Is No Need of Five Sheriffs in the New York Area. CASTIGATES 'OLD GUARD' At Buffalo He Says Republican Politicians and Officeholders Block Economics. | True | From a Staff Correspondent. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/scouts-to-aid-welfare-fund.html | Scouts to Aid Welfare Fund. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/international-congress-new-organization-presided-over-by-richard.html | INTERNATIONAL CONGRESS; New Organization Presided Over by Richard Strauss Meets in Venice | True | RAYMOND HALL. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/santa-lucia-in-new-service.html | Santa Lucia in New Service. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/kansas-oklahoma-tie-battle-to-77-deadlock-in-big-six-gridiron.html | KANSAS OKLAHOMA TIE.; Battle to 7-7 Deadlock in Big Six Gridiron Encounter. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/st-anselms-tops-brooklyn-college-launches-steady-drive-after.html | ST. ANSELM'S TOPS BROOKLYN COLLEGE; Launches Steady Drive After Trailing Early in Game to Triumph by 28 to 6. BLOCKED KICKS COSTLY Sullivan Picks Up Free Ball and Scores on 15-Yard Dash -- Glickman Counts on Pass. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/cotton-set-back-by-late-reselling-advance-is-turned-to-decline.html | COTTON SET BACK BY LATE RESELLING; Advance Is Turned to Decline -- Prices Close Unchanged to 3 Point Lower. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pleasantville-13-mt-kisco-0.html | Pleasantville, 13; Mt. Kisco, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bank-stocks-rise-in-week.html | Bank Stocks Rise in Week. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/get-nassau-hotel-lease.html | Get Nassau Hotel Lease. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/field-trial-taken-by-fergusons-dog-fleet-of-falcon-hill-wins-open.html | FIELD TRIAL TAKEN BY FERGUSON'S DOG; Fleet of Falcon Hill Wins Open All-Age Stake for English Springer Spaniels. | True | By Henry R. Ilsley. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/buffalo-to-vote-on-tax-increase-referendum-on-proposal-to-raise.html | BUFFALO TO VOTE ON TAX INCREASE; Referendum on Proposal to Raise $2,200,000 by Direct Levy. ADROIT MOVE BY COUNCIL Financing for Three New Schools Is Put Up to the Voters. | True | By Edwin J. Lebherz.editorial Correspondence. the new York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/reich-propagandas-literary-chamber-recommends-six-books-to-loyal.html | Reich Propaganda's Literary Chamber Recommends Six Books to Loyal Nazis | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/amherst-subdues-wesleyan-37-to-7-jeffinen-annex-first-game-of-the.html | AMHERST SUBDUES WESLEYAN, 37 TO 7; Jeffinen Annex First Game of the Little Three Football Series at Middletown. FIRST HALF HARD FOUGHT But the Cardinals Yield Two Touchdowns in Third Period and Two More in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/riverdale-attack-defeats-hackley-taylor-gets-five-touchdowns-two-on.html | RIVERDALE ATTACK DEFEATS HACKLEY; Taylor Gets Five Touchdowns, Two on 70-Yard Runs, in 34-to-0 Triumph. LOSERS ADVANCE HALTED Last-Period Threat Stopped on 6-Yard Line in Triangular League Struggle. | True | By Thurlow Childs. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/volley-stops-bank-raid-five-men-caught-opening-vault-at-wendell-nc.html | VOLLEY STOPS BANK RAID.; Five Men Caught Opening Vault at Wendell, N.C. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ferdelance-by-rex-stout-313-pp-new-york-farrar-rinehart-2.html | FER-DE-LANCE. By Rex Stout. 313 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/irish-flier-starts-is-forced-to-stop-trouble-with-braking-device.html | IRISH FLIER STARTS; IS FORCED TO STOP; Trouble With Braking Device Holds Up Fitzmaurice's Record Attempt. BRITISH PAIR IS DELAYED After a Swift Passage Across Australia They Are Halted by a Storm at Sea. IRISH FLIER STARTS; IS FORCED TO STOP | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/schedule-for-the-week-republican-candidates-ready-for-final.html | SCHEDULE FOR THE WEEK.; Republican Candidates Ready for Final Campaign Efforts. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mrs-barksdale-left-estate-to-children-two-daughters-share-property.html | MRS. BARKSDALE LEFT ESTATE TO CHILDREN; Two Daughters Share Property of Member of Family of Victor du Pont. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-hear-fusion-party-appeal.html | To Hear Fusion Party Appeal. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/volume-of-mail-means-very-little-says-pitkin.html | VOLUME OF MAIL MEANS VERY LITTLE, SAYS PITKIN | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/retailers-divided-on-value-of-code-some-favor-its-continuance-while.html | RETAILERS DIVIDED ON VALUE OF CODE; Some Favor Its Continuance, While Others Are Willing to See It Eliminated. | True | By Thomas F. Conroy. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/french-plan-a-long-race.html | French Plan a Long Race. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ancient-fingerprints.html | ANCIENT FINGERPRINTS. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/omens-for-luck-still-a-guide-in-england-superstition-rules-many.html | OMENS FOR LUCK STILL A GUIDE; In England Superstition Rules Many Activities | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/opportunism.html | OPPORTUNISM. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-first-americans-efforts-persist-to-find-here-the-original-home.html | THE FIRST AMERICANS.; Efforts Persist to Find Here the Original Home of Man. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-williams-engaged-troth-of-south-orange-n-j-girl-to-j-c-schou.html | MISS WILLIAMS ENGAGED.; Troth of South Orange, N. J,, Girl to J, C, Schou Announced, | True | Special to T NZ' YORK TI.ES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lead-merchants-drive-chairmen-of-industries-named-for-membership.html | LEAD MERCHANTS' DRIVE.; Chairmen of Industries Named for Membership Campaign. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/chaminade-27-st-john-0.html | Chaminade, 27; St. John, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mackenzie-king-leaves-london.html | Mackenzie King Leaves London. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/barringer-repels-south-side-by-60-triumphs-as-cabrelli-dashes-40.html | BARRINGER REPELS SOUTH SIDE BY 6-0; Triumphs as Cabrelli Dashes 40 Yards for Touchdown in the Third Period. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/end-of-the-poorhouse.html | END OF THE POORHOUSE. | True | By Senator Royal S. Copeland, In An Interview Predicting That Congress Will Legislate It Out of Existence. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/christine-o-fortin-wed.html | Christine O. Fortin Wed. | True | peelal to T lEw /oRI TIEs. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/chattanooga-victor-207-watland-tallies-three-times-in-victory-over.html | CHATTANOOGA VICTOR, 20-7; Watland Tallies Three Times In Victory Over Southwestern. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/restoration-of-hapsburgs-within-year-is-predicted-count-sigray.html | Restoration of Hapsburgs Within Year Is Predicted; Count Sigray, Legitimist Leader, Expects Real Opposition Only From Reich, Whose Power He Discounts. OTTO SEEN AS KING WITHIN ONE YEAR | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tax-increases-sought.html | Tax Increases Sought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/elwood-r-munn-head-of-real-estate-brokers-was-36-years-old.html | ELWOOD R. MUNN.; Head of Real Estate Brokers Was 36 Years Old, | True | Special to T.g Nsw YORK TgS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-sheltered-marriage-interlude-for-sally-by-beatrice-kean-seymour.html | A Sheltered Marriage; INTERLUDE FOR SALLY. By Beatrice Kean Seymour. 377 pp. New York: Alfred A. Knopf. $2.50. | True | MARGARET WALLACE. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/captain-paul-foley-hurt-retired-naval-officers-skull-injured-in.html | CAPTAIN PAUL FOLEY HURT.; Retired Naval Officer's Skull Injured in Fall in Street. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/soper-gierhart.html | Soper -- Gierhart. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/our-march-toward-liberty.html | OUR MARCH TOWARD LIBERTY | True | G.R. DAVIS | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/moses-assailed-by-gen-oryan.html | Moses Assailed by Gen. O'Ryan. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/merits-of-muddling-through.html | MERITS OF 'MUDDLING THROUGH' | True | HYACINTHE RINGROSE | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rutgers-cubs-win-260-subdue-lafayette-by-attacks-in-first-and-third.html | RUTGERS CUBS WIN, 26-0.; Subdue Lafayette by Attacks In First and Third Periods. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/clinton-triumphs-as-segatti-stars-routs-george-washington-by-196-as.html | CLINTON TRIUMPHS AS SEGATTI STARS; Routs George Washington by 19-6 as Its Captain Leads Versatile Attack. GARGUILO FIRST TO TALLY Citarella Also Aids in Victory -- MacPoland Crosses Line for the Losers. | True | By Nicholas G. Mirissis. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/babies-win-prizes-in-contest-here-but-mothers-of-3-identified-by.html | BABIES WIN PRIZES IN CONTEST HERE; But Mothers of 3, Identified by Numbers Only, Walk Out Before Judges Decide. 913 IN THE COMPETITION 16 Win Awards in 6 Age Groups at Catholic Bazaar -- Choice Requires 2 1/2 Hours. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/boy-15-shoots-himself-playing-with-two-pistols-he-found-when-one-is.html | BOY, 15, SHOOTS HIMSELF.; Playing With Two Pistols He Found When One Is Discharged. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/marked-gains-in-richmond-five-wholesale-lines-exceed-last-year.html | MARKED GAINS IN RICHMOND.; Five Wholesale Lines Exceed Last Year -- Retail Trade Strong. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-york-city-as-laboratory.html | NEW YORK CITY AS LABORATORY | True | By Edward G. Olsen. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hebron-to-meet-exeter.html | Hebron to Meet Exeter. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/homicide-decline-noted-insurance-statistics-also-show-3-fewer.html | HOMICIDE DECLINE NOTED.; Insurance Statistics Also Show 3% Fewer Suicides This Year. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/group-here-wires-roosevelt.html | Group Here Wires Roosevelt. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/order-and-progress-in-an-altered-land-are-left-to-guardians-and.html | Order and Progress in an Altered Land Are Left to Guardians And Executives Who Were Trained During Intervention Days | True | By Robert N. Fuller. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-critical-election-from-the-chattanooga-times.html | A CRITICAL ELECTION.; From The Chattanooga Times. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-swedish-experiment.html | A SWEDISH EXPERIMENT | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/2-boys-at-play-die-in-new-jersey-fire-one-was-son-of-navy-man-who.html | 2 BOYS AT PLAY DIE IN NEW JERSEY FIRE; One Was Son of Navy Man Who Lost Life in Akron Crash -- Smoke Traps Victims. BLAZE IS LAID TO THEM Officials Believe They Slipped Into Neptune Bakery Warehouse and Played With Matches. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lets-make-a-book-by-harriet-h-shoen-54-pp-new-york-the-macmillan.html | LET'S MAKE A BOOK. By Harriet H. Shoen, 54 pp. New York: The Macmillan Company. 75 cents. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/merger-planned-for-four-trusts-national-investors-group-seeks.html | MERGER PLANNED FOR FOUR TRUSTS; National Investors Group Seeks Better Demand for Their Shares. ASSETS ARE $25,000,000 Directors Would Cut Disparity Between Stocks' Values and Market Prices. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-a-n-lewi.html | .Ja a n -- Lewi.. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/albinger-excels-in-choate-victory-quarterback-makes-all-three.html | ALBINGER EXCELS IN CHOATE VICTORY; Quarterback Makes All Three Touchdowns in 20-7 Triumph Over Loomis Eleven. GIBSON IS STAR ON LINE Centre Intercepts a Pass and Blocks a Kick -- Winners Gain Lead in 17-Game Series. | True | By Frank Elkins.special To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/for-tristan-uncut.html | For "Tristan" Uncut. | True | WILILAM H. HARRAR | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-mona-newsom-a-bride.html | Miss Mona Newsom a Bride. | True | Specla] to Tg'z%r Nor,c Tz.s. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-negros-future-negro-americans-what-now-by-james-weldon-johnson.html | The Negro's Future; NEGRO AMERICANS, WHAT NOW? By James Weldon Johnson. 103 pp. New York: The Viking Press. Boards, $1.25; paper, 75 cents. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/notes-gain-in-exports-but-growth-depends-on-tariff-agreements-with.html | NOTES GAIN IN EXPORTS; But Growth Depends on Tariff Agreements With Nations | True | By Burham Finney. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/william-m-gray.html | WILLIAM M. GRAY. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/john-buchans-life-of-cromwell-he-has-written-excellently-about-the.html | John Buchan's Life of Cromwell; He Has Written Excellently About "the One Superman in England Who Ruled and Reigned Without a Crown." OLIVER CROMWELL. By John Buchan. 458 pp. Illustrated. Boston: Houghton Mifflin Company. $4.50. Buchan's Life of Cromwell | True | P.W.W. | C1B 241247,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/andover-vanquishes-new-hampshire-cubs-triumphs-200-as-viens-and.html | ANDOVER VANQUISHES NEW HAMPSHIRE CUBS; Triumphs, 20-0, as Viens and Chaney Star in Brilliant Passing Offensive. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/berlin-market-closes-weak.html | Berlin Market Closes Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/developing-liberia-liberia-rediscovered-by-james-c-young.html | Developing Liberia; LIBERIA REDISCOVERED. By James C. Young. Illustrated. 212 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $1.50. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/plain-talk-to-the-legion-from-the-omaha-worldherald.html | PLAIN TALK TO THE LEGION.; From The Omaha World-Herald. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dr-einstein-is-guest-of-jewish-physicians-group-that-raised-450000.html | DR. EINSTEIN IS GUEST OF JEWISH PHYSICIANS; Group That Raised $450,000 for Hebrew University Marks Its Tenth Anniversary. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/cushing-triumphs-340-defeats-deerfield-as-maclean-hale-and-dubois.html | CUSHING TRIUMPHS, 34-0.; Defeats Deerfield as MacLean, Hale and Dubois Star. | True | Special to THE NEW YORK TIMES | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gh-phelps-in-firm-of-fenner-beane-advertising-man-will-conduct.html | G.H. PHELPS IN FIRM OF FENNER & BEANE; Advertising Man Will Conduct Office of Exchange Members in Miami Beach. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241261,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bank-fog-lessened-by-administration-financial-leaders-expect.html | BANK FOG LESSENED BY ADMINISTRATION; Financial Leaders Expect Constructive Results From Late Convention. TO GET VOICE IN NEW LAWS More Liberal Credits and United Anti-Radical Stand Also Probable. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/oil-gas-or-water-sought-by-dogged-homesteaders.html | Oil, Gas or Water Sought By Dogged Homesteaders | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hauptmann-seeks-relaxing-of-guard-counsel-calls-the-precautions.html | HAUPTMANN SEEKS RELAXING OF GUARD; Counsel Calls the Precautions Unusual in Case No Different From Any Other. LIGHT ANNOYS PRISONER He Complains of Bright Bulb Outside Cell -- No Decision Yet on Jersey Counsel. | True | From a Staff Correspondent. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fighting-to-save-elms-one-of-eastern-americas-most-characteristic.html | FIGHTING TO SAVE ELMS; One of Eastern America's Most Characteristic Trees Is Threatened -- How Owners Can Assist | True | By Dr. W.h. Rankin, New York State Supervisor, Elm Disease Control. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/in-the-galleries-rowlandson-to-fledglings.html | IN THE GALLERIES: ROWLANDSON TO FLEDGLINGS | True | By Howard Devree. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/food-faddists-bow-to-the-scientist-today-the-public-is-more.html | FOOD FADDISTS BOW TO THE SCIENTIST; Today the Public Is More Inclined to Heed Advice of Workers in the Laboratory | True | By Henrietta Ripperger | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-perennial-jeeves-brinkley-manor-by-pg-wodehouse-321-pp-boston.html | The Perennial Jeeves; BRINKLEY MANOR. By P.G. Wodehouse. 321 pp. Boston: Little, Brown & Co. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/romain-rollands-long-novelcycle-comes-to-an-end-a-world-in-birth-a.html | Romain Rolland's Long Novel-Cycle Comes to an End; A WORLD IN BIRTH. (A concluding volume of THE SOUL ENCHANTED.) By Romain Rolland. Translated from the French by Amalia de Alberti. 602 pp. New York: Henry Holt & Co. $2.50. | True | HAROLD STRAUSS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hg-wells-outline-of-himself-his-experiment-in-autobiography-is.html | H.G. WELLS' OUTLINE OF HIMSELF; His "Experiment" in Autobiography Is Candid and Revealing EXPERIMENT IN AUTOBIOGRAPHY. Discoveries and Conclusions of a Very Ordinary Brain (Since 1886). By H.G. Wells. 718 pp. Illustrated. New York: The Macmillan Company. $4. Wells Outlines Himself | True | By Peter Monro Jack | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/newark-central-13-weequahic-0.html | Newark Central, 13; Weequahic, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ri-state-prevails-capitalizes-on-coast-guard-fumbles-to-triumph-190.html | R.I. STATE PREVAILS.; Capitalizes on Coast Guard Fumbles to Triumph, 19-0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fairs-aftermath-worrying-chicago-what-to-do-with-horde-of-those.html | FAIR'S AFTERMATH WORRYING CHICAGO; What to Do With Horde of Those Made Jobless by Its Closing Is a Puzzle. | True | By William F. McDermott. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/where-the-candidates-will-campaign-today.html | Where the Candidates Will Campaign Today | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/benefits-of-fascism-viewed-on-birthday-in-thirteen-years-regime.html | BENEFITS OF FASCISM VIEWED ON BIRTHDAY; In Thirteen Years Regime Regarded As Having Accomplished Many Laudable Things in Italy | True | B.H. NAMM | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/union-leader-sees-wide-textile-gain-gorman-says-af-of-l-will-bring.html | UNION LEADER SEES WIDE TEXTILE GAIN; Gorman Says A.F. of L. Will Bring 3,000,000 Into Potential Solidarity. LOOKS TO A NEW STRIKE Meany, State Labor Head, Scores Company Reserve Insurance Plan as Blow to Unionism. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mr-behrman-speaks.html | Mr. Behrman Speaks. | True | S.N. BEHRMAN | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/providence-tops-boston-college-friars-score-in-closing-minutes-to.html | PROVIDENCE TOPS BOSTON COLLEGE; Friars Score in Closing Minutes to Gain First Victory Over Rivals, 13-7. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lafayette-beats-albright-by-260-bialek-and-bialkowski-stars-of-the.html | LAFAYETTE BEATS ALBRIGHT BY 26-0; Bialek and Bialkowski Stars of the Attack as Maroon Gains Easy Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lhevinne-is-heard-in-taxing-recital-pianists-technical-gifts-and.html | LHEVINNE IS HEARD IN TAXING RECITAL; Pianist's Technical Gifts and Staying Power Shown in Carnegie Hall Concert. PROGRAM OF WIDE RANGE A Capacity Audience Applauds List Including Chopin Group and 'Waldstein' Sonata. | True | H.H. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/syracuse-blanks-brown-by-33-to-0-albanez-with-three-touchdowns.html | SYRACUSE BLANKS BROWN BY 33 TO 0; Albanez, With Three Touchdowns, Leads Team to 4th Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/other-notes-here-afield.html | OTHER NOTES HERE, AFIELD | True |  | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/beacon-street-coyly-says-when.html | BEACON STREET COYLY SAYS WHEN | True | E.F.M. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ilcanor-b-ells-engaged.html | ilcanor B, Ells Engaged, | True | Special to T Nr- NGR TS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bombs-wound-six-in-cuba-five-hurt-in-havana-movie-house-and-one-in.html | BOMBS WOUND SIX IN CUBA; Five Hurt in Havana Movie House and One in Cienfuegos. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/oil-behaves-wrongly-in-london-navy-storm-no-waves-smoothed-when.html | OIL BEHAVES WRONGLY IN LONDON NAVY STORM; No Waves Smoothed When British Air Protest on Manchukuo Monopoly As Japan Asks Parity. | True | By Edwin L. James. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/brooklyn-men-buy-plant.html | Brooklyn Men Buy Plant. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/chicago-area-sales-up-turnover-is-ahead-of-last-year-private.html | CHICAGO AREA SALES UP.; Turnover Is Ahead of Last Year -- Private Building Spurts. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/youngstown-orders-2500000-cold-mill-new-rolling-unit-ready-in-april.html | YOUNGSTOWN ORDERS $2,500,000 COLD MILL; New Rolling Unit, Ready in April, to Have Capacity of About 250,000 Tons a Year. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/_loan-loram-engaged-rdburn-recreation-director-for-women-to-wed-r-b.html | _IOAN LORAM ENGAGED.; Rdburn Recreation Director for Women to Wed R. B. Hudson Jr. | True | SPECIA; TO RJA NEW TOPKR TIMES | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/amherst-freshmen-score-140.html | Amherst Freshmen Score, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/job-guidance-held-vital-in-schools-at-present-work-here-aims-to.html | JOB GUIDANCE HELD VITAL IN SCHOOLS; At Present, Work Here Aims to Give Placement Counsel, C.M. Smith Tells Conference. CCC TRAINING DISCUSSED 150,000 of 250,000 in Camps Are Studying Wide Variety of Subjects, Leader Says. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dudas-beats-ficucello-scores-before-4000-in-8round-bout-at.html | DUDAS BEATS FICUCELLO.; Scores Before 4,000 in 8-Round Bout at Ridgewood Grove. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mussolini-honors-fascists-who-fell-premier-pays-tribute-to-37-who.html | MUSSOLINI HONORS FASCISTS WHO FELL; Premier Pays Tribute to 37 Who Were Victims in Fighting at Florence in 1922. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/colgate-topples-holy-cross-from-ranks-of-unbeaten-scoring-on-passes.html | Colgate Topples Holy Cross From Ranks Of Unbeaten, Scoring on Passes by 20-7; COLGATE DOWNS HOLY CROSS, 20-7 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ias-gleeson.html | Sias -- Gleeson. | True | Specll to T E ort 'LB. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/loans-for-light.html | LOANS FOR LIGHT. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/oil-can-soap-container-mars-nebraska-capitol.html | Oil Can Soap Container Mars Nebraska Capitol | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/shops-to-close-for-two-hours.html | Shops to Close for Two Hours. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tariff-changes-sought-export-association-asks-lower-duties-on-goods.html | TARIFF CHANGES SOUGHT.; Export Association Asks Lower Duties on Goods to Sweden. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/heads-buffalo-medical-unit.html | Heads Buffalo Medical Unit. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-hollywood-scene-father-goose-the-story-of-mack-sennett-by-gene.html | The Hollywood Scene; FATHER GOOSE. The Story of Mack Sennett. By Gene Fowler. Illustrated. 407 pp. New York: Covici-Friede. $3. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/our-english-cousins-man-of-aran-and-little-friend-set-a-high-mark.html | OUR ENGLISH COUSINS; ' Man of Aran' and 'Little Friend' Set a High Mark for Britain's Studios | True | By Andre Sennwald. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/crescents-annex-soccer-game-73-h-wetter-scores-three-goals-as.html | CRESCENTS ANNEX SOCCER GAME, 7-3; H. Wetter Scores Three Goals as Metropolitan Life Insurance Team Bows. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/funeral-of-frank-j-sprague.html | Funeral of Frank J. Sprague. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/two-barretts.html | Two Barretts. | True | DANIEL FROHMAN | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fusion-split-averted-party-heads-and-mcgoldrick-compose-differences.html | FUSION SPLIT AVERTED.; Party Heads and McGoldrick Compose Differences. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/four-lines-battle-for-freight-trade-passenger-routing-on-c-ei.html | FOUR LINES BATTLE FOR FREIGHT TRADE; Passenger Routing on C.& E.I. Unimportant in Test of Emergency Law. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/kentucky-defeats-auburn-by-9-to-0-safety-in-first-period-and.html | KENTUCKY DEFEATS AUBURN BY 9 TO 0; Safety in First Period and Touchdown in Last Top Plainsmen at Lexington. HAY CARRIES BALL OVER Tallies From One-Foot Line After Johnson Gets Away for Run of 44 Yards. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/vegetable-supplies-rise-southern-and-local-producers-send-many.html | VEGETABLE SUPPLIES RISE.; Southern and Local Producers Send Many Varieties Here. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/marlen-pew-divorced-reno-decree-granted-against-editor-of-editor.html | MARLEN PEW DIVORCED.; Reno Decree Granted Against Editor of Editor and Publisher. | True | Special to THE NEW YORK TIMES | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/trade-gains-continue-no-losses-shown-in-credit-mens-survey-here.html | TRADE GAINS CONTINUE.; No Losses Shown in Credit Men's Survey Here Last Week. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/african-jungle-will-be-reproduced-at-seventh-regiment-ball-saturday.html | African Jungle Will Be Reproduced At Seventh Regiment Ball Saturday; Palms, Moss and Even Animals Are Being 'Imported' for 'On the Banks of the Congo' in the Armory -- Debutantes to Assist in Arrangements for Annual Event. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/winner-of-many-awards.html | Winner of Many Awards. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/runner-for-police-slain-shot-near-west-47th-st-station-father.html | RUNNER FOR POLICE SLAIN.; Shot Near West 47th St. Station -- Father Recently Beaten. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/seeks-brightest-boy-as-tribute-to-edison-memorial-foundation-to.html | SEEKS BRIGHTEST BOY AS TRIBUTE TO EDISON; Memorial Foundation to Conduct World Search, Inventor's Son Discloses. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/henrietta-wise-wed-at-home-in-virginia-daughter-of-the-henry-a-wise.html | HENRIETTA WISE WED AT HOME IN VIRGINIA; Daughter of the Henry A. Wises and Henry Swift Thompson Married by a Bishop. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ij-f-mdonald-dead-civil-service-expert-assistant-secretary-of-the.html | iJ. F. M'DONALD DEAD; CIVIL SERVICE EXPERT; Assistant Secretary of the City Commission Succumbs at Age of 57. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gen-donaldsono-dies-fohght-sioijx-inspector-general-in-world-war.html | GEN. DONALDSON,/O, DIES; FOHGHT SIOUX; Inspector General in World War Succumbs in Lon Island Veterans' Hospital, | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/i-mrs-george-codington.html | i MRS. GEORGE CODINGTON. | True | j Special to T' lqw YORK TIMuS. I | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/moravian-to-play-albright.html | Moravian to Play Albright. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-rochelle-7-riordan-6.html | New Rochelle, 7; Riordan, 6. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/financial-markets-stocks-improve-slightly-but-trading-is-extremely.html | FINANCIAL MARKETS; Stocks Improve Slightly, But Trading Is Extremely Slow -- Bonds Steady and Quiet. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/past-congressional-elections.html | PAST CONGRESSIONAL ELECTIONS. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/cultural-works-safeguarded-in-war-by-allamerica-pact.html | CULTURAL WORKS SAFEGUARDED IN WAR BY ALL-AMERICA PACT | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/an-indian-saint-white-wampum-the-story-of-kateri-tekakwitha-by.html | An Indian Saint; WHITE WAMPUM. The Story of Kateri Tekakwitha. By Frances Taylor Patterson. 304 pp. New York: Longmans, Green & Co. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tract-got-extra-plowing.html | Tract Got Extra Plowing. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mr-nock-follows-rabelais-trail-his-book-is-amply-and-variously.html | Mr. Nock Follows Rabelais' Trail; His Book Is Amply and Variously Entertaining, Full of Much Good Fruit of a Ripened and Cultivated Mind A JOURNEY INTO RABELAISS FRANCE. By Albert J. Nock. Illustrated in pen and ink by Ruth Robinson. 303 pp. New York: William Morrow & Co. $3.50. Mr. Nock | True | By Edward M. Kingsbury | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ill-babies-to-gain-by-theatre-party-committee-on-wards-at-the-post.html | ILL BABIES TO GAIN BY THEATRE PARTY; Committee on Wards at the Post Graduate Hospital to Hold Benefit Nov. 22. SUBSCRIPTION IS LARGE Mrs. James Roosevelt and Miss Victoria Brady Head Groups Arranging for Event. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/broker-dies-in-taxicab-samuel-riker-2d-was-member-of-stock-exchange.html | BROKER DIES IN TAXICAB.; Samuel Riker 2d Was Member of Stock Exchange Firm. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sports-of-the-times-on-the-grill.html | Sports of the Times; On the Grill. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hunger-marchers-leave-for-albany-200-seeking-an-extension-of-relief.html | HUNGER MARCHERS LEAVE FOR ALBANY; 200, Seeking an Extension of Relief, First Visit City Hall, but Fail to See Mayor. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/london-merchant-finds-city-cheery-selfridge-attributes-peoples.html | LONDON MERCHANT FINDS CITY CHEERY; Selfridge Attributes People's Contentment to Policy of Non-Interference. | True | By T. Walter Williams. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/germs-in-the-war-a-frenchman-examines-their-possibilities-as.html | GERMS IN THE WAR.; A Frenchman Examines Their Possibilities as Weapons. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/business-better-in-reserve-areas-reports-from-most-districts-point.html | BUSINESS BETTER IN RESERVE AREAS; Reports From Most Districts Point to October Topping All Months Since Spring. COTTON GOODS IMPROVING Rise in Employment Is Small -- Agricultural Conditions Are Generally Good. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/farley-dumb-aide-stirs-republicans-maybe-poor-stenographer-was.html | FARLEY 'DUMB AIDE' STIRS REPUBLICANS; ' Maybe Poor Stenographer' Was Intelligent in Sinclair Case, Statement Says. FINDS 'ALIBI' MYSTERIES Speculates on True Attitude of Administration Toward California Campaign. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/foreign-musicians-face-rigid-tests-only-those-of-distinguished.html | FOREIGN MUSICIANS FACE RIGID TESTS; Only Those of 'Distinguished Merit and Ability' May Enter America, Washington Rules. PORT OFFICIALS GET ORDER Immigration Decision Will Bar Those Engaged for the Radio, Movies, Hotels, &c. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/andover-four-bows-71-clarke-tallies-four-goals-for-avon-in-polo.html | ANDOVER FOUR BOWS, 7-1.; Clarke Tallies Four Goals for Avon In Polo Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sewanhaka-2-hempstead-0.html | Sewanhaka, 2; Hempstead, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/village-tax-plan-brings-in-arrears-pleasantville-in-westchester.html | VILLAGE TAX PLAN BRINGS IN ARREARS; Pleasantville in Westchester County Gets Tax Money Years Overdue. PLAN EXTENDED IN STATE Penalties Graded From Nothing to 12% Led Delinquents to Pay Old Debts. | True | By Henry Rood.special Correspondence. the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/corn-belt-expects-new-deal-setback-some-loss-in-congressional.html | CORN BELT EXPECTS NEW DEAL SETBACK; Some Loss in Congressional Representation Seen as Likely. THREE OR FOUR IN DOUBT Reverse Expected in Some Districts That Are Traditionally Republican. | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/shoe-output-to-pass-1933-mark.html | Shoe Output to Pass 1933 Mark. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/troth-announced-of-miss-lurrell-member-of-prominnt-family-of.html | TROTH ANNOUNCED OF MISS IURRELL; Member of Prominnt Family of Virginia to 13e Wed to Alfred Rhett du Pont. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/eleanor-martens-is-bride.html | Eleanor Martens Is Bride. | True | SpecSaJ to Th-E ,'EW 'OEK TES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/colleges-failing-declares-chase-nyu-chancellor-says-they-do-not.html | COLLEGES FAILING, DECLARES CHASE, N.Y.U. Chancellor Says They Do Not Provide Adaptation to Contemporary Life. NEEDED FOR DEMOCRACY World at Large Is Perplexed and Bewildered, He Asserts in Preface to Report. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-naval-conversations.html | THE NAVAL CONVERSATIONS | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nazi-police-to-protect-women-who-rouge-insults-to-foreigners-bring.html | Nazi Police to Protect Women Who Rouge; Insults to Foreigners Bring the New Order | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/families-fight-at-wedding.html | Families Fight at Wedding. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/foreign-currencies-dip-continue-weak-against-dollar-franc-659-34c.html | FOREIGN CURRENCIES DIP.; Continue Weak Against Dollar -- Franc 6.59 3/4c; Sterling $4,96 5/8. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/home-title-has-paid-2324600-interest-van-schaick-reports-on-first.html | HOME TITLE HAS PAID $2,324,600 INTEREST; Van Schaick Reports on First Year of Mortgage Concern Under His Direction. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/school-is-50-years-old-brearley-institution-to-mark-its-anniversary.html | SCHOOL IS 50 YEARS OLD.; Brearley Institution to Mark Its Anniversary by Dinner Nov. 9. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/james-hallcros.html | JAMES $HALLCROS$. | True | Special to THB NW YORX TZ3CS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/notes-on-a-personal-appearance-marginal-notes-on-a-personal.html | NOTES ON A PERSONAL APPEARANCE; MARGINAL NOTES ON A PERSONAL APPEARANCE | True | By Brock Pemberton. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/production-of-variant-of-old-element-gives-hope-of-a-new-way-to.html | Production of Variant of Old Element Gives Hope of a New Way to Treat Cancer -- Comet Dust -- Insects Carried by Gales | True | By Waldemar Kaempffert. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/maine-downs-bates-120-overcomes-a-plucky-defense-to-score-in-second.html | MAINE DOWNS BATES, 12-0.; Overcomes a Plucky Defense to Score in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/yellowstone-developing-its-own-odd-language.html | YELLOWSTONE DEVELOPING ITS OWN ODD LANGUAGE | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fiji-islanders-gaining-in-numbers-and-wealth.html | FIJI ISLANDERS GAINING IN NUMBERS AND WEALTH | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/northeastern-in-front-crushes-lowell-textile-26-to-0-as-hart-and.html | NORTHEASTERN IN FRONT.; Crushes Lowell Textile, 26 to 0, as Hart and Hakanson Star. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/frolic-to-benefit-humahe-society-halloween-party-wednesday-planned.html | FROLIC TO BENEFIT HUMAHE SOCIETY; Halloween Party Wednesday Planned at the St. Regis by Prominent Women. NEEDY WILL BE ASSISTED Mrs. Eliot Tuckerman and Miss Martha Kobbe Head Group Arranging the Event. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lewiss-98-leads-in-nyac-shoot-tops-field-of-45-gunners-in.html | LEWIS'S 98 LEADS IN N.Y.A.C. SHOOT; Tops Field of 45 Gunners in Registered Contest at the Travers Island Traps. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/has-complete-us-bird-set.html | Has Complete U.S. Bird Set. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/comet-dust-on-high-strange-stripes-that-shine-111-miles-up-are.html | COMET DUST ON HIGH.; Strange Stripes That Shine 111 Miles Up Are Identified. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gay-parties-held-in-westchester-many-halloween-dances-given-in.html | GAY PARTIES HELD IN WESTCHESTER; Many Halloween Dances Given in Country Clubs -- Several Hosts at Sleepy Hollow. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/from-a-viertel-daybook.html | FROM A VIERTEL DAYBOOK | True | By Berthold Viertel. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/siamese-monarch-to-give-up-throne-his-power-curbed-prajadhipok.html | SIAMESE MONARCH TO GIVE UP THRONE; HIS POWER CURBED; Prajadhipok, Recuperating From Operation in England, Notifies Bangkok. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-mary-appleton.html | MISS MARY APPLETON. | True | Special to T Nsw YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/in-a-nazi-labor-camp-a-spartan-routine-a-trainee-describes-his.html | IN A NAZI LABOR CAMP: A SPARTAN ROUTINE; A Trainee Describes His Fellow-Workers, The Daily Program And Its Effects | True | By G.s. Cox | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/reception-on-tuesday-maplewood-women-plan-event-to-honor-republican.html | RECEPTION ON TUESDAY.; Maplewood Women Plan Event to Honor Republican Candidates. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tulane-is-pressed-to-win-by-2012-turns-back-georgia-tech-but-the.html | TULANE IS PRESSED TO WIN BY 20-12; Turns Back Georgia Tech, but the Engineers Stage Rousing Second-Half Rally. SIMONS IS VICTORS' STAR Runs 42 Yards for One Score and Passes to Kyle for Another -- Roberts Excels for Losers. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/french-radicals-back-doumergue-continuance-of-truce-cabinet-assured.html | FRENCH RADICALS BACK DOUMERGUE; Continuance of 'Truce Cabinet' Assured With His Reform Plans Largely Approved. HERRIOT OVERRIDES FOES Leader's Oratory Wins Party Over -- Resolution Demands Personal Power Curb. | True | By P.j. Philip.wireless To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/cargoes-picking-up-along-north-pacific-two-ships-are-east-bound.html | CARGOES PICKING UP ALONG NORTH PACIFIC; Two Ships Are East Bound From Puget Sound Carrying Heavy Loadings. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/parthenon-frieze-feared-in-danger-german-painter-comparing-it-with.html | PARTHENON FRIEZE FEARED IN DANGER; German Painter, Comparing It With Casts Made in 1801, Prophesies Its End. NEED OF PROTECTION URGED Greek Director Tells Critics Phidian Sculptures Are Preserved by Polish. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/metten-near-goal-as-a-shipbuilder-assumes-presidency-of-new-york.html | METTEN NEAR GOAL AS A SHIPBUILDER; Assumes Presidency of New York Corporation Thursday -- Began Career at 16. DESIGNED MANY BIG SHIPS U.S.S. Wyoming and Washington and Manhattan Among the Examples of His Work. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/purchasing-agents-find-business-gains-buying-policy-still-entails.html | PURCHASING AGENTS FIND BUSINESS GAINS; Buying Policy Still Entails Care, Committee Reports -- Credit Somewhat Easier. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/moldenke-butler.html | Moldenke -- Butler. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ouebec-minister-here-ja-godbout-tells-of-farm-relief-through-crop.html | OUEBEC MINISTER HERE.; J.A. Godbout Tells of Farm Relief Through Crop Improvement. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/animals-in-the-sun-about-crocodiles-lizards-turtles-and-snakes-by.html | ANIMALS IN THE SUN. About Crocodiles, Lizards, Turtles and Snakes. By W.W. Robinson. Drawings by Irene B. Robinson and an introduction by William Beebe. 55 pp. New York: Harper & Brothers. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/princeton-seeks-new-scholarships-endowment-of-school-of-public.html | PRINCETON SEEKS NEW SCHOLARSHIPS; Endowment of School of Public Affairs Also Advocated by Dodds in Report. LIBRARY BUILDING URGED University Closed Academic Year of 1933-1934 Without Deficit, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-features-for-opera-philadelphians-will-use-revolving-stage-in.html | NEW FEATURES FOR OPERA; Philadelphians Will Use Revolving Stage in Restudied 'Carmen.' | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/columbias-rally-downs-penn-state-lions-facing-defeat-stage-drive-in.html | COLUMBIA'S RALLY DOWNS PENN STATE; Lions, Facing Defeat, Stage Drive in Last Period to Win by 14-7. AERIAL ATTACK SAVES DAY Barabas and Brominski Tally After Visitors Gain 7-0 Lead in First Quarter. TWO OF THE PLAYS DURING GAME BETWEEN COLUMBIA AND PENN STATE YESTERDAY. COLUMBIA'S RALLY DOWNS PENN STATE | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tea-to-inaugurate-charity-gift-shop-social-service-committee-of.html | TEA TO INAUGURATE CHARITY GIFT SHOP; Social Service Committee of Memorial Hospital to Launch Enterprise. RECEPTION FOR VISITORS The Fund to Be Realized Will Assist Wide Range of Philanthropic Effort. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-5point-plan-for-radio.html | A 5-POINT PLAN FOR RADIO | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/scotch-there-and-here.html | Scotch -- There and Here. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/western-maryland-stops-st-thomas-200-shepherd-plays-brilliantly-for.html | WESTERN MARYLAND STOPS ST. THOMAS, 20-0; Shepherd Plays Brilliantly for Victors, Accounting for Fourteen Points. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/w-and-l-triumphs-137-scores-over-vpi-eleven-by-rally-in-final.html | W. AND L. TRIUMPHS, 13-7.; Scores Over V.P.I. Eleven by Rally in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/from-three-parties-and-many-differing-leaders-the-public-hears.html | From Three Parties and Many Differing Leaders the Public Hears Solutions Offered for Home and World Problems | True | By Evelyn G. Kessel.london. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/westminster-is-winner-stages-drive-at-close-to-halt-collegiate-prep.html | WESTMINSTER IS WINNER.; Stages Drive at Close to Halt Collegiate Prep by 21-7. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/yale-lightweights-win-top-lafayette-60-in-first-game-of-150pound.html | YALE LIGHTWEIGHTS WIN.; Top Lafayette, 6-0, In First Game of 150-Pound League. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/andover-to-see-action.html | Andover to See Action. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-significant-novel-from-germany.html | A Significant Novel From Germany | True | GABRIELE REUTER. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/allegheny-triumphs-60-launches-aerial-attack-to-score-upset-over.html | ALLEGHENY TRIUMPHS, 6-0.; Launches Aerial Attack to Score Upset Over Grove City. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nazi-salute-origin-found-in-rome.html | NAZI SALUTE ORIGIN FOUND IN ROME | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/soconyvacuum-contracts-with-russians-for-400000-barrels-of-oil-for.html | Socony-Vacuum Contracts With Russians For 400,000 Barrels of Oil for Near East | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/boston-hockey-victor-turns-back-new-jersey-womens-field-team-by-81.html | BOSTON HOCKEY VICTOR.; Turns Back New Jersey Women's Field Team by 8-1. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/museum-night-guards-win-pistol-laurels-defeat-day-attendants-of-the.html | MUSEUM NIGHT GUARDS WIN PISTOL LAURELS; Defeat Day Attendants of the Metropolitan to Win Series Trophy Permanently. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/november-lists-its-references.html | NOVEMBER LISTS ITS REFERENCES | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/yorkshire-victor-in-rugby.html | Yorkshire Victor in Rugby. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/storm-on-the-pacific-political-intrigue-as-well-as-film-making.html | STORM ON THE PACIFIC; Political Intrigue as Well as Film Making Occupies the Hollywood Workshops | True | DOUGLAS W. CHURCHILL. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/trailing-the-elusive-average-american-statistics-do-not-show-him-to.html | TRAILING THE ELUSIVE AVERAGE AMERICAN; Statistics Do Not Show Him to Us Clearly, but Despite This Fact There Are Definite Clues to His Character | True | By R.l. Duffus | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mrs-frances-w-cady-wed-to-rolfe-floyd-marriage-is-perfvrmed-by-rev.html | MRS. FRANCES W. CADY WED TO ROLFE FLOYD; !Marriage Is Perfvrmed by Rev. Dr. Minor Simons in the Bride's Apartment. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/greenport-fetes-crew-of-rainbow-parade-marks-celebration-in-long-is.html | GREENPORT FETES CREW OF RAINBOW; Parade Marks Celebration in Long Island Village -- Many Groups Take Part. GOLD MEDALS GO TO MEN Motion Picture of America's Cup Races Against Endeavour Also Is Shown. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/des-lauriers-litell.html | Des Lauriers -- Litell | True | . .:Special to THE EW NonK T 'IM | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/us-soviet-accord-on-debt-expected-settlement-before-jan-1-is.html | U.S. SOVIET ACCORD ON DEBT EXPECTED; Settlement Before Jan. 1 Is Predicted in Moscow by One Diplomat. | True | By Harold Denny. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/john-bull-turns-agin-to-his-farms-by-means-of-tariffs-and-quotas.html | JOHN BULL TURNS AGAIN TO HIS FARMS; By Means of Tariffs and Quotas He Seeks to Rebuild His Countryside and to Face the Issues of a Changing World BRITAIN TURNS TO HER FARMS By Means of Tariffs and Quotas She Seeks To Build Up the Resources of Her Land | True | By Harold Callenderlondon. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/morgan-relative-chosen-soninlaw-of-financier-named-to-republican.html | MORGAN RELATIVE CHOSEN.; Son-in-Law of Financier Named to Republican Post in Nassau. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mass-state-on-top-200-stewarts-passing-is-feature-in-victory-over.html | MASS. STATE ON TOP, 20-0.; Stewart's Passing Is Feature in Victory Over Worcester Tech. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/punching-the-clock-abolished.html | Punching the Clock Abolished. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-seek-fur-tax-repeal.html | To Seek Fur Tax Repeal. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/montclair-high-wins-swamps-east-orange-eleven-380-on-home-gridiron.html | MONTCLAIR HIGH WINS.; Swamps East Orange Eleven 38-0 on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/townmeeting-time-is-here-once-more-new-englands-ancient-school-of.html | TOWN-MEETING TIME IS HERE ONCE MORE; New England's Ancient School of Democracy Is Imitated by Crop-Control Societies TOWN-MEETING TIME RETURNS New England's Ancient School of Democracy Is Imitated by Crop-Control Societies | True | By L.h. Robbins | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wallace-scored-on-shipping-policy-dr-walsh-sees-grave-peril-in-move.html | WALLACE SCORED ON SHIPPING POLICY; Dr. Walsh Sees Grave Peril in Move to Give Business to Lines of Debtor Nations. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/an-international-mouse-from-piccadilly-to-darkest-manchouli-the.html | AN INTERNATIONAL MOUSE; From Piccadilly to Darkest Manchouli, the Cosmic Cartoon Hero Is Omnipresent. | True | By Harold Butcher. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ireland-is-warned-of-move-for-panic-finance-minister-mystifies.html | IRELAND IS WARNED OF MOVE FOR PANIC; Finance Minister Mystifies Public by Hint of Sinister Campaign in Two Weeks. | True | By Hugh Smith. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pests-carried-by-wind-the-distribution-of-insects-by-gales-studied.html | PESTS CARRIED BY WIND.; The Distribution of Insects by Gales Studied in England. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/purdue-crushes-carnegie-tech-200-boilermakers-with-purvis-leading.html | PURDUE CRUSHES CARNEGIE TECH, 20-0; Boilermakers, With Purvis Leading Attack, Put on Pressure in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hylan-assails-judge-says-schenck-consulted-democrats-before.html | HYLAN ASSAILS JUDGE.; Says Schenck Consulted Democrats Before Invalidating Petition. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/salesman-into-farmer-grains-of-wheat-by-mc-dubbe-illustrated-by-the.html | Salesman Into Farmer; GRAINS OF WHEAT. By M.C. Dubbe. Illustrated by the author. 190 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-reich-taxes-heavier-for-most-only-those-with-big-families-get.html | NEW REICH TAXES HEAVIER FOR MOST; Only Those With Big Families Get Reductions From High Levies of Last Year. SMALL PAY FACES IMPOST Office Boys, Young Stenographers and Laborers Must Contribute Under New Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/poly-prep-halted-by-hamilton-high-loses-60-as-victors-score-on.html | POLY PREP HALTED BY HAMILTON HIGH; Loses, 6-0, as Victors Score on King's 40-Yard Pass in Last Quarter. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/st-louis-sales-show-gains-retail-business-far-ahead-of-last-year.html | ST. LOUIS SALES SHOW GAINS; Retail Business Far Ahead of Last Year -- Farm Situation Better. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/3-months-strike-ends-950-millville-nj-mill-workers-will-resume.html | 3 MONTHS' STRIKE ENDS.; 950 Millville, N.J., Mill Workers Will Resume Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/western-bulbs-for-east-many-species-formerly-little-appreciated.html | WESTERN BULBS FOR EAST; Many Species, Formerly Little Appreciated, Being Used -- Varieties for Borders and Rock Gardens | True | By Rex D. Pearce. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/alien-drive-urged-on-womens-clubs-registration-and-fingerprint.html | ALIEN DRIVE URGED ON WOMEN'S CLUBS; Registration and Fingerprint Proposals to Be Discussed at Buffalo Convention. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/plot-in-sao-paulo-upset-police-manned-water-and-power-works-on.html | PLOT IN SAO PAULO UPSET.; Police Manned Water and Power Works on 'Terror Day.' | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/author-to-be-mayor-of-rye.html | Author to Be Mayor of Rye. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/beatrice-pbnrose-becomes-inga-i-philadelphia-girls-troth-t-john.html | BEATRICE PBNROSE BECOMES INGA I; Philadelphia Girl's Troth t[ John Cadwalader of Tha / City is Announced. | True | Special to T[ *W YORE Trigs. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/germany-pushing-ersatz-materials-to-offset-her-shortages-she-is.html | GERMANY PUSHING ERSATZ MATERIALS; To Offset Her Shortages, She Is Mobilizing Industry to Produce Substitutes. TWO ARE WELL ADVANCED Imports From U.S. May Be Affected by Synthetic Oil and Textile Fiber. GERMANY PUSHING ERSATZ MATERIALS | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-jersey-finds-relief-need-rising-employment-is-increasing-but-so.html | NEW JERSEY FINDS RELIEF NEED RISING; Employment Is Increasing, but So Are Those Getting Help From State. ERA SCANS THE PROBLEM Long Drain on Resources of Families Blamed for Part of Greater Demand. | True | By Victor A. Pasche.special Correspondence. the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/many-debutantes-at-tuxedo-ball-g-b-st-georges-give-dinner-i-or-tile.html | MANY DEBUTANTES AT TUXEDO BALL; G. B. St. Georges Give Dinner i or tile Misses Martlneau, I Davie and Stackpole. OTHER PARTIES IN PARK Tuxedo Club Scene of th Chief Event -- Luncheon and Tea orl Schedule for Today. | True | Special to THE NEW YORK TIMES | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/kirvenzerbe.html | KirvenZerbe. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/stony-brook-28-garden-city-0.html | Stony Brook, 28; Garden City, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/canada-resumes-business-inquiry-premier-bennett-will-let-it-go.html | CANADA RESUMES BUSINESS INQUIRY; Premier Bennett Will Let It Go Ahead, Disregarding Any Political Expediency. NEW PHASES OPENED UP These Include Fish, Livestock, Textiles and Farm Tools -- Consumer Interest Considered. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/irvington-defeats-hendrick-hudson-chalkley-goes-over-twice-in.html | IRVINGTON DEFEATS HENDRICK HUDSON; Chalkley Goes Over Twice in Triumph by 19 to 0 -- North Tarrytown on Top, 26-0. PLEASANTVILLE IS VICTOR Turns Back Mount Kisco Eleven, 13-0, Scoring in Last Two Periods -- Other Scores. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/warning-to-males.html | Warning to Males. | True | M.P. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-england-scots-the-safe-bridge-by-frances-parkinson-keyes-321-pp.html | New England Scots; THE SAFE BRIDGE. By Frances Parkinson Keyes. 321 pp. New York: Julian Messner, Inc. $2.50 | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/letournerdebaets-win-score-by-two-laps-in-sixday-bike-race-in.html | LETOURNER-DEBAETS WIN.; Score by Two Laps in Six-Day Bike Race in Philadelphia. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/englands-richest-man-a-miller-sixty-years-joseph-rank-who-began.html | ENGLAND'S RICHEST MAN A MILLER SIXTY YEARS; Joseph Rank, Who Began With One Windmill, Has Built a Fortune of More Than 20,000,000 | True | By Hayden Church.london. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/keels-of-two-ships-laid-at-mare-island-third-destroyer-is-named-at.html | Keels of Two Ships Laid at Mare Island; Third Destroyer Is Named at Bremerton | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/blocks-cigar-price-fixing-kansas-city-concern-gets-restrainer.html | BLOCKS CIGAR PRICE FIXING; Kansas City Concern Gets Restrainer Against Plan. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/64-liberal-party-meetings.html | 64 Liberal Party Meetings. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/no-tarrytown-26-croton-0.html | No. Tarrytown, 26; Croton, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/yugoslav-cabinet-blow-to-liberals-uzonovitch-held-too-strong-for.html | YUGOSLAV CABINET BLOW TO LIBERALS; Uzonovitch Held Too Strong for Regent in First Effort to Ease Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dash-matter-from-the-cable.html | Dash Matter From the Cable | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/robinson-srs-case-under-advisement-he-denies-that-letters-to-son.html | ROBINSON SR.'S CASE UNDER ADVISEMENT; He Denies That Letters to Son Had Any Bearing on the Stoll Kidnapping. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/morro-castle-sailor-arrested-for-fraud-accused-of-using-another.html | MORRO CASTLE SAILOR ARRESTED FOR FRAUD; Accused of Using Another Man's Papers to Obtain a Lifeboat Certificate. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/light-beam-for-air-warfare-blinds-fliers-over-wide-area.html | LIGHT BEAM FOR AIR WARFARE BLINDS FLIERS OVER WIDE AREA | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-metaphysical-poets-of-england-the-metaphysical-poets-donne.html | The Metaphysical Poets of England; THE METAPHYSICAL POETS: Donne, Herbert, Vaughan, Traherne. By J.B. Leishman. 232 pp. New York: Oxford University Press. $3.50 | True | EDA LOU WALTON. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/goodnatured-humor-hunting-the-wow-by-ellis-parker-butler.html | Good-Natured Humor; HUNTING THE WOW. By Ellis Parker Butler. Illustrated by Thomas J. Fogarty. 205 pp. New York: Robert M. McBride & Co. $1.75. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/phillipsburg-12-plainfield-0.html | Phillipsburg, 12; Plainfield, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/little-pear-and-his-friends-written-and-illustrated-by-eleanor.html | LITTLE PEAR AND HIS FRIENDS. Written and Illustrated by Eleanor Frances Lattimore. 178 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/shift-by-american-news-changes-in-setup-and-in-name-to-be-voted-on.html | SHIFT BY AMERICAN NEWS.; Changes in Set-Up and in Name to Be Voted on Nov. 13. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/f-and-m-defeats-swarthmore-220-counts-in-every-period-of-game.html | F. AND M. DEFEATS SWARTHMORE, 22-0; Counts in Every Period of Game Played in Rain on a Muddy Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/another-prophet-foresees-another-world-war-the-second-world-war-by.html | Another Prophet Foresees Another World War; THE SECOND WORLD WAR. By Johannes Steel 220 pp. New York: Covici, Friede. $2. | True | WALTER LITTLEFIELD. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pitt-overwhelms-westminster-300-scores-touchdown-in-every-period.html | PITT OVERWHELMS WESTMINSTER, 30-0; Scores Touchdown In Every Period -- Reserves Get a Chance to See Action. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/michigan-places-hope-in-tourists-upper-peninsula-needs-them-to.html | MICHIGAN PLACES HOPE IN TOURISTS; Upper Peninsula Needs Them to Offset Slump in Mining and Lumbering. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/cochransmith-plane-tested.html | Cochran-Smith Plane Tested. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/william-and-mary.html | William and Mary. | True | ALFRED Z. REED | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/roosevelt-action-on-lynching-asked-southerners-urge-him-to-use.html | ROOSEVELT ACTION ON LYNCHING ASKED; Southerners Urge Him to Use Federal Agencies Under the Kidnapping Law. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/opera-and-its-traditions-the-experiment-in-philadelphia-and-its.html | OPERA AND ITS TRADITIONS; The Experiment in Philadelphia and Its Various Results -- Values And Shortcomings Manifested -- Local Comparisons | True | By Olin Downes. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/450-for-a-salt-shaker-like-sum-is-paid-for-a-pepper-container-at.html | $450 FOR A SALT SHAKER.; Like Sum Is Paid for a Pepper Container at Auction Sale. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-chamberlain-i-has-home-bridali-married-to-g-g-southwick-at.html | MISS CHAMBERLAIN I HAS HOME BRIDALI; Married to G. G. Southwick at Sharon, Conn. -- Connecticut Governor Her Ancestor. | True | Special to T Nmw Yop.: TS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-us-in-business-government-experimentation-in-business-by-warren.html | The U.S. in Business; GOVERNMENT EXPERIMENTATION IN BUSINESS. By Warren M. Persons. 268 pp. New York: John Wiley & Sons. $2.50. | True | By Louis Rich | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fordham-sets-concerts-glee-club-to-make-8-appearances-in-season.html | FORDHAM SETS CONCERTS.; Glee Club to Make 8 Appearances in Season Starting Nov. 16. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wholesale-prices-lower-for-spring-quotations-on-various-lines-under.html | WHOLESALE PRICES LOWER FOR SPRING; Quotations on Various Lines Under Opening Fall Levels, Market Survey Shows. CLOTHING FIGURES DROP Textiles Affected by Competitive Conditions -- Household Goods Remain Unchanged. | True | By William J. Enright. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/relief-plan-carries-fish-to-gloucester-city-up-in-arms-and.html | RELIEF PLAN CARRIES FISH TO GLOUCESTER; City Up in Arms and Threatens New 'Tea Party' for Wisconsin Shipment. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/when-the-stars-come-out-by-robert-h-baker-188-pp-new-york-the.html | WHEN THE STARS COME OUT. By Robert H. Baker. 188 pp. New York: The Viking Press. $2.50. | True | By Anne T. Eaton | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/judqe-r-t-fitz-randolph-presiding-justice-of-district-court-at.html | JUDQE R. T. FITZ RANDOLPH; Presiding Justice of District Court at Nantucket Dies in New Bedford. | True | Special to TH 1XV ORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/calculating-machine-completed-at-mit-to-solve-simultaneous.html | Calculating Machine Completed at M.I.T. To Solve Simultaneous Equations by Itself | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tuberculosis-fund-ball-masonic-dignitaries-to-be-at-event-nov-16.html | TUBERCULOSIS FUND BALL.; Masonic Dignitaries to Be at Event Nov. 16 -- Stage Stars to Appear. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/an-1828-railroad-pass.html | An 1828 Railroad Pass. | True | LEO DUFFY | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/french-idleness-grows-total-up-108067-in-year.html | French Idleness Grows; Total Up 108,067 in Year | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/berkshire-school-tops-kent-eleven-brown-culminates-long-drive-with.html | BERKSHIRE SCHOOL TOPS KENT ELEVEN; Brown Culminates Long Drive With a 10-Yard Touchdown Run in First Period. VICTORS STILL UNBEATEN Hold Advantage During Greater Part of 22d Meeting Between Traditional Rivals. | True | By William J. Briordy.special To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pc-putnam-bankrupt-exhead-of-gp-putnams-sons-lists-75000-debts-no.html | P.C. PUTNAM BANKRUPT.; Ex-Head of G.P. Putnam's Sons Lists $75,000 Debts, No Assets. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/music-hall-people-concert-pitch-by-theodora-benson-287-pp-new-york.html | Music Hall People; CONCERT PITCH. By Theodora Benson. 287 pp. New York: The Macmillan Company. $2. | True | FRED T. MARSH. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/museum-rooms-for-a-native-art-home-furnishings-of-early.html | MUSEUM ROOMS FOR A NATIVE ART; Home Furnishings of Early Pennsylvania Germans Displayed at the Metropolitan | True | By Walter Rendell Storey | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-jaunty-biography-of-mendelssohn-mendelssohn-a-second-elijah-by.html | A Jaunty Biography of Mendelssohn; MENDELSSOHN, "A second Elijah." By Schima Kaufman. 353 pp. New Fork: The Thomas Y. Crowell Company. $3.50. | True | RICHARD ALDRICH. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wisconsin-has-big-potato-crop.html | Wisconsin Has Big Potato Crop. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/free-concerts-open-tonight.html | Free Concerts Open Tonight. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/glenn-franks-appraisal-of-our-national-policies-americas-hour-of.html | Glenn Frank's Appraisal of Our National Policies; AMERICA'S HOUR OF DECISION. Crisis Points in National Policy. By Glenn Frank. 263 pp. New York: Whittlesey House. $2.50. | True | WILLIAM MACDONALD. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/amherst-supports-fraternity-system-high-ratio-of-membership-to.html | AMHERST SUPPORTS FRATERNITY SYSTEM; High Ratio of Membership to Student Body Strengthens Hold on College Life. EARLY PLEDGING A FACTOR It Dispels Any Opposition by Minority -- Chapters Are Rivals in Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bloomfield-to-meet-moeiler.html | Bloomfield to Meet Moeiler. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tourists-oddities-puzzle-costa-rica-ideas-of-geography-held-by.html | TOURISTS' ODDITIES PUZZLE COSTA RICA; Ideas of Geography Held by American Visitors Seem Particularly Strange. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/heads-of-the-navy-demand-big-ships-building-to-treaty-limits-is.html | HEADS OF THE NAVY DEMAND BIG SHIPS; Building to Treaty Limits Is Urged in Washington Talk by H.L. Roosevelt, Taussig. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wooing-the-audience-sigmund-romberg-tells-how-music-can-be-made-to.html | WOOING THE AUDIENCE; Sigmund Romberg Tells How Music Can Be Made to Charm the Listeners | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/men-who-track-down-the-public-enemy-they-are-trained-to-think-also.html | MEN WHO TRACK DOWN THE 'PUBLIC ENEMY'; They Are Trained to Think, Also To Shoot, and They Employ All Modern Scientific Aids | True | By Russell Owen | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/manlius-books-three-games.html | Manlius Books Three Games. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/modern-houses-the-modern-house-by-fr-s-yorke-illustrated-200-pp-new.html | Modern Houses; THE MODERN HOUSE. By F.R. S. Yorke. Illustrated. 200 pp. New York: The Architectural Record. $6. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/curley-in-massachusetts-from-the-boston-transcript.html | CURLEY IN MASSACHUSETTS.; From The Boston Transcript. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/elizabeth-platt-wed-milton-mass-girl-is-married-to-george-j-ferry.html | ELIZABETH PLATT WED.; Milton, Mass., Girl Is Married to George J. Ferry 3d. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/fashion-changes-harm-chinese-pawnbrokers.html | Fashion Changes Harm Chinese Pawnbrokers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/squires-gulick.html | Squires -- Gulick. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/canada-rail-heads-split-government-roads-refuse-link-to-private.html | CANADA RAIL HEADS SPLIT.; Government Roads Refuse Link to Private Owned Lines. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/radicalism-faces-test-in-minnesota-conservatives-are-abandoning.html | RADICALISM FACES TEST IN MINNESOTA; Conservatives Are Abandoning Party Lines to Fight Farmer-Laborites. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | By Henry I. Harriman, President Chamber of Commerce of the United States. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gw-mcarter-files-action-for-divorce-newark-lawyer-says-wife-left.html | G.W. M'CARTER FILES ACTION FOR DIVORCE; Newark Lawyer Says Wife Left Him in 1932 -- The Marriage Was Her Fifth. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/textile-demand-grows-hopeful-tone-also-is-found-among-heavy.html | TEXTILE DEMAND GROWS.; Hopeful Tone Also Is Found Among Heavy Industries. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-balkans-lands-of-violence-divided-by-nature-and-pitted-against.html | THE BALKANS: LANDS OF VIOLENCE; Divided by Nature and Pitted Against One Another by Rulers in the Past, the Peoples of Four Countries Move at Last Toward an Understanding | True | By Emil Lengyel | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/toys-in-museums.html | Toys in Museums. | True | W.S. WATSON | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tufts-is-victor-over-williams-70-keeps-seasons-slate-clean-as.html | TUFTS IS VICTOR OVER WILLIAMS, 7-0; Keeps Season's Slate Clean as Froelich Scores in the Third Period. OUTPLAYED AT THE START Purple, With Strong Passing Attack, Threatens Five Times in First Half. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sales-off-in-southeast-unseasonable-weather-is-factor-atlanta.html | SALES OFF IN SOUTHEAST.; Unseasonable Weather Is Factor, Atlanta Reports. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rye-neck-7-hamilton-7.html | Rye Neck, 7; Hamilton, 7. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/clinton-harriers-annex-title-rage-take-bronx-event-at-annual-psal.html | CLINTON HARRIERS ANNEX TITLE RAGE; Take Bronx Event at Annual P.S.A.L. Borough Championship Meet. BUTLER INDIVIDUAL STAR Morris Ace Sets Mark at 11:57 -- Textile, Curtis, Newtown, Brooklyn Tech Score. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sahibs-in-burma-burmese-days-by-george-orwell-371-pp-new-york.html | Sahibs in Burma; BURMESE DAYS. By George Orwell. 371 pp. New York: Harper & Brothers. $2.50. | True | FRED T. MARSH. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gunnery-eleven-on-top-burr-stars-as-wooster-is-overwhelmed-by-33-to.html | GUNNERY ELEVEN ON TOP.; Burr Stars as Wooster Is Overwhelmed by 33 to 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hot-fight-waged-in-monroe-county-democrats-strive-to-extend-hold.html | HOT FIGHT WAGED IN MONROE COUNTY; Democrats Strive to Extend Hold and Republicans Try for a Come-Back. PIVOTING ON MOSES VOTE Rural Areas Are Counted On for Him and Rochester Sweep Is Hope of Lehman Men. | True | By W.a. Warn.special To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hill-school-wins-at-football-196-conquers-lawrenceville-for-first.html | HILL SCHOOL WINS AT FOOTBALL, 19-6; Conquers Lawrenceville for First Victory in Annual Series Since 1927. | True | By Kingsley Childs. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ms-uo-taylo-lwlsi-former-assistant-principal-in-girls-j-high-school.html | M,s. ,uo TAYLo, LWlS.I; Former Assistant Principal in Girls J High School Was 85. J | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 241761,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/susquehanna-in-00-tie-held-to-deadlock-by-st-josephs-college-of.html | SUSQUEHANNA IN 0-0 TIE.; Held to Deadlock by St. Joseph's College of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/americans-reach-allahabad.html | Americans Reach Allahabad. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/puerto-rico-seeks-lumber.html | Puerto Rico Seeks Lumber. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/princeton-routs-cornell-by-450-makes-second-largest-score-of-long.html | PRINCETON ROUTS CORNELL BY 45-0; Makes Second Largest Score of Long Series as 30,000 Look On in Rain. LeVAN AGAIN SPARK PLUG Dash of 65 Yards Over Line Starts Onslaught -- Sandbach and Pauk Also Excel. PRINCETON ROUTS CORNELL BY 45-0 | True | By Allison Danzig.special To the New York Times.by Allison Dansig | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/trade-fairly-active-here-home-items-in-demand-holiday-orders-from.html | TRADE FAIRLY ACTIVE HERE.; Home Items in Demand -- Holiday Orders From Wholesalers. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/southern-methodist-tops-fordham-eleven-by-2614-polo-grounds-battle.html | SOUTHERN METHODIST TOPS FORDHAM ELEVEN BY 26-14 POLO GROUNDS BATTLE; WILSON COUNTS TWICE Cuts Inside of Tackle to Race 47 Yards for His First Touchdown. PASS RESULTS IN SCORE Finley's Toss to Smith Is Followed by Dash -- Meyers Crosses on Lateral. RAMS GAIN EARLY LEAD Dulkie Sprints 70 Yards in First Period -- Borden Tallies in Last -- 35,000 Attend. FORDHAM TOPPLED BY SO. METHODIST | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/holmess-trotter-victor-at-newark-swan-takes-freeforall-event-easily.html | HOLMES'S TROTTER VICTOR AT NEWARK; Swan Takes Free-for-All Event Easily After Breaking in the First Heat. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/filipinos-propose-tariffs-to-aid-us-they-may-take-the-initiative-in.html | FILIPINOS PROPOSE TARIFFS TO AID US; They May Take the Initiative in View of What They See as Our Indifference. JAPANESE LOBBY CURBED Feeling Over Extradition Case Offsets Free Trade Efforts Under New Regime. | True | By Robert Aura Smith.wireless To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/marymount-tries-relief-work.html | Marymount Tries Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/curtis-high-beats-paterson-central-triumphs-330-with-somma-and.html | CURTIS HIGH BEATS PATERSON CENTRAL; Triumphs, 33-0, With Somma and Destasio Registering 2 Touchdowns Each. STUYVESANT LOSES, 14-0 Bows to Monroe Eleven, While Cleveland Routs Richmond Hill -- Other Results. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/brooklyn-friends-win-conquer-oakwood-school-1413-in-football.html | BROOKLYN FRIENDS WIN.; Conquer Oakwood School, 14-13, In Football Contest. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/school-book-fight-embroils-murray-oklahoma-governor-seeks-to.html | SCHOOL BOOK FIGHT EMBROILS MURRAY; Oklahoma Governor Seeks to Replace 35% of Texts Now Used. LINES UP BOOK BOARD Commission Called for Bids, but Former Secretary Appeals to Electorate. | True | By Walter M. Harrison.editorial Correspondence. the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/cosgrove-billiard-winner.html | Cosgrove Billiard Winner. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/yale-turns-back-cornell-harriers-elis-gain-first-victory-in-35.html | YALE TURNS BACK CORNELL HARRIERS; Elis Gain First Victory in 35 Years Over the Ithacans at Cross Country, 21-35. CAPTAIN MINOR IS FIRST Bulldog Leader Beats Woodland, a Team-Mate, by a Second -- Kerr of Losers is Third. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/social-aid-urged-as-engineers-aim-schools-should-attack-the-complex.html | SOCIAL AID URGED AS ENGINEERS' AIM; Schools Should Attack the Complex Problems of Today, Rutgers Dean Declares. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/classroom-and-campus-columbias-new-library-has-fine-facilities-for.html | CLASSROOM AND CAMPUS; Columbia's New Library Has Fine Facilities for Reading and Study | True | By Eunice Barnard. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sam-katz-weds-sari-maritza.html | Sam Katz Weds Sari Maritza. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wnyc-to-continue-at-mayors-order-city-radio-station-to-remain-as-it.html | WNYC TO CONTINUE AT MAYOR'S ORDER; City Radio Station to Remain as It Is, Says LaGuardia, After Experts Report. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/chamber-notes-recovery-unity-in-view-of-new-harmony-it-asks-again.html | CHAMBER NOTES RECOVERY UNITY; In View of New Harmony, It Asks Again for Stating of Roosevelt's Objectives. LEGISLATION IS STRESSED Move for Less Restrictive Statutes Planned -- President Unlikely to Reply. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pelham-15-eastchester-7.html | Pelham 15; Eastchester 7. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/alabama-triumphs-over-georgia-266-crimson-tide-sweeps-on-to.html | ALABAMA TRIUMPHS OVER GEORGIA, 26-6; Crimson Tide Sweeps On to Southeastern Conference Title With Strong Attack. HOWELL SCORES TWICE Puts Team in Lead in First 3 Minutes -- Demyanovich and Angelich Also Count. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-golden-spike-by-floyd-dell-470-pp-new-york-farrar-rinehart-250.html | THE GOLDEN SPIKE. By Floyd Dell. 470 pp. New York: Farrar & Rinehart. $2.50. | True | Louis KRONENBERGER. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/jewish-veterans-give-dance.html | Jewish Veterans Give Dance. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/north-carolina-to-play-will-invade-atlanta-saturday-for-georgia.html | NORTH CAROLINA TO PLAY.; Will Invade Atlanta Saturday for Georgia Tech Game. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/murderer-guarded-from-quebec-crowd-selfconfessed-slayer-of-six-is.html | MURDERER GUARDED FROM QUEBEC CROWD; Self-Confessed Slayer of Six Is Kept in Jail During Inquest on His Victims. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nazis-seek-place-in-vienna-regime-moderate-nationalists-confer-with.html | NAZIS SEEK PLACE IN VIENNA REGIME; ' Moderate' Nationalists Confer With Chancellor and Other Austrian Officials. OATH OF LOYALTY IS ASKED Schuschnigg Also Stresses the Former Foes Can Join Him Only as Individuals. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/chicken-had-8537-feathers.html | Chicken Had 8,537 Feathers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/relief-suggestion.html | Relief Suggestion. | True | SIMON J. KLEE | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/thomas-charges-foes-hide-policies-challenges-cluett-copeland-and.html | THOMAS CHARGES FOES HIDE POLICIES; Challenges Cluett, Copeland and Breckinridge to Reveal Stand on Major Issues. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-story-of-adventurous-cossack-life-i-am-a-cossack-by-boris.html | A Story of Adventurous Cossack Life; I AM A COSSACK. By Boris Karnyshansky. 309 pp. Nero York: Longmans, Green & Co. $2.50. | True | By Alexander Nazaroff | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/employes-taxed-for-relief.html | Employes Taxed for Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/newman-eleven-victor-keeps-slate-clean-by-beating-newark-academy.html | NEWMAN ELEVEN VICTOR.; Keeps Slate Clean by Beating Newark Academy, 39-0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/city-college-tops-drexel-team-127-cooper-scores-in-first-and-third.html | CITY COLLEGE TOPS DREXEL TEAM, 12-7; Cooper Scores in First and Third Periods, Both Times on Short Plunges. VISITORS RALLY AT END Unloose Passing Drive to Tally Once, Then Put Ball on 2-Yard Line, Only to Miss Chance. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/opera-and-orchestra.html | Opera and Orchestra. | True | GENEVIEVE LEIGHTON | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/peddle-overwhelmed-by-hun-school-450-hodge-is-star-scoring-three.html | PEDDLE OVERWHELMED BY HUN SCHOOL, 45-0; Hodge Is Star, Scoring Three Touchdowns in Annual Game -- Millburn Counts Twice. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/perth-amboy-high-remains-unbeaten-forward-pass-brings-a-70-football.html | PERTH AMBOY HIGH REMAINS UNBEATEN; Forward Pass Brings a 7-0 Football Victory Over West Side Team of Newark. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ps-more-gossip.html | P.S. -- More Gossip | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/finland-purposes-to-convert-loans-cabinet-to-advise-parliament-low.html | FINLAND PURPOSES TO CONVERT LOANS; Cabinet to Advise Parliament Low Interest Rate Will Be Given by Bankers Here. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/american-transports-star-in-australian-race-stock-planes-and.html | AMERICAN TRANSPORTS STAR IN AUSTRALIAN RACE; Stock Planes and Engines Draw Plaudits of Flying World by Performance on 11,300-Mile Grind | True | By L.d. Lyman. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gains-in-cleveland-area-retail-sales-continue-improving-especially.html | GAINS IN CLEVELAND AREA.; Retail Sales Continue Improving, Especially in Rural Regions. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/loomis-to-tackle-tabor.html | Loomis to Tackle Tabor. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hospital-is-punished-for-antihitler-vote.html | Hospital Is Punished For Anti-Hitler Vote | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pennsylvania-vote-likely-to-be-close-popular-hold-of-president-and.html | PENNSYLVANIA VOTE LIKELY TO BE CLOSE; Popular Hold of President and the New Deal Give Guffey and Earle a Chance. VARIED FACTORS HURT FOE There Is Much Anti-Machine Sentiment Among Republicans -- Pinchot Aids Reed. | True | By Chales R. Michael.special To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mr-swinnerton-writes-with-gusto-elizabeth-a-novel-of-the-young.html | Mr. Swinnerton Writes With Gusto; " Elizabeth," a Novel of the Young People Who Gravitate Around London, Shows Him at His Best as a Sensitive Story Teller ELIZABETH: A Story in Six Parts. By Frank Swinnerton. 400 pp. New York: Doubleday, Dorn & Co. $2.50. | True | By Percy Hutchison | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/all-hallows-triumphs-turns-back-fordham-prep-by-120-on-losers.html | ALL HALLOWS TRIUMPHS; Turns Back Fordham Prep by 12-0 on Losers' Gridiron. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/brothers-divided-twin-strangers-by-dr-sinclair-tousey-314-pp-new.html | Brothers Divided; TWIN STRANGERS. By Dr. Sinclair Tousey. 314 pp. New York: G. Howard Watt. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bronxville-12-ossining-6.html | Bronxville, 12; Ossining, 6. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/zimmerlivoorhees.html | ZimmerliVoorhees. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/two-people-adrift-at-sea-by-arthur-calder-marshall-283-pp-new-york.html | Two People Adrift; AT SEA. By Arthur Calder Marshall. 283 pp. New York: Charles Scibner's Son. $2. | True | LOUISE MAUNSELL FIELD. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-charge-for-gift-packing.html | To Charge for Gift Packing. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/army-vanquishes-yale-by-20-to-12-before-45000-as-buckler-leads-way.html | ARMY VANQUISHES YALE BY 20 TO 12 BEFORE 45,000 AS BUCKLER LEADS WAY; CADETS STRIKE QUICKLY | True | By Robert F. Kelley. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/-hot-oil-flows-to-markets-through-its-secret-channels-best-efforts-.html | ' HOT OIL' FLOWS TO MARKETS THROUGH ITS SECRET CHANNELS; Best Efforts of the Federal and State Governments Have Failed Thus Far to Stop the Leaks in the East Texas Field | True | By William Atherton Dupuy. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bucknell-downs-villanova-by-130-drive-in-last-period-wins-for.html | BUCKNELL DOWNS VILLANOVA BY 13-0; Drive in Last Period Wins for Bisons, Smith and Reznichak Plunging Over for Scores. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/will-attend-masque-tomorrow.html | Will Attend Masque Tomorrow. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/colombia-ships-less-coffee.html | Colombia Ships Less Coffee. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/king-saxon-easily-defeats-halcyon-takes-yorktown-handicap-at-empire.html | KING SAXON EASILY DEFEATS HALCYON; Takes Yorktown Handicap at Empire -- Hernando Killed Crashing Into Fence. KING SAXON EASILY CONQUERS HALCYON | True | By Bryan Field.by Bryan Field. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/close-the-gates.html | Close the Gates. | True | SPENCER TOWNE | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tarabotto-a-business-man-afloat-sees-all-knows-all-aboard-the-rex.html | Tarabotto a Business Man Afloat; Sees All, Knows All Aboard the Rex; Captain Requires a Daily Accounting From His Aides -- He Followed His Grandfather and Father to Salt Water and Began Voyages at Age of 9. | True | By George Borne. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/15000-see-nyu-tie-georgetown-teams-battle-stubbornly-to-scoreless.html | 15,000 SEE N.Y.U. TIE GEORGETOWN; Teams Battle Stubbornly to Scoreless Deadlock on Yankee Stadium Field. | True | By Lewis B. Funke. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/union-turns-back-rensselaer-18-to-6-tallies-on-passes-in-each-of.html | UNION TURNS BACK RENSSELAER, 18 TO 6; Tallies on Passes in Each of the Last Three Periods -- Losers Get First Score This Year. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dartmouth-halts-harvard-by-100-green-scores-first-victory-over.html | DARTMOUTH HALTS HARVARD BY 10-0; Green Scores First Victory Over Crimson Since 1930 as 35,000 Watch. | True | By Walter Fleisher. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/beagle-trial-won-by-whites-entry-deals-nellie-placed-first-in-the.html | BEAGLE TRIAL WON BY WHITES ENTRY; Deal's Nellie Placed First in the All-Age Stakes for 13-Inch Bitches. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-history-of-spanish-painting-vol-v-by-chandler-rathfon-post-114.html | A HISTORY OF SPANISH PAINTING. Vol. V. By Chandler Rathfon Post. 114 plates. 357 pp. Cambridge: Harvard University Press. $7.50. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/book-cites-a-value-of-the-press.html | Book Cites a Value of the Press. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/77-of-auto-dealers-in-nationwide-poll-vote-for-continuing-under.html | 77% of Auto Dealers in Nation-Wide Poll Vote for Continuing Under Code of NRA | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mrs-mcllvaine-wed-married-to-frederick-burgess-n-ceremony-here.html | MRS. McILVAINE WED.; Married to Frederick Burgess !n Ceremony Here, | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/jones-beach-link-opened-by-moses-motor-trip-over-the-7-miles-of.html | JONES BEACH LINK OPENED BY MOSES; Motor Trip Over the 7 Miles of Road Follows Dedication at Freeport End. LAGUARDIA A LATECOMER He and Others Praise Park Head After Latter Hails RFC, State and Local Cooperation. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-health-plan-in-schoolsmapped-cooperative-service-for-junior.html | NEW HEALTH PLAN IN SCHOOLSMAPPED; Cooperative Service for Junior High and Elementary Pupils to Be Ready Soon. 2 DEPARTMENTS TO AID Corrective Measures Will Be Stressed as Outgrowth of Experiment in 1926. | True | By Richard Tompkins. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/low-bridge-for-were-coming-to-a-town-mr-connelly-reports-his.html | LOW BRIDGE! FOR WE'RE COMING TO A TOWN; Mr. Connelly Reports His Earlier Adventures With the New Play | True | By Marc Connelly. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/drop-election-as-trade-excuse.html | Drop Election as Trade Excuse. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ursinus-plays-00-tie-ends-even-with-dickinson-but-keeps-lead-in.html | URSINUS PLAYS 0-0 TIE.; Ends Even With Dickinson, but Keeps Lead in Conference. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-display-of-british-heraldry.html | A DISPLAY OF BRITISH HERALDRY | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/aviation-and-prosperity-from-the-chicago-daily-news.html | AVIATION AND PROSPERITY.; From The Chicago Daily News. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/stoke-city-ahead-in-english-soccer-takes-firstdivision-lead-by.html | STOKE CITY AHEAD IN ENGLISH SOCCER; Takes First-Division Lead by Turning Back Chelsea as Arsenal Team Bows. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-new-deal-goes-to-the-polls-at-the-coming-election-which-will.html | THE NEW DEAL GOES TO THE POLLS; At the Coming Election, Which Will Determine the Complexion of the Next Congress, the Roosevelt Policies Are the Basic Issue and They Have Brought About a Strange Breakdown of Party Lines NEW DEAL GOES TO THE POLLS At the Approaching Election the Policies of The President Are the Basic Issue | True | By Arthur Krock | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/johnstone-on-mat-tomorrow.html | Johnstone on Mat Tomorrow. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-gentleman-of-50-mr-underhills-progress-by-elizabeth-corbett-344.html | A Gentleman of 50; MR. UNDERHILL'S PROGRESS. By Elizabeth Corbett. 344 pp. New York: Reynall & Hitchcock. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-york-girl-wins-honors.html | New York Girl Wins Honors. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/assembly-contest-stirs-rhode-island-interest-greater-than-election.html | ASSEMBLY CONTEST STIRS RHODE ISLAND; Interest Greater Than Election of Governor and United States Senator. | True | By F. Lauriston Bullard. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mrs-skiff-a-hostess-entertains-with-dinner-party-at-the-savoyplaza.html | MRS. SKIFF A HOSTESS.; Entertains With Dinner Party at the Savoy-Plaza. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/yonkers-18-roosevelt-7.html | Yonkers, 18; Roosevelt, 7. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/canning-interests-push-label-fight-prepared-to-raise-large-fund-for.html | CANNING INTERESTS PUSH LABEL FIGHT; Prepared to Raise Large Fund for Court Action if A-B-C Terms Are Adopted. WANT DESCRIPTIVE RULES Distributers Say Alphabetical Grades Would Be Confusing to Retail Buyers. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/riggio-ilodra.html | Riggio -- Ilodra. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/national-accidents.html | National Accidents. | True | PEARL HALL HOLLAND | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/kindled-a-spark-that-electrified-a-new-industry-the-anniversary-of.html | Kindled a Spark That Electrified a New Industry, the Anniversary of Which Is Celebrated This Week | True | By Orrin E. Dunlap Jr. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/prohibition-still-tempts-virginia-state-system-for-legal-sale-has.html | PROHIBITION STILL TEMPTS VIRGINIA; State System for Legal Sale Has Not Lessened Discussion of Liquor. | True | By Lenoir Chambers. Editorial Correspondence, the New York Times. | C1B 241215,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/roundabout-another-sandy-cove-story-by-alice-dalgliesh-illustrated.html | ROUNDABOUT. Another Sandy Cove Story. By Alice Dalgliesh. Illustrated by Hildegarde Woodward. 64 pp. New York: The Macmillan Company. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/navy-day-marked-by-throngs-here-25000-visit-brooklyn-yard-where.html | NAVY DAY MARKED BY THRONGS HERE; 25,000 Visit Brooklyn Yard, Where Guides Explain Devices and Fleet's Future Needs. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/washington-state-wins-310.html | Washington State Wins, 31-0. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/irish-hail-dongan-on-tercentenary-society-sponsors-exercises.html | IRISH HAIL DONGAN ON TERCENTENARY; Society Sponsors Exercises Extolling Second British Governor Here. HIS TOLERANCE IS PRAISED Roosevelt Recalls It in Message -- LaGuardia Tells of Aid to Democratic System. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/cup-to-be-awarded-for-good-announcing.html | CUP TO BE AWARDED FOR GOOD ANNOUNCING | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/to-celebrate-mass-in-rio-today.html | To Celebrate Mass in Rio Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/margaret-carter-weo-becomes-bride-of-w-leonard-kennedy-in-battimore.html | MARGARET CARTER WEO.; Becomes Bride of W. Leonard Kennedy in Battimore. B | True | pecial to TE KW 3.'0RI TI,IES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/boston-u-scores-190-conquers-vermont-as-mcnamara-pattison-croke.html | BOSTON U. SCORES, 19-0.; Conquers Vermont as McNamara, Pattison, Croke Lead Drive. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gang-of-11-seized-for-100-robberies-police-in-weeks-drive-round-up.html | GANG OF 11 SEIZED FOR 100 ROBBERIES; Police, in Week's Drive, Round Up Young Thugs, Said to Have Stolen $75,000. SHOOTING GAVE FIRST CLUE Leader of West Side Hoodlums Kept Valet and Chef in Elaborate Apartment. 11 IN GANG SEIZED FOR 100 ROBBERIES | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/st-benedicts-is-victor-defeats-pennington-school-160-in-football.html | ST. BENEDICT'S IS VICTOR.; Defeats Pennington School, 16-0, in Football Battle. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/students-at-the-lineup-real-estate-board-members-also-visit-police.html | STUDENTS AT THE LINE-UP; Real Estate Board Members Also Visit Police Headquarters. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/stevens-resigns-in-canadian-row-bennett-accepts-action-of-the.html | STEVENS RESIGNS IN CANADIAN ROW; Bennett Accepts Action of the Minister Who Caused Stir by Attacking Business. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/vale-by-the-very-rev-william-ralph-inge-127-pp-new-york-longmans.html | VALE. By the Very Rev. William Ralph Inge. 127 pp. New York: Longmans, Green & Co. $1.50. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-gandhi-controversy.html | A GANDHI CONTROVERSY | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bleriot-sails-for-home-french-air-pioneer-working-on-plane-for.html | BLERIOT SAILS FOR HOME.; French Air Pioneer Working on Plane for Transocean Service. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/furniture-style-changes-due.html | Furniture Style Changes Due. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-pianists-opinion-philipp-veteran-french-artist-discusses-radios.html | A PIANIST'S OPINION; Philipp, Veteran French Artist, Discusses Radio's Influence on His Art | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/income-tax-rules-for-corporations-gn-nelson-reviews-status-of.html | INCOME TAX RULES FOR CORPORATIONS; G.N. Nelson Reviews Status of Affiliates in the Filing of Returns. PROFITS BLANKS DELAYED Consolidated Groups, However, Must Pay Interest From Original Due Date. INCOME TAX RULES FOR CORPORATIONS | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/first-lady-calling-finds-her-uncle-dead-stopping-to-visit-him-she.html | FIRST LADY, CALLING, FINDS HER UNCLE DEAD; Stopping to Visit Him, She Learns That Valentine Hall Succumbed Unexpectedly. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/snow-falls-upstate-cold-due-here-today.html | Snow Falls Up-State; Cold Due Here Today | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/three-mens-lives-bright-is-the-morning-by-mona-williams-335-pp-new.html | Three Men's Lives; BRIGHT IS THE MORNING. By Mona Williams. 335 pp. New York: Harrison Smith and Robert Haas. $2.50. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/alumnae-to-go-to-class-new-jersey-college-for-women-plans-weekend.html | ALUMNAE TO GO TO CLASS.; New Jersey College for Women Plans Week-End Seminars. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rkittylou-gales-is-wed-fordhanm-educator-officiates-at-bridal-to-t.html | rKITTY-LOU GALES IS WED.; Fordhanm Educator Officiates at Bridal to T, P. Campbell. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/clashes-in-mexico-today-are-feared-anticatholics-will-parade-in.html | CLASHES IN MEXICO TODAY ARE FEARED; Anti-Catholics Will Parade in Capital as Religious Group Makes a Pilgrimage. PLOT LAID TO PRELATES Government Newspaper Publishes Alleged Letters of Archbishops Diaz and Ruiz. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/plan-horse-show-ball-mrs-gb-st-george-and-aides-arrange-features.html | PLAN HORSE SHOW BALL.; Mrs. G.B. St. George and Aides Arrange Features for Nov. 12. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/argentina-supports-arms-offer-article-says-she-has-text-of.html | ARGENTINA SUPPORTS ARMS OFFER ARTICLE; Says She Has Text of Telegrams That Promised Alberto Uriburu $223,422 Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/still-re-judgment-day-t.html | Still Re "Judgment Day? t | True | LOUIS JOHN LATZER | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/garden-trends-and-topics.html | GARDEN TRENDS AND TOPICS | True | By F.f. Rockwell. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/stanford-halts-s-california-160-power-plays-bring-results-in-palo-a.html | STANFORD HALTS S. CALIFORNIA, 16-0; Power Plays Bring Results in Palo Alto Game -- Crowd of 50,000 Thrilled. GRAYSON COUNTS TWICE Drives to Touchdowns in Second and Fourth Quarters -- Moscrip Kicks a Field Goal. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/budget-dishohest-taylor-declares-fusion-promises-to-taxpayers.html | BUDGET DISHOHEST, TAYLOR DECLARES; Fusion Promises to Taxpayers Broken, Foe of McGoldrick Tells Realty Men. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/milton-defeats-groton-pratts-touchdown-in-2d-period-brings-60.html | MILTON DEFEATS GROTON.; Pratt's Touchdown in 2d Period Brings 6-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/eight-amendments-on-texas-ballot-six-aimed-to-control-spending-of.html | EIGHT AMENDMENTS ON TEXAS BALLOT; Six Aimed to Control Spending of State Funds and Promote Better Government. | True | By Peter Molyneaux. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/elizabeth-mcalpin-a-bride-in-newjersey.html | Elizabeth McAlpin a Bride in New Jersey; | True | Special to THE ' YORK TES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/washington-state-fears-power-fight-municipal-and-private-plants.html | WASHINGTON STATE FEARS POWER FIGHT; Municipal and Private Plants Concerned Over Federal Projects. | True | By J.w. Gilbert. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/communists-fight-integralist-aims-firing-on-marchers-in-sao-paulo.html | COMMUNISTS FIGHT INTEGRALIST AIMS; Firing on Marchers in Sao Paulo Shows Antagonism to Growing Faction. SOCIETY IS NATIONALISTIC Modeled on Fascism, It Urges End of Foreign Influence in Life of Brazil. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/main-threat-to-hitler-rule-found-within-the-nazi-ranks-with-the.html | MAIN THREAT TO HITLER RULE FOUND WITHIN THE NAZI RANKS; With the Opposition Driven Underground, Economic Pressure Is Regarded as Less Serious Than Rival Ambitions | True | By H. Powys Greenwood. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/merry-goround.html | Merry Go-Round. | True | FITZULF | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ski-group-to-meet.html | Ski Group to Meet. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/macy-praises-cousins-support-of-lehman-says-frank-stand-is-benefit.html | Macy Praises Cousin's Support of Lehman; Says Frank Stand Is Benefit to Journalism | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/city-plans-survey-of-1000000-trees-park-department-fixes-a-twoyear.html | CITY PLANS SURVEY OF 1,000,000 TREES; Park Department Fixes a Two-Year Program to Cover the Borders of All Streets. TO ENCOURAGE PLANTING Systematic Maintenance Plan to Follow Check-Up at No Added Cost. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-9-no-title-arguments-for-and-against-the-proposal-set-forth.html | Article 9 -- No Title; Arguments For and Against the Proposal Set Forth by the Heads, Of the A.F. of L. and of the Chamber of Commerce of the U.S. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/girl-scouts-attend-service.html | Girl 'Scouts Attend Service. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/homer-a-wessel-j-president-of-the-cincinnati-ralroad-supply-company.html | HOMER A. WESSEL.; J President of the Cincinnati Ra)lroad Supply Company, | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/735pound-turtle-landed-by-12-men-in-hard-battle.html | 735-Pound Turtle Landed By 12 Men in Hard Battle | True | By the Canadian Press. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/upsala-ties-moravian-holds-undefeated-eleven-to-scoreless-deadlock.html | UPSALA TIES MORAVIAN.; Holds Undefeated Eleven to Scoreless Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rabinoff-discusses-hippodrome.html | RABINOFF DISCUSSES HIPPODROME | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/situation-uncertain-in-siam.html | Situation Uncertain in Siam. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/child-hurt-in-turnstile.html | Child Hurt in Turnstile. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/montclair-scores-2012-academy-eleven-defeats-bordentown-military.html | MONTCLAIR SCORES, 20-12.; Academy Eleven Defeats Bordentown Military Institute. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/howard-h-buck-head-of-brokerage-firm-hero-dle-in-his-51at-year.html | HOWARD H. BUCK.; ] Head of Brokerage Firm Hero Dle in His 51at Year, | True | Special to TH1a NEW 'YORK T-IMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/majorca-draws-french-attracted-by-exchange-they-replace-americans.html | MAJORCA DRAWS FRENCH.; Attracted by Exchange, They Replace Americans and British. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hails-aid-to-trade-with-latin-nations-capital-holds-arbitration.html | HAILS AID TO TRADE WITH LATIN NATIONS; Capital Holds Arbitration Board Will Spur Increase Under New Treaties. FIRST CASE IS OFFERED Colombian Client and American Manufacturer Put Dispute in Hands of Commission. | True | By Harold B. Hinton.special To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/29-hurt-in-collision-on-the-pennsylvania-new-york-woman-among-most.html | 29 HURT IN COLLISION ON THE PENNSYLVANIA; New York Woman Among Most Severely Injured in Crash of Crack Trains. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ttacphersonla3coek.html | .'ttacPhersonLa3'coek. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-rochelle-to-name-mayor.html | New Rochelle to Name Mayor. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/500-educators-to-meet-to-discuss-pennsylvanias-century-of-progress.html | 500 EDUCATORS TO MEET.; To Discuss Pennsylvania's Century of Progress at Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/colby-stops-bowdoin-triumphs-by-127-on-yadwinskys-55yard-touchdown.html | COLBY STOPS BOWDOIN.; Triumphs by 12-7 on Yadwinsky's 55-Yard Touchdown Run. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rutgers-crushes-lehigh-squad-450-displays-powerful-and-varied.html | RUTGERS CRUSHES LEHIGH SQUAD, 45-0; Displays Powerful and Varied Offensive in Victory Over Engineers' Eleven. GAME MARRED BY FUMBLES Misplay on Opening Kick-Off Paves the Way for Touchdown by Chizmadia. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/elizabeth-schaf-engaged.html | Elizabeth Schaf Engaged. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/washington-wins-from-california-continues-march-toward-title-on.html | WASHINGTON WINS FROM CALIFORNIA; Continues March Toward Title on Coast by Registering 13-to-7 Triumph. 33,000 VIEW THE CONTEST Bufkin Goes Over for Deciding Touchdown -- Hombeak Accounts for Another. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/coast-industry-declines-recession-is-considered-seasonal-retail.html | COAST INDUSTRY DECLINES.; Recession Is Considered Seasonal -- Retail Gains Are Held. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bryn-mawr-is-victor-defeats-rosemont-college-at-field-hockey-6-to-1.html | BRYN MAWR IS VICTOR.; Defeats Rosemont College at Field Hockey, 6 to 1. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/w-and-j-turns-back-waynesburg-by-90-breaks-through-in-final-minutes.html | W. AND J. TURNS BACK WAYNESBURG BY 9-0; Breaks Through in Final Minutes of Game to Score on Touchdown and Safety. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/far-hills-feature-to-trouble-maker-mrs-somervilles-jumper-wins-new.html | FAR HILLS FEATURE TO TROUBLE MAKER; Mrs. Somerville's Jumper Wins New Jersey Hunt Cup in Essex Fox Hounds Meet. SCENE DURING HUNTS MEET AT FAR HILLS, N.J., YESTERDAY AND SOME OF THE SPECTATORS. FAR HILLS FEATURE TO TROUBLE MAKER | True | By Emanuel Strauss.special To the New York Times.by Emanuel Strauss. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ccc-carries-on-the-record-and-program-the-benefits-to-men-and.html | CCC CARRIES ON: THE RECORD AND PROGRAM; The Benefits to Men and Forests Which the President Wants to Continue | True | By Guy D. McKinney. Assistant To the Director, Emergency Conservation Work. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-church-seen-likely-in-germany-dr-cadman-predicts-emergence-of.html | NEW CHURCH SEEN LIKELY IN GERMANY; Dr. Cadman Predicts Emergence of Distinct Group as Result of Struggle With Nazis. FINDS DEEP-ROOTED FAITH Saar Plebiscite He Expects Will Usher in a 'Kulturkampf' Worse Than Bismarck's. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/complete-votes-urged-mellen-warns-republicans-not-to-neglect-minor.html | COMPLETE VOTES URGED.; Mellen Warns Republicans Not to Neglect Minor Candidates. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/reuben-michenor.html | REUBEN MICHENOR, | True | peetal to TE Nzw YOPJ Tnuls. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ivory-tower-tenants-the-daughters-of-richard-heron-by-romilly-cavan.html | Ivory Tower Tenants; THE DAUGHTERS OF RICHARD HERON. By Romilly Cavan. 345 pp. New York: E.P. Dutton & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mgoldrick-calls-new-prison-a-folly-says-8500000-rikers-island.html | M'GOLDRICK CALLS NEW PRISON A FOLLY; Says $8,500,000 Rikers Island Penitentiary Is Example of Tammany Waste. CITES BUILDINGS FLAWS Jamaica Water Claim Also Shown $85,000 Too High, Controller Asserts. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/flushing-high-victor-gives-first-setback-to-john-adams-eleven-by.html | FLUSHING HIGH VICTOR.; Gives First Setback to John Adams Eleven by 13-0 Score. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/attacks-copeland-as-1in3-absentee-cluett-declares-in-speech-at.html | ATTACKS COPELAND AS '1-IN-3' ABSENTEE; Cluett Declares in Speech at Olean That Senator Missed 67 of 214 Roll-Calls. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/marconi-will-speak-over-radio-today-scientist-in-rome-will-talk-at.html | MARCONI WILL SPEAK OVER RADIO TODAY; Scientist in Rome Will Talk at 6:30 P.M. on Discoveries in Field of Micro-Waves. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | By William Green, President American Federation of Labor. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/between-seasons-in-london-leeds-festival-an-expiring-institution.html | BETWEEN SEASONS IN LONDON; Leeds Festival an Expiring Institution -- Amusing Performances In Notting Hill Gate -- Toye's Ballet, 'The Haunted Room,' a Hit | True | By F. Bonavia. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/puerto-rico-sees-gain-in-new-move-island-expects-to-benefit-by.html | PUERTO RICO SEES GAIN IN NEW MOVE; Island Expects to Benefit by Shift of Jurisdiction to Interior Department. AWAITS GRUENING'S COMING Party Leaders Go to Washington to Consult Division Head on Vital Subjects. | True | By Harwood Hull.special Correspondence, The New York Times | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/host-of-notables-to-see-laiglon-reservation-list-growing-for.html | HOST OF NOTABLES TO SEE 'L'AIGLON'; Reservation List Growing for Seamen's Church Institute Benefit on Nov. 15. ITS PHILANTHROPY WIDE Mrs. Herbert L. Satterlee and Miss Augusta de Peyster Head Patroness Group. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-couch-scores-first-ladys-talk-use-of-spoils-system-by-the.html | MISS COUCH SCORES FIRST LADY'S TALK; Use of Spoils System by the Administration Not Denied in Buffalo Speech, She Says. VICTORY IS SEEN FOR HER Mrs. Bacon Is Impressed by the Strength of Republican Congress Candidate Up-State. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/spaeth-leads-childrens-hour.html | Spaeth Leads Children's Hour. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/studio-notes-and-comment-amos-n-andy-strive-to-aid-housing-idea.html | STUDIO NOTES AND COMMENT; Amos 'n' Andy Strive to Aid Housing Idea -- Plans of Artists | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/la-ru-es-i-priscilla-benedigt-bride-ls-a-descendant-of-john-alden-a.html | L.A. rU E,S I PRISCILLA BENEDIGT; Bride ls a Descendant of John Alden and Other Members of May[lower Group. HAS A HOME BRIDAL Mrs. Henry A. Becket Attends Her -- Alton L. Fuller Best Man for Brother. | True | 15pecia.i to T. Ew' 'Eoa TS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/joins-legislative-fight-citizens-union-waging-active-campaign-for.html | JOINS LEGISLATIVE FIGHT.; Citizens Union Waging Active Campaign for Its Choices. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/montclair-teachers-win-rout-kutztown-teachers-33-to-0-mellingers.html | MONTCLAIR TEACHERS WIN.; Rout Kutztown Teachers, 33 to 0, Mellinger's Passes Scoring. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/seized-in-truck-holdups-two-negroes-suspected-in-score-of-produce.html | SEIZED IN TRUCK HOLD-UPS; Two Negroes Suspected in Score of Produce Hijacking Cases. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/five-participants-in-a-tragedy-chaff-before-the-wind-by-sigurd.html | Five Participants in a Tragedy; CHAFF BEFORE THE WIND. By Sigurd Christiansen. Translated from the Norwegian by Isaac Anderson. 319 pp. New York: Liveright Publishing Corporation. $2. | True | JANE SPENCE SOUTHRON. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/alice-hallblom-engaged-mr-holyoke-alumna-to-be-the-bride-of-ole.html | ALICE HALLBLOM ENGAGED; Mr, Holyoke Alumna to Be the Bride of Ole Sand. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tibbett-urges-radio-singers-to-include-more-english-lyrics.html | TIBBETT URGES RADIO SINGERS TO INCLUDE MORE ENGLISH LYRICS | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/noiseabatement-order-stirs-catalan-drivers.html | Noise-Abatement Order Stirs Catalan Drivers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/colorado-to-vote-on-8-amendments-some-of-those-proposed-by-the.html | COLORADO TO VOTE ON 8 AMENDMENTS; Some of Those Proposed by the People Represent Widely Conflicting Views. WOULD LIMIT LEVY POWER Election May Result in Reformed Constitution or Involved Tax Situation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sulphur-concern-earns-75c-a-share-texas-gulf-made-1899155-in-third.html | SULPHUR CONCERN EARNS 75C A SHARE; Texas Gulf Made $1,899,155 in Third Quarter, Against $2,611,362 Year Ago. SURPLUS NOW $32,427,734 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/books-and-authors.html | Books and Authors | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nonpaying-patients-listed.html | Non-Paying Patients Listed. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hamilton-scores-upset-displays-unexpected-offensive-to-beat.html | HAMILTON SCORES UPSET.; Displays Unexpected Offensive to Beat Rochester, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/womens-contest-stir-westchester-campaign-of-miss-oday-long-a-leader.html | WOMEN'S CONTEST STIR WESTCHESTER; Campaign of Miss O'Day, Long a Leader in County, Is a Centre of Interest. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/long-and-his-team-take-nashville-senator-leads-five-trainloads-of.html | LONG AND HIS TEAM TAKE NASHVILLE; Senator Leads Five Trainloads of Rooters in Glamourous and Noisy Invasion. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/zionist-leaders-sign-peace-pact-agreement-designed-to-end-riotous.html | ZIONIST LEADERS SIGN PEACE PACT; Agreement Designed to End Riotous Outbreaks Among Various Jewish Groups. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hotchkiss-checks-pawling-on-1yard-line-to-earn-scoreless-tie-in.html | Hotchkiss Checks Pawling on 1-Yard Line to Earn Scoreless Tie in Hard-Fought Game | True | By W.b. Melaney.special To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/better-in-new-england-definite-gains-are-shown-by-leading.html | BETTER IN NEW ENGLAND.; Definite Gains Are Shown by Leading Industries. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/river-ramp-keeps-busy-wall-street-terminal-is-hailed-by-advocates.html | RIVER RAMP KEEPS BUSY; Wall Street Terminal Is Hailed by Advocates Of Seaplanes | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/vanishing-buffalo-thrives-in-canada.html | VANISHING' BUFFALO THRIVES IN CANADA | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dr-moton-resigns-as-tuskegee-head-noted-negro-educator-to-end-19.html | DR. MOTON RESIGNS AS TUSKEGEE HEAD; Noted Negro Educator to End 19 Years' Service at Close of Term Next May. DUE TO ADVANCING YEARS Expected to Serve as Trustee, but Hopes to Devote Much of Time to Writing. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rich-stake-goes-to-cloud-sweeper-brancastle-farms-2yearold-victor.html | RICH STAKE GOES TO CLOUD SWEEPER; Brancastle Farm's 2-Year-Old Victor in $4,350 Jeanne d'Arc at Narragansett. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/tva-nashville-fight-advances-in-courts-petition-to-tennessee-high.html | TVA NASHVILLE FIGHT ADVANCES IN COURTS; Petition to Tennessee High Tribunal Is Planned After Purchase Is Held Up. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/stavisky-gem-fraud-revealed-in-report-french-swindler-helped-by-an.html | STAVISKY GEM FRAUD REVEALED IN REPORT; French Swindler, Helped by an Accomplice, Got Millions Pawning Paste Emeralds. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/london-in-the-mail.html | LONDON IN THE MAIL | True | CHARLES MORGAN. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/edwin-b-hutchinson.html | EDWIN B. HUTCHINSON, | True | Special to TI NW YOIJ[ TIMS. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lloyd-george-writes-of-the-crucial-years-of-the-war-the-third.html | Lloyd George Writes of the Crucial Years of the War; The Third Volume of His Memoirs Is Severely Critical of President Wilson and Others WAR MEMOIRS OF DAVID LLOYD GEORGE. 1916-1917. Volume III. 591 pp. Boston: Little, Brown & Co. $4. | True | By P.w. Wilson | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/us-stars-score-in-manila-meet-triumph-in-four-of-six-events-against.html | U.S. STARS SCORE IN MANILA MEET; Triumph in Four of Six Events Against Filipino Rivals -- Insular Marks Fall. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/yale-jayvees-win-310-turn-back-army-in-annual-game-as-edmonds-leads.html | YALE JAYVEES WIN, 31-0.; Turn Back Army in Annual Game, as Edmonds Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/john-mgouah-dibs-fire-bureau-head-chief-assistant-marshal-was-in.html | JOHN M'GOUaH DIBS; FIRE BUREAU HEAD; Chief Assistant Marshal Was in Charge of Prevention Work .Seven Years. FOE OF ARSON PLOTTERS ' Special Investigator Handled Hundreds of Cases -Caught 'Izzy the Painter.' | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/children-hear-policemen-2000-assembled-by-uncle-robert-for-safety.html | CHILDREN HEAR POLICEMEN; 2,000 Assembled by Uncle Robert for Safety Talks. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/french-are-tense-over-reform-plan-doumergues-move-to-change.html | FRENCH ARE TENSE OVER REFORM PLAN; Doumergue's Move to Change Constitution Causes Fear of Personal Power. STEP BLOCKED THUS FAR But Some in Country Want Any Change That Might Improve Business. | True | By P.j. Philip.wireless To the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/distribution-cost-of-milk.html | DISTRIBUTION COST OF MILK | True | CHARLES HENDERSON | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/how-ten-large-cities-meet-relief-problems-the-manner-in-which-they.html | HOW TEN LARGE CITIES MEET RELIEF PROBLEMS; The Manner in Which They Raise Funds and Employ Them Revealed as New York Seeks New Revenues | True | By George H. Copeland. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/from-philadelphia-to-far-horizons-pennsylvania-artists-invade-new.html | FROM PHILADELPHIA TO FAR HORIZONS; Pennsylvania Artists Invade New York While Smoke of Battle Still Hangs Over the Carnegie Show -- Irish Art Exhibited | True | By Edward Alden Jewell. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/kearny-0-nutley-0.html | Kearny, 0; Nutley, 0. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/irvington-on-top-60-markiewicz-tallies-on-pass-to-beat-belleville.html | IRVINGTON ON TOP, 6-0.; Markiewicz Tallies on Pass to Beat Belleville High. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/dry-goods-buying-hit-jobbers-say-code-restrictions-retard-orders.html | DRY GOODS BUYING HIT.; Jobbers Say Code Restrictions Retard Orders for Spring. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/north-carolina-held-to-77-tie-14000-see-annual-battle-with-north.html | NORTH CAROLINA HELD TO 7-7 TIE; 14,000 See Annual Battle With North Carolina State End in Deadlock. TAR HEELS TALLY FIRST Shaffer Scores on Pass in the opening Period, but Rivals Draw Even in Third. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ap-shuts-stores-quits-cleveland-blames-the-unions-company-dismisses.html | A.&P. SHUTS STORES, QUITS CLEVELAND; BLAMES THE UNIONS; Company Dismisses 2,200 Employees and Closes 428 Groceries, 2 Warehouses. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/coins-that-bring-luck-to-ships.html | COINS THAT BRING LUCK TO SHIPS | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/debits-decrease-at-member-banks-drop-of-4-per-cent-is-reported-to.html | DEBITS DECREASE AT MEMBER BANKS; Drop of 4 Per Cent Is Reported to Federal Board for Week Ended Oct. 24. TOTAL IS $6,296,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/clydefeters-beca.html | ClydeFeters. Beca] | True | to T NExt' YOR TLMEg. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/solomon-hits-at-lehman-blames-major-parties-for-failing-to-act-on.html | SOLOMON HITS AT LEHMAN.; Blames Major Parties for Failing to Act on Child Labor. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/in-nevernever-land-three-loves-by-alice-ross-colver-239-pp-new-york.html | In Never-Never Land; THREE LOVES. By Alice Ross Colver. 239 pp. New York: Dodd, Mead & Co. $2. Latest Fiction | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/face-assassination-trial.html | Face Assassination Trial. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/princeton-freshmen-beat-columbia-120-wilson-features-with-50yard.html | PRINCETON FRESHMEN BEAT COLUMBIA, 12-0; Wilson Features With 50-Yard Touchdown Run in Game at Baker Field. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/herbert-w-stover-dies.html | Herbert W. Stover Dies. | True | Special to TH NW Yoar TES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/pope-receives-3-americans.html | Pope Receives 3 Americans. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/education-by-the-arts-new-method-of-teaching-uses-emotional-appeal.html | EDUCATION BY THE ARTS; New Method of Teaching Uses Emotional Appeal To Aid Personality | True | By Clyde Beals. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-needed-stimulus-from-the-kansas-city-times.html | THE NEEDED STIMULUS.; From The Kansas City Times. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/english-fliers-break-3-records.html | English Fliers Break 3 Records. | True | Special Cable to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-czars-diary-as-the-war-began-the-entries-from-july-14-to-aug-13.html | THE CZAR'S DIARY AS THE WAR BEGAN; The Entries From July 14 to Aug. 13, 1914, Published by Soviet Authority | True | By Alexander Nazaroff. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/anne-lockwood-a-bride-caldwell-n-j-girl-married-to-robert-j-keown.html | ANNE LOCKWOOD A BRIDE.; Caldwell. N. J., Girl Married to Robert J, Keown, | True | SP 'Cal ln THE ,'N.'EXV YORK TtXtF.. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/western-maryland-to-play.html | Western Maryland to Play. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/stockbridge-in-triumph-beats-vermont-academy-70-as-pena-scores-all.html | STOCKBRIDGE IN TRIUMPH.; Beats Vermont Academy, 7-0, as Pena Scores All Points. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/notes-here-and-there.html | NOTES HERE AND THERE. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/arnold-plays-66-tie-battles-to-football-draw-with-american.html | ARNOLD PLAYS 6-6 TIE.; Battles to Football Draw With American International College. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-service-for-youth-national-federation-asks-federal-aid-to-foster.html | A SERVICE FOR YOUTH; National Federation Asks Federal Aid to Foster A Broad Program | True | By John A. Lang, President National Student Federation of America. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nyu-girls-lose-at-field-hockey-connecticut-state-rallies-to.html | N.Y.U. GIRLS LOSE AT FIELD HOCKEY; Connecticut State Rallies to Vanquish Violet, 2-1, in Prospect Park Game. COSMOPOLITAN IS UPSET Bows to Carroll for First Defeat in Three Years -- Greenfield, Carter Circle Win. | True | By Maribel Y. Vinson. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/wellesley-group-gives-three-plays-barnswallows-stage-coach-and-act.html | WELLESLEY GROUP GIVES THREE PLAYS; Barnswallows Stage, Coach and Act Dramas Without Any Outside Help. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/thirtyhour-bill-in-congress.html | THIRTY-HOUR BILL IN CONGRESS | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/festive-fashions-american-designed-luminous-touches-discreetly-used.html | FESTIVE FASHIONS, AMERICAN DESIGNED; Luminous Touches Discreetly Used in New Evening Gowns -- High Directoire Waistlines Are Gracing Slim Figures | True | By Virginia Pope. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/alabama-slighted-in-federal-plums-state-feels-it-may-be-punishment.html | ALABAMA SLIGHTED IN FEDERAL PLUMS; State Feels It May Be Punishment for the Scottsboro Affair. OFFICES WENT ELSEWHERE Also Charges She Has Not Had Equitable Share of the PWA Funds. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/seabury-predicts-progressive-party-says-dissatisfied-republicans.html | SEABURY PREDICTS PROGRESSIVE PARTY; Says Dissatisfied Republicans and Democrats Will Form a New Organization. ASSAILS THE NEW DEAL He and William A. White Get Theodore Roosevelt Medals for Public Service. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/temple-defeats-marquette-286-philadelphians-keep-record-intact-with.html | TEMPLE DEFEATS MARQUETTE, 28-6; Philadelphians Keep Record Intact With Impressive Victory at Milwaukee. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gasoline-cuts-reach-sussex-county-nj-regular-grade-lowered-53c-to.html | GASOLINE CUTS REACH SUSSEX COUNTY, N.J.; Regular Grade Lowered 5.3c to 7.4c -- Slashes Continue in Other Areas. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ickes-in-first-book-hits-new-deal-foes-leaving-ragged.html | ICKES IN FIRST BOOK HITS NEW DEAL FOES; Leaving 'Ragged Individualists' Behind, He Looks to 'Greatest Good of Greatest Number.' | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/business-recovery.html | BUSINESS RECOVERY. | True | By President Roosevelt, Calling For An Alliance of All Forces To Bring It About, In An Address To the American Bankers Association. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/paris-up-in-the-air-the-cone-is-the-geometrical-hat-symbol-high.html | PARIS UP IN THE AIR; The Cone Is the Geometrical Hat Symbol -- High Crowns Sway in All Directions | True | K.C. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miles-found-competent-court-rules-former-army-man-has-regained.html | MILES FOUND COMPETENT.; Court Rules Former Army Man Has Regained Mental Balance. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/lister-studies-shipping-field.html | Lister Studies Shipping Field. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/taylor-pledges-his-independence-controllers-office-not-to-be.html | TAYLOR PLEDGES HIS INDEPENDENCE.; Controller's Office Not to Be Dominated by Mayor if He Wins, He Tells Women. PLEADS FOR RELIEF BONDS Mrs. Hearst Predicts Victory for Democratic Candidate at Rally of 1,000 Workers. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/u-of-p-to-present-satire-on-the-war-mask-and-wig-club-already-has.html | U. OF P. TO PRESENT SATIRE ON THE WAR; Mask and Wig Club Already Has Completed Book and Music for Annual Show. SIMILAR TO 'OF THEE I SING' Students' Competition for Scenery and Costume Designs to Start Soon. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/insull-jewels-backed-loan-here-operating-concerns-stocks-pledged-by.html | INSULL 'JEWELS' BACKED LOAN HERE; Operating Concerns' Stocks Pledged by Holding Unit at National City Bank. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/gettysburg-scores-122-downs-muhlenberg-as-superka-tallies-both.html | GETTYSBURG SCORES, 12-2.; Downs Muhlenberg as Superka Tallies Both Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/unwarranted-expenditure-from-the-hartford-courant.html | UNWARRANTED EXPENDITURE.; From The Hartford Courant. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/ohio-state-rally-wins-game-by-286-recovers-quickly-after-potter.html | OHIO STATE RALLY WINS GAME BY 28-6; Recovers Quickly After Potter Scores at Start to Beat Northwestern. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/note-on-bundling.html | NOTE ON BUNDLING | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/miss-floydjones-to-wed-engagement-to-john-mcgrath-of-scarsdaie.html | MISS FLOYD-JONES TO WED.; Engagement to John McGrath of Scarsdaie Announced, | True | Special to T.s ,I's YORK T[, | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/open-british-roadsteads-affect-design-of-seaplanes-flying-yachtsmen.html | OPEN BRITISH ROADSTEADS AFFECT DESIGN OF SEAPLANES, FLYING YACHTSMEN AGREE | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rice-warns-parents-of-danger-of-colds-measles-and-whooping-cough.html | RICE WARNS PARENTS OF DANGER OF COLDS; Measles and Whooping Cough Also a Menace to Children, Health Commissioner Says. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sinclairs-candidacy.html | SINCLAIR'S CANDIDACY. | True | By Joseph P. Tumulty, Opposing It In A Statement Declaring That His Election Would Be A Victory Without Honor. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/sees-gain-for-opera.html | SEES GAIN FOR OPERA | True | Mrs. SMITH ELY JELLIFFE | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mines-in-ontario-increase-output-52298353-gold-production-in-nine.html | MINES IN ONTARIO INCREASE OUTPUT; $52,298,353 Gold Production in Nine Months, Against $37,047,850 Year Ago. KIRKLAND LAKE IN LEAD Wright-Hargreaves Expected to Show Income Double That of Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/italians-win-promotion-cabinet-and-fascist-council-members-get.html | ITALIANS WIN PROMOTION.; Cabinet and Fascist Council Members Get Higher Army Rank. | True | Wireless to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/conference-fails-in-dyers-strike-paterson-parley-is-ended-when.html | CONFERENCE FAILS IN DYERS' STRIKE; Paterson Parley Is Ended When Employers Reject Demand for Closed Shop. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/on-the-way-in-michigan-state-expected-to-lead-recovery-tariffs-and.html | ON THE WAY IN MICHIGAN; State Expected to Lead Recovery -- Tariffs and Taxes a Handicap | True | By E.y. Watson.detroit.copyright, 1934, By Nana, Inc. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hell-said-the-duchess-a-bedtime-story-by-michael-arlen-241-pp-new.html | HELL! SAID THE DUCHESS: A BEDTIME STORY. By Michael Arlen. 241 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/nebraska-victor-in-big-six-battle-conquers-iowa-state-76-before.html | NEBRASKA VICTOR IN BIG SIX BATTLE; Conquers Iowa State, 7-6, Before 25,000 -- Kiek by Francis Is Winning Margin. CARDWELL CROSSES LINE Tallies on Pass From Bauer in First Period -- Miller Shines in Losers' Last-Quarter Drive. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/bonds-are-steady-in-quiet-session-transactions-of-4639700-smallest.html | BONDS ARE STEADY IN QUIET SESSION; Transactions of $4,639,700 Smallest for Any Saturday in Recent Weeks. FEDERAL LIST IS LOWER Foreign Obligations Inactive -- Texas & Pacific 5s Move Up Two Points. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/warns-of-economic-autocracy.html | Warns of Economic Autocracy. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/activities-of-musicians-here-and-afield-commissioned-works-by.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Commissioned Works by Americans Scheduled for Performance This Season -- Other Items | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/federal-review-of-trade-shows-improvement-in-business-activity-is.html | FEDERAL REVIEW OF TRADE.; Shows Improvement in Business Activity Is Continuing. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/on-the-first-legion.html | On "The First Legion." | True | CLAYTON HAMILTON | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/child-to-mrs-leerburger.html | Child to Mrs. Leerburger. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/purpose-and-admiration-by-je-barton-fourtyfour-illustrations-278-pp.html | PURPOSE AND ADMIRATION. By J.E. Barton. Fourty-four illustrations. 278 pp. New York: Frederick A. Stokes Company. $3. | True | By Edward Alden Jewell | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/news-and-gossip-of-broadway-tidings-chiefly-good-from-the-busiest.html | NEWS AND GOSSIP OF BROADWAY; Tidings, Chiefly Good, From the Busiest of the Box Offices -- A Musical Tenant for Mr. Brady's Playhouse? -- Beverley Nichols and the Hypnotic Eye | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/trinity-is-victor-250-topples-connecticut-state-showing-variety-of.html | TRINITY IS VICTOR, 25-0.; Topples Connecticut State, Showing Variety of Plays. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/epic-of-solitude-related-by-byrd-admiral-says-experience-alone-in.html | EPIC OF SOLITUDE RELATED BY BYRD; Admiral Says Experience Alone in Antarctic Hut Was in Many Ways Beautiful. NEAR DEATH IN DARKNESS He Explains He Lived From Minute to Minute Before Rescue Group Arrived. EPIC OF SOLITUDE RELATED BY BYRD | True | By Charles J.v. Murphy. Communications Officer, Byrd Antarctic Expedition.copyright, 1934, By the New York Times Company and Nana, Inc.by Charles J.v. Murphy. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/the-daily-swarm-to-manhattans-hive-from-four-boroughs-and-commuting.html | THE DAILY SWARM TO MANHATTAN'S HIVE; From Four Boroughs and Commuting Districts Nearly 3,000,000 Workers Converge Upon the Island TO MANHATTAN THEY SWARM Daily Commuters Form An Army of Invasion OUTWARD BOUND | True | By Henry E. Armstrong | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/maupassant-in-moscow.html | MAUPASSANT IN MOSCOW | True | BELLA KASHIN. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/notes-of-interest-in-shipping-world-new-washington-and-the-old.html | NOTES OF INTEREST IN SHIPPING WORLD; New Washington and the Old 'George' Still Are Confused in Public Mind. LINER NEAR 100TH TRIP Bremen Will Set Record Next Month -- Short-Wave Sets for Caribbean Liners. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/600-at-republican-rally-rain-falls-to-deter-crowd-at-the-estate-of.html | 600 AT REPUBLICAN RALLY.; Rain Falls to Deter Crowd at the Estate of Dows at Brookville. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/hackley-lists-pawling-game.html | Hackley Lists Pawling Game. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/italians-seek-aid-of-french-in-peace-protest-they-are-bearing-alone.html | ITALIANS SEEK AID OF FRENCH IN PEACE; Protest They Are Bearing Alone the Burden of Saving Central European States. PROGRESS IS REPORTED Rome Holds Laval's Plan to Visit There Is Evidence He Is Sure of Positive Results. ITALIANS SEEK AID OF FRENCH IN PEACE | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/opposing-factions-work-out-tariff-hearings-and-court-litigation.html | OPPOSING FACTIONS WORK OUT TARIFF; Hearings and Court Litigation Eliminated as Two Groups Decide on New Rates. PACT IS SPEEDILY DRAWN New Theory Revealed Following Meeting of Manufacturers and Importers. | True | By Charles E. Egan. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/students-are-healthier-only-one-in-1551-applying-at-city-college.html | STUDENTS ARE HEALTHIER.; Only One in 1,551 Applying at City College Denied Admission. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/mrs-ingersoll-dies-a-former-actress-known-on-stage-as-madellne.html | MRS. INGERSOLL DIES; A FORMER ACTRESS; Known on Stage as Madellne illar -- Succumbs on Stalrs Near Her Home. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/a-fantastic-family-february-hill-by-victoria-lincoln-337-pp-new.html | A Fantastic Family; FEBRUARY HILL. By Victoria Lincoln. 337 pp. New York. Farrar & Rinehart. $2.50. | True | ELLEN LEW BUELL | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/colquhoun-named-rector-elected-over-paderewski-surprise-nominee-at.html | COLQUHOUN NAMED RECTOR; Elected Over Paderewski, Surprise Nominee, at Glasgow University. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/rutgers-harriers-win-triumph-over-nyu-team-2629-at-van-cortlandt.html | RUTGERS HARRIERS WIN.; Triumph Over N.Y.U. Team, 26-29, at Van Cortlandt Park. | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/new-hampshire-in-tie-77-holds-strong-springfield-team-even-in-game.html | NEW HAMPSHIRE IN TIE, 7-7; Holds Strong Springfield Team Even in Game at Durham. | True | Special to THE NEW YORK TIMES. | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-28 | 1934-10-28 | https://www.nytimes.com/1934/10/28/archives/textile-swimmers-score-upset-by-beating-evander-childs-team-in-psal.html | Textile Swimmers Score Upset by Beating Evander Childs Team in P.S.A.L. Tourney | True | | C1B 241732,C1B 241733,C1B 241734,C1B 241735,C1B 242161,C1B 242162,C1B 242163 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/roosevelt-speech-weighed-in-paris-sensational-views-are-found.html | ROOSEVELT SPEECH WEIGHED IN PARIS; Sensational Views Are Found Absent From Address at Bankers Meeting. OUTLOOK FOR THE DOLLAR President Held as Showing No Desire to Arrive at Stable Currency. | True | By Fernand Maroni.wireless To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/long-island-wins-field-hockey-test-performs-brilliantly-to-rout.html | LONG ISLAND WINS FIELD HOCKEY TEST; Performs Brilliantly to Rout Stuyvesant Reserves, 7-0, in Hempstead Contest. NEW YORK SECONDS LOSE Bow to Knickerbocker, 4 to 1 -- North Jersey Victor by 7-0 Over Providence. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/nearriot-marks-tourney-on-coast-1600-in-prize-money-is-not.html | NEAR-RIOT MARKS TOURNEY ON COAST; $1,600 in Prize Money Is Not Forthcoming as Horse-Shoe Pitching Event Ends. POLICE CARS ARE CALLED Allen Retains His World Title -- Women's Honors to Miss Carolyn Schultz. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/jones-and-waller-speed-on.html | Jones and Waller Speed On. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/need-for-level-head-stressed-by-fosdick-also-appeals-to.html | NEED FOR LEVEL HEAD STRESSED BY FOSDICK; Also Appeals to Conservatives to Stop Opposing Desirable Social Changes. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/farley-asks-endorsement-of-roosevelt-by-votes-for-city-state-and.html | Farley Asks Endorsement of Roosevelt By Votes for City, State and National Slates | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mills-abroad-cut-use-of-our-cotton-foreign-producers-plan-further.html | MILLS ABROAD CUT USE OF OUR COTTON; Foreign Producers Plan Further Expansion of Acreage Next Year. AAA LIMITS ARE AWAITED Announcement for 1935 Is Due Next Month -- Trade Looks for Larger Supply. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/committee-named-for-nursing-fund-tompkins-forms-special-group-to.html | COMMITTEE NAMED FOR NURSING FUND; Tompkins Forms Special Group to Raise Money for Henry Street Visiting Service. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/plane-tested-in-the-air-craft-that-byrd-will-use-is-put-through.html | PLANE TESTED IN THE AIR.; Craft That Byrd Will Use Is Put Through Vigorous Manoeuvres. | True | By MacKay Radio To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/fleet-is-leaving-canal-vessels-starting-today-for-the-california.html | FLEET IS LEAVING CANAL.; Vessels Starting Today for the California Coast. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/jersey-farmer-ends-life.html | Jersey Farmer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/detroit-defeats-cincinnati-by-380-remains-tied-with-bears-for-lead.html | DETROIT DEFEATS CINCINNATI BY 38-0; Remains Tied With Bears for Lead in Western Division of Football League. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/lehmans-victory-certain-aides-say-cut-in-the-normal-republican.html | LEHMAN'S VICTORY CERTAIN, AIDES SAY; Cut in the Normal Republican Up-State Plurality Indicated as Result of Macy Fight. CONTROLLERSHIP IN DOUBT Apathy of District Captains Hampers McGoldrick Despite Strong Independent Aid. | True | By James A. Hagerty. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/remaking-of-men-held-aim-of-faith-christianity-seeks-to-make-a.html | REMAKING OF MEN HELD AIM OF FAITH; Christianity Seeks to Make a Docile Sheep Out of 'Big Bad Wolf,' Says Dr. Baker. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/brokers-held-as-forgers-two-arrested-in-denver-in-alleged-80000.html | BROKERS HELD AS FORGERS; Two Arrested in Denver in Alleged $80,000 Shortage. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/trovatore-presented-cosmopolitan-singers-give-first-of-four-verdi.html | TROVATORE' PRESENTED.; Cosmopolitan Singers Give First of Four Verdi Operas of Week. | True | W.B.C. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/competition-held-not-free-business-men-urged-to-get-away-from.html | COMPETITION HELD NOT FREE.; Business Men Urged to Get Away From Present Semi-Monopoly System. | True | C.M. ARMSTRONG | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/4000-to-be-cared-for-needs-of-the-chronic-sick-poor-held-paramount.html | 4,000 TO BE CARED FOR.; Needs of the Chronic Sick Poor Held Paramount to Park Plans. | True | ERNST P. BOAS, M.D. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/new-film-to-depict-king-georges-reign-winston-churchill-writes.html | NEW FILM TO DEPICT KING GEORGE'S REIGN; Winston Churchill Writes Script of Motion-Picture Record of British History. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/three-candidates-debate-on-budget-mcgoldrick-accuses-taylor-of.html | THREE CANDIDATES DEBATE ON BUDGET; McGoldrick Accuses Taylor of 'Beclouding the Issues With Half-Truths.' LATTER CITES BIG OUTLAYS Laidler, Criticizing Both Rivals in Radio Forum, Urges Taxing Wealthy to Aid Needy. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/police-shoo-away-militant-models-but-professionals-dean-has-her-say.html | POLICE SHOO AWAY MILITANT MODELS; But Professionals' 'Dean' Has Her Say First at Showing by Society Competitors. GUESTS ARE BUTTONHOLED And Unkind Remarks Are Made About 'Tableau of Modes' -- Conference Due Today. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/fraternity-pledging-up-20-at-columbia-149-freshmen-have-now-taken.html | FRATERNITY PLEDGING UP 20% AT COLUMBIA; 149 Freshmen Have Now Taken Bids, as Rushing Continues -- New Names Announced. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/farmers-honored-in-mussolini-fete-italian-premier-gives-prizes-to.html | FARMERS HONORED IN MUSSOLINI FETE; Italian Premier Gives Prizes to Families Long Established on Their Land. ROME MARCH CELEBRATED Fascists Don Uniforms to Show the World They Are a Militaristic People. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/giants-turn-back-eagles-by-17-to-0-philadelphia-outrushes-new-york.html | GIANTS TURN BACK EAGLES BY 17 TO 0; Philadelphia Outrushes New York Rivals, but Bows in Game at Polo Grounds. STRONG STAR ON OFFENSE Crosses for Touchdown and Kicks Field Goal -- Smith Runs 23 Yards to Score. | True | By Arthur J. Dalley. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/trend-of-stock-prices-week-ended-oct-27-1934.html | TREND OF STOCK PRICES.; Week Ended Oct. 27, 1934. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/a-lover-and-supporter-of-music.html | A LOVER AND SUPPORTER OF MUSIC. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/rise-in-cotton-expected-new-orleans-believes-spinners-will-be.html | RISE IN COTTON EXPECTED.; New Orleans Believes Spinners Will Be Forced Into Market. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/many-art-shows-to-open-this-week-memorial-exhibition-of-work-by.html | MANY ART SHOWS TO OPEN THIS WEEK; Memorial Exhibition of Work by George Luks on View at Newark Museum Tuesday. SCULPTURE IS ON ROSTER John Kelly's Etchings Are Being Displayed at the English Bookshop -- Hawaiian Scenes. | True | H.D. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/princeton-to-seek-smoother-attack-fundamentals-to-occupy-team.html | PRINCETON TO SEEK SMOOTHER ATTACK; Fundamentals to Occupy Team -- Rulon-Miller May Not Oppose Harvard. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mark-55th-wedding-day-drakestown-couple-have-lived-in-same-house.html | MARK 55TH WEDDING DAY.; Drakestown Couple Have Lived in Same House Oinoe Marriage, | True | Special to TH NEXV YORK Trows. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/german-industry-improves-slightly-occupied-to-62-per-cent-of-all.html | GERMAN INDUSTRY IMPROVES SLIGHTLY; Occupied to 62 Per Cent of All Available Working Places in September. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/race-issues-decried-as-election-factors-rabbi-newman-hopes-voters.html | RACE ISSUES DECRIED AS ELECTION FACTORS; Rabbi Newman Hopes Voters Will Ignore Religion of the Candidates for Office. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/candidates-reply-to-school-queries-all-of-them-say-yes-to-list-of.html | CANDIDATES REPLY TO SCHOOL QUERIES; All of Them Say Yes to List of Questions, Though Some Give Explanations. PENSION PLAN IS UPHELD Lehman to Recommend That Full Statutory Amount Be Spent on State Education. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/sinclair-foes-turn-to-the-jobholders-energetic-campaign-is-believed.html | SINCLAIR FOES TURN TO THE JOBHOLDERS; Energetic Campaign Is Believed to Be Arousing Fears of the 'White Collar' Men. ODDS SHIFT TO MERRIAM Supposed Roosevelt 'Coolness' Is Emphasized as Sales of 'EPIC Pamphlet Lag. | True | By Turner Catledge.special To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/knickerbocker-in-front.html | Knickerbocker in Front. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mile-of-buildings-wiped-from-slums-post-says-demolition-of-155-old.html | MILE OF BUILDINGS WIPED FROM SLUMS; Post Says Demolition of 155 Old Structures Since March Is a Mere Beginning. 1,200 MEN ARE AT WORK Several Times as Many Could Be Used, Housing Head Declares in Report. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/azteca-defeats-la-salle.html | Azteca Defeats La Salle. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/exchanges-assets-put-at-43846054-in-its-first-report-equity-of-1375.html | EXCHANGE'S ASSETS PUT AT $43,846,054 IN ITS FIRST REPORT; Equity of 1,375 Members Listed at $27,570,287, Equal to $20,000 Each. $287,986 LOSS IN YEAR Extensive Realty Holdings Are Mortgaged to Extent of Only $2,500,000. $13,320,000 IN ONE FUND Publication of 1933 Statement Follows Discussion Between Kennedy and Whitney. EXCHANGE REVEALS $43,846,054 ASSETS | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/hantke-triumphs-in-walk.html | Hantke Triumphs in Walk. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/protestants-issue-a-manual-on-giving-book-is-first-step-in.html | PROTESTANTS ISSUE A MANUAL ON GIVING; Book Is First Step in Presenting a Collective Appeal for a Central Foundation. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/early-trial-asked-of-hylan-charges-moore-urges-lehman-to-speed.html | EARLY TRIAL ASKED OF HYLAN CHARGES; Moore Urges Lehman to Speed Hearing of Flynn, Accused of Mutilating Petition. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/siam-hopes-king-will-keep-throne-bangkok-government-declares-it-is.html | SIAM HOPES KING WILL KEEP THRONE; Bangkok Government Declares It Is Only Exchanging Views With Absent Ruler. PRAJADHIPOK STILL FIRM Secretary at Temporary Home in England Says He Will Quit if Powers Are Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/faith-held-key-to-recovery.html | Faith Held Key to Recovery. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/lynching-protest-rising-in-florida-troops-on-guard-in-marianna-as.html | LYNCHING PROTEST RISING IN FLORIDA; Troops on Guard in Marianna as Groups Hold Authorities Were Entirely at Fault. TO BRING UP WAGNER BILL Senator, With Colleague, Plans to Re-Introduce Measure in the Coming Congress. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/brooklyn-hispanos-tied-at-soccer-22-held-to-even-terms-by-newark.html | BROOKLYN HISPANOS TIED AT SOCCER, 2-2; Held to Even Terms by Newark Germans in American League Contest. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/green-to-investigate-dispute.html | Green to Investigate Dispute. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dye-strike-parley-may-be-resumed-employers-and-union-to-hold.html | DYE STRIKE PARLEY MAY BE RESUMED; Employers and Union to Hold Separate Meetings Today in Paterson Area. MILLS RECEIVE WARNING Head of Local Declares There Is 'Apt to Be Trouble' if Strike-Breakers Are Used. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/securities-firm-formed.html | Securities Firm Formed. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/50-in-plumbing-code-compliance-bodys-chairman-tells-of-daily-gains.html | 50% IN PLUMBING CODE.; Compliance Body's Chairman Tells of Daily Gains. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/tells-of-lehman-ovation-wagner-says-buffalo-reception-was-without.html | TELLS OF LEHMAN OVATION; Wagner Says Buffalo Reception Was Without Precedent. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/french-judge-killed-with-back-to-train-railway-experts-suggest.html | FRENCH JUDGE KILLED WITH BACK TO TRAIN; Railway Experts Suggest Prince May Have Been Propped Up After One Engine Missed Him. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/shell-union-oil-nets-7c-a-share-consolidated-profit-in-third.html | SHELL UNION OIL NETS 7C A SHARE; Consolidated Profit in Third Quarter of This Year Put at $1,488,704. DROP FROM 1933 PERIOD Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/ren-6-f-bennett-dies-in-jersey-city-fought-big-bootleg-liquor.html | REN. 6. F. BENNETT DIES IN JERSEY CITY; Fought Big Bootleg Liquor Syndicates While Pastor in Weehawken. ' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/glass-strike-looming-union-rejects-counteroffer-of-pittsburgh.html | GLASS STRIKE LOOMING.; Union Rejects Counter-Offer of Pittsburgh Company. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/parade-held-in-nogales.html | Parade Held in Nogales. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/horse-show-entries-create-a-precedent-riders-from-three-continents.html | HORSE SHOW ENTRIES CREATE A PRECEDENT; Riders From Three Continents to Compete in Military Jumping for First Time. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/backfield-shifts-loom-at-harvard-changes-likely-for-princeton-game.html | BACK-FIELD SHIFTS LOOM AT HARVARD; Changes Likely for Princeton Game -- No Injuries Suffered Against Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/christian-opportunity-in-the-near-east-seen-by-head-of-cairo.html | Christian Opportunity in the Near East Seen by Head of Cairo University | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/guiana-bus-men-back-at-work.html | Guiana Bus Men Back at Work. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/naval-differences-stressed-in-reich-one-newspaper-holds-japan-is.html | NAVAL DIFFERENCES STRESSED IN REICH; One Newspaper Holds Japan Is Determined to Make Gains if She Enters Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/hospital-holds-open-house.html | Hospital Holds Open House. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/bank-of-england-cuts-circulation-seasonal-decline-of-u2500000.html | BANK OF ENGLAND CUTS CIRCULATION; Seasonal Decline of u2,500,000 Leaves Total Still Above That of Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/union-head-urges-accord-appeals-to-realty-board-despite-difference.html | UNION HEAD URGES ACCORD; Appeals to Realty Board Despite Difference on 'Fundamentals.' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/labor-board-studies-issues.html | Labor Board Studies Issues. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/summer-hotel-burns-near-croton-lake-former-rendezvous-of-artists-is.html | SUMMER HOTEL BURNS NEAR CROTON LAKE; Former Rendezvous of Artists Is Destroyed With Loss Placed at $100,000. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/i-james-t-clayton-j.html | I JAMES T. CLAYTON. J | True | Special to TH Nv YORK TLS. I | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/noise-in-the-city.html | Noise in the City. | True | STEPHEN G. RICH | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/world-museums-congress-opens.html | World Museums Congress Opens. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/defending-mr-sinclair.html | Defending Mr. Sinclair. | True | MAURICE DOLBIER | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/cardinal-hayes-20-years-in-episcopate-observes-day-by-saying-mass.html | Cardinal Hayes 20 Years in Episcopate; Observes Day by Saying Mass at Convent | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/klemperer-ends-his-concerts-here-conductor-warmly-applauded-by.html | KLEMPERER ENDS HIS CONCERTS HERE; Conductor Warmly Applauded by Philharmonic Audience in Carnegie Hall. NOW GOES TO LOS ANGELES Olszewska, Stueckgold, Roselle and Schumann to Be Heard in Gluck's 'Orpheus.' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/schacht-orders-new-motor-fuel-lignite-mining-concerns-unite-to.html | SCHACHT ORDERS NEW MOTOR FUEL; Lignite Mining Concerns Unite to Begin Production of Synthetic Benzine. FINANCING IS PROBLEM Private Capital Unwilling to Take Risk of Investing in Such Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/french-aid-hailed-by-soviet-leaders-karl-radek-marks-the-tenth.html | FRENCH AID HAILED BY SOVIET LEADERS; Karl Radek Marks the Tenth Anniversary of Recognition by Stressing New Bond. ANSWERS CRITICS IN PARIS Kremlin's Spokesman Says It Does Not Interfere in Internal Affairs of Other States. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/scottish-prelate-lauds-first-bishop-dr-deane-of-aberdeen-marks.html | SCOTTISH PRELATE LAUDS FIRST BISHOP; Dr. Deane of Aberdeen Marks 150th Year of Consecration of Dr. Seabury. TRIBUTE BY DR. MANNING Judge Seabury, a Descendant, Is Praised at Cathedral -- Sermons on General Convention. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/commodity-markets-gyrations-in-sugar-stand-out-in-weeks-trading.html | COMMODITY MARKETS.; Gyrations in Sugar Stand Out in Week's Trading, With Principal Items Finishing Lower. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/milwaukee-strike-ordered-in-a-p-and-kroger-chains-butchers-get.html | MILWAUKEE STRIKE ORDERED IN A. & P. AND KROGER CHAINS; Butchers Get Order to Walk Out Today in Extension of Cleveland Demands. LOYAL EMPLOYES PROTEST 700 in Cleveland Say Union Men Are Few, Ask Mayor's Aid. CLOSED SHOP ULTIMATUM Washington Sees No Way to Intervene as Company Adheres to Closing Stores. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/wins-boy-farmer-honor.html | Wins Boy Farmer Honor. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/women-to-found-a-national-group-many-cities-to-be-represented-at.html | WOMEN TO FOUND A NATIONAL GROUP; Many Cities to Be Represented at Conference Here on Exchange Bureaus. MRS. R.C. REAM HOSTESS Will Give a Luncheon Next Wednesday for Visitors Before the Meeting. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/george-h-white.html | GEORGE H. WHITE. | True | I Special to mm llr Yo TrS. I | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/irgiret-f-nutt-engaged-to-marry-member-of-long-island-family-will.html | IRGIRET F. NUTT ENGAGED TO MARRY; !Member of Long Island Family Will Be Bride of George Charles Faver, WEDDING SET FOR DEC, 7 Ceremony to Take Place in St. George's Episcopal Church, Flushing. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/wurm-first-bishop-seized.html | Wurm First Bishop Seized. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dailey-resignation-denied.html | Dailey Resignation Denied. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/swiss-to-try-ocean-flight.html | Swiss to Try Ocean Flight. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/holloway-at-translux-laughprovoker-heads-the-list-of-entertainers.html | HOLLOWAY AT TRANS-LUX.; Laugh-Provoker Heads the List of Entertainers. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/french-awaiting-move-by-herriot-doumergue-opponents-hold-radical.html | FRENCH AWAITING MOVE BY HERRIOT; Doumergue Opponents Hold Radical Socialists Are Really Aligned Against Premier. WATCH EFFECT ON TRUCE Stand to Be Taken by Doumergue on Constitutional Reform Also Draws Interest. | True | By P.j. Philip.wireless To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/i-__-john-ely-burehard-i.html | I __ JOHN Ely BUREHARD. I | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/penn-player-recovering-crawford-of-jayvees-operated-on-for-internal.html | PENN PLAYER RECOVERING.; Crawford of Jayvees Operated On for Internal Injury. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/business-gaining-in-chicago-area-increase-in-distribution-of-goods.html | BUSINESS GAINING IN CHICAGO AREA; Increase in Distribution of Goods One Feature of the Situation. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/neill-danner.html | Neill -- Danner. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/nebraska-leads-big-six-fourth-straight-conference-title-in-sight.html | NEBRASKA LEADS BIG SIX.; Fourth Straight Conference Title in Sight for Huskers. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/exjuge-parrot-dell-at-a6e-of-8i-surrogate-of-union-county-n-j-for.html | EX-JU])GE PARROT ] DEll) AT A6E OF 8/I; Surrogate of Union County, N. J., for Thirty Years, a Record for Service. ONCE AN ASSEMBLYMAN Law Partner in Elizabeth of His Son Raymond After He Quit Public Life. | True | Special to THB ,*'law YORK TTMEB. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/deposit-insurance.html | DEPOSIT INSURANCE. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/canada-to-push-inquiry-stevens-resignation-will-not-interfere.html | CANADA TO PUSH INQUIRY.; Stevens Resignation Will Not Interfere, Bennett Says. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/sterlings-rally-beyond-all-expectations-causes-wide-comment-in.html | Sterling's Rally Beyond All Expectations Causes Wide Comment in London Market | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/commodity-prices-steady-in-britain-economists-index-unchanged-in.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Index Unchanged in Fortnight -- Slight Drop From Month Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/sales-in-new-jersey-several-houses-taken-in-foreclosure-are-resold.html | SALES IN NEW JERSEY; Several Houses Taken in Foreclosure Are Resold. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/wuerttemberg-clergy-freed.html | Wuerttemberg Clergy Freed. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/japan-interested-in-issue.html | Japan Interested in Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/hearings-on-gas-sought-consumers-league-files-complaint-against-the.html | HEARINGS ON GAS SOUGHT.; Consumers' League Files Complaint Against the Consolidated. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/gold-and-world-trade.html | GOLD AND WORLD TRADE. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/copeland-to-be-honored.html | Copeland to Be Honored. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/party-lines-snarl-in-pennsylvania-liberals-swing-to-new-deal-while.html | PARTY LINES SNARL IN PENNSYLVANIA; Liberals Swing to New Deal While Tax-Scared Conservatives Turn Against It. REED'S FIGHT THE HARDEST For Him Grundy's 100,000 Employers Are Using Pressure -- Democrats Talk of 'Landslide.' | True | By Charles R. Michael.special To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stephen-l-viele-retired-vice-president-of-fidelity-trust-company-of.html | STEPHEN L. VIELE.; Retired Vice President of Fidelity Trust Company of New York, | True | Special to THIn NRW YORK TZMS. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/church-picketing-fails-police-prevent-demonstration-at-jersey-city.html | CHURCH PICKETING FAILS.; Police Prevent Demonstration at Jersey City Edifice. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/snipers-shoot-five-amid-cuban-throng-opponents-of-dr-de-la-cruz-are.html | SNIPERS SHOOT FIVE AMID CUBAN THRONG; Opponents of Dr. de la Cruz Are Believed to Have Fired at Meeting of New Political Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/benefit-dance-nov-21.html | Benefit Dance Nov. 21. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/3-endorsed-by-fusion-legislative-candidates-assured-of-partys-aid.html | 3 ENDORSED BY FUSION; Legislative Candidates Assured of Party's Aid by Lewis. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/us-lines-will-add-belfast-to-service-new-yorkliverpool-schedule-to.html | U.S. LINES WILL ADD BELFAST TO SERVICE; New York-Liverpool Schedule to Include Irish Port on Westbound Trips. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/laidler-asks-city-to-purchase-bmt-socialist-candidate-proposes.html | LAIDLER ASKS CITY TO PURCHASE B.M.T.; Socialist Candidate Proposes Merger With Independent to Force Down I.R.T. Price. CIVIL SERVICE DEFENDED Solomon Opposes Any Move to Reduce Salaries or to Force Furloughs. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/kobrosky-trinity-raises-point-total-to-60-to-retain-lead-in-eastern.html | Kobrosky, Trinity, Raises Point Total to 60 To Retain Lead in Eastern College Football | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/liberals-to-analyze-new-deal-aspects-civil-liberties-union-sponsors.html | LIBERALS TO ANALYZE NEW DEAL ASPECTS; Civil Liberties Union Sponsors Parley at Capital to Assure Protection of Rights. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/i-charles-w-gardner-i.html | I CHARLES W. GARDNER. I | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/code-suspension-urged-builders-say-six-months-moratorium-would-help.html | CODE SUSPENSION URGED.; Builders Say Six Months' Moratorium Would Help Industry. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/deliverers-union-holds-benefit.html | Deliverers' Union Holds Benefit. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/new-womens-group-working-for-lehman-executive-committee-of-125-is.html | NEW WOMEN'S GROUP WORKING FOR LEHMAN; Executive Committee of 125 Is Headed by Mrs. Jose Ferrer -- College Body Organized. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/lively-nickname-sought-silver-and-gold-too-tame-for-colorado.html | LIVELY NICKNAME SOUGHT.;' Silver and Gold' Too Tame for Colorado Gridiron Huskies. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/20-groups-formed-in-welfare-drive-chairmen-chosen-in-business.html | 20 GROUPS FORMED IN WELFARE DRIVE; Chairmen Chosen in Business Divisions in Move to Raise $2,000,000 for Needy. 60 MORE ARE ORGANIZING Eighty Bodies to Be Divided Into Four Sections, With a Leader for Each. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/pleads-for-relief-bonds-state-health-department-says-voters-must.html | PLEADS FOR RELIEF BONDS; State Health Department Says Voters Must Sanction It. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/liquor-revenues-of-state-increase-various-counties-receive-total-of.html | LIQUOR REVENUES OF STATE INCREASE; Various Counties Receive Total of $6,684,379 for Quarter Which Ended Sept. 30. THIS CITY GETS OVER HALF Collections for Period, Swelled by License Renewals, Largest Since Law Took Effect. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/roslyn-polo-victor-76-tops-bethpage-by-lastperiod-attack-as.html | ROSLYN POLO VICTOR, 7-6.; Tops Bethpage by Last-Period Attack as Robinson Excels. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stage-and-pen-act-a-diamond-farce-21hangovers-lose-to-nyack-eagles.html | STAGE AND PEN ACT A DIAMOND FARCE; 21-Hangovers Lose to Nyack Eagles in 'Baseball' Game Cut Short by Cold. 500 FANS SEE CLOWNING Indoor Baseball Used by Teams Dressed as Seamen, Admirals and Gay Sportsmen. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/burnt-mills-defeated-bows-to-long-acre-quartet-98-in-match-on.html | BURNT MILLS DEFEATED.; Bows to Long Acre Quartet, 9-8, in Match on Schley Field. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/canisius-college-is-turned-back-60-loses-to-dayton-eleven-in-a.html | CANISIUS COLLEGE IS TURNED BACK, 6-0; Loses to Dayton Eleven in a Snowstorm -- Usas Tallies in Third Quarter. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/starhemberg-doubts-sincerity-of-nazis-austrian-vice-chancellor.html | STARHEMBERG DOUBTS SINCERITY OF NAZIS; Austrian Vice Chancellor Condemns Negotiations With Group -- Asks Proof of Loyalty. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/decline-in-fascists-is-shown-in-britain-mosley-addresses-a-smaller.html | DECLINE IN FASCISTS IS SHOWN IN BRITAIN; Mosley Addresses a Smaller Crowd -- Scores Jews as Disloyal to State. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/carpet-costs-increase-12-higher-than-price-advances-institute.html | CARPET COSTS INCREASE.; 12% Higher Than Price Advances, Institute Survey Shows. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/kashdan-chess-victor-defeats-richman-and-advances-in-manhattan-club.html | KASHDAN CHESS VICTOR.; Defeats Richman and Advances in Manhattan Club Title Play. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/north-american-title-figure-skating-meet-to-be-staged-by-montreal.html | North American Title Figure Skating Meet To Be Staged by Montreal Club on Feb. 22 | True | By Maribel Y. Vinson. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/miss-walsh-sets-two-marks.html | Miss Walsh Sets Two Marks | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/princeton-press-elects-charles-scribner-jr-is-renamed-as-the.html | PRINCETON PRESS ELECTS.; Charles Scribner Jr. Is Renamed as the President. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/i-samuel-o-merwin-.html | I SAMUEL O. MERWIN. ] | True | Special toTHE NEW YORE TIMES. I | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/a-political-formletter.html | A POLITICAL "FORM-LETTER." | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/woman-110-dies-in-spain.html | Woman, 110, Dies in Spain. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/walter-booth.html | WALTER BOOTH. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/credit-easy-in-berlin-reacts-to-3-78-to-4-18-position-of-reichsbank.html | CREDIT EASY IN BERLIN.; Reacts to 3 7/8 to 4 1/8% -- Position of Reichsbank Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/horsford-cup-goes-to-fergusons-dog-fleet-of-falcon-hill-annexes.html | HORSFORD CUP GOES TO FERGUSON'S DOG; Fleet of Falcon Hill Annexes Springer Spaniel Trophy and Is Named Best in Meeting. BERKELEY JESS TRIUMPHS Takes Non-Winners' Stake as Fishers Island Field Trials End -- Morewood Rush Victor. | True | By Henry Ilsley.special To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/bay-state-auto-deaths-rise.html | Bay State Auto Deaths Rise. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/miss-sarah-b-6ere-engaged-to-marry-daughter-of-the-c-b-geres-of.html | MISS SARAH B. 6ERE ENGAGED TO MARRY; Daughter of the C. B. Geres of Syracuse to Be the Bride of Milmore Stires. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/watchman-falls-to-death.html | Watchman Falls to Death. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/delayed-public-works.html | Delayed Public Works. | True | JOHN E. GALLAGHER | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/constant-benzing.html | Constant -- Benzing. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/crosscurrents.html | CROSS-CURRENTS. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/leave-ship-to-born-as-homes-catch-fire-firemen-at-panama-city-fla.html | LEAVE SHIP TO BORN AS HOMES CATCH FIRE; Firemen at Panama City, Fla., Forced to Quit Freighter to Save Residence Area. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/defeat-of-exeter-provided-surprise-poly-prep-and-adams-among-others.html | DEFEAT OF EXETER PROVIDED SURPRISE; Poly Prep and Adams Among Others Upset as List of Unbeaten Is Reduced. CHOATE TEAM IMPRESSIVE Taft, Berkshire Also Displayed Power to Retain Clear Slates -- Hill Successful. | True | By Kingsley Childs. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/two-oklahoma-fliers-killed.html | Two Oklahoma Fliers Killed. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/optimism-in-youngstown.html | Optimism in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/calls-on-churches-to-fight-together-dr-hall-criticizes-insistence.html | CALLS ON CHURCHES TO FIGHT TOGETHER; Dr. Hall Criticizes Insistence of Bishop Manning on the Apostolic Succession. CITES CHRISTIAN ORIGINS Union for Attack on Evils Is Held More Important Than Agreement on Doctrine. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/two-men-killed-in-auto-accidents-one-struck-at-8th-av-corner.html | TWO MEN KILLED IN AUTO ACCIDENTS; One Struck at 8th Av. Corner, Another at 1st Av. and 40th St. Early in Morning. SAMARITAN' IN TROUBLE Aid to Injured Boy Results in a Summons -- Other Crashes in and Near City. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/miss-louise-arnold-engaged.html | Miss Louise Arnold Engaged. | True | Special to THZ NEW YO Tr,.S. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/900pound-tombstone-is-sought-by-police.html | 900-Pound Tombstone Is Sought by Police | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/miss-hunters-plans-to-rosemont-pa-girl-to-be-wed-p-j-lembeck-nov-15.html | MISS HUNTER'S PLANS.; to Rosemont, Pa. Girl to be Wed P. J. Lembeck Nov. 15, | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/season-opens-at-huntington.html | Season Opens at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/division-aides-named-for-red-cross-drive-rollcall-and-special-gifts.html | DIVISION AIDES NAMED FOR RED CROSS DRIVE; Roll-Call and Special Gifts Committees Will Help to Raise $400,000 Quota. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/all-honduras-goes-to-polls.html | All Honduras Goes to Polls. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/jack-oakie-punched-in-hollywood-cafe-rex-lease-resents-a-remark-and.html | JACK OAKIE PUNCHED IN HOLLYWOOD CAFE; Rex Lease Resents a Remark and Lands a Blow Before Friends Intervene. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/war-delay-bared-in-poincares-will-austria-held-up-ultimatum-until.html | WAR DELAY BARED IN POINCARE'S WILL; Austria Held Up Ultimatum Until the French Mission Left Russia, Document Charges. LETTER FROM CZAR CITED Nicholas Wrote That Visit of Paris Officials Was Only to Insure Europe's Peace. | True | By Herbert L. Matthews.special Cable To the New York Times. | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/marthur-annexes-junior-title-run-leads-field-in-metropolitan-aau.html | M'ARTHUR ANNEXES JUNIOR TITLE RUN; Leads Field in Metropolitan A.A.U. Event -- Millrose Team Keeps Crown. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/brookhattan-scores-21-tops-brooklyn-celtics-in-league-soccer-as.html | BROOKHATTAN SCORES, 2-1; Tops Brooklyn Celtics in League Soccer as Wortman Stars. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dill-charges-plot-to-steal-election-democratic-candidate-for.html | DILL CHARGES PLOT TO STEAL ELECTION; Democratic Candidate for Governor in Jersey Scores Atlantic City 'Ring.' FEDERAL INQUIRY PLEDGED 40,000 Registration at Resort With Population of 60,000 Is Declared Illegal. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/suicide-gain-decried-dr-macleod-calls-those-who-take-own-lives.html | SUICIDE GAIN DECRIED.; Dr. MacLeod Calls Those Who Take Own Lives Cowards. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/byrd-denied-news-of-illness-to-men-admiral-while-fighting-death.html | BYRD DENIED NEWS OF ILLNESS TO MEN; Admiral, While Fighting Death Alone in Antarctic, Sought to Spare Others. TELLS OF JOYS EARLIER Read Books He Always Wanted to Read While Escaping Bores of Modern Life. | True | By Charles J.v. Murphy, Communications Officer, Byrd Antarctic Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/william-and-mary-firsts.html | William and Mary 'Firsts.' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/samuel-shaw-parks.html | SAMUEL SHAW PARKS. | True | Special to THB NBW YOR TES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/first-snow-falls-as-gale-hits-city-sharp-northwest-winds-bring.html | FIRST SNOW FALLS AS GALE HITS CITY; Sharp Northwest Winds Bring Early Taste of Winter - Cold to Continue. TWO SHIPS IN DISTRESS Vessels, Disabled in the Storm, Get Aid -- Flurry of Cat-Tail Seeds Precedes Snow. FIRST SNOW FALLS AS GALE HITS CITY | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/meals-a-la-carte-ended-on-majestic-liner-to-arrive-tomorrow-without.html | MEALS 'A LA CARTE ENDED ON MAJESTIC; Liner to Arrive Tomorrow Without Top Deck Haunt of Epicures. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/womans-place-in-home-remains-the-same-today-as-in-day-of-jesus-says.html | WOMAN'S PLACE IN HOME.; Remains the Same Today as in Day of Jesus, Says Father Talbot. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/women-in-newsreels-gertrude-stein-and-mme-piccard-pictured-at-the.html | WOMEN IN NEWSREELS.; Gertrude Stein and Mme. Piccard Pictured at the Embassy. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/company-firm-in-cleveland.html | Company Firm in Cleveland. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/beatty-retires-golf-trophy.html | Beatty Retires Golf Trophy. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/commodity-average-fractionally-down-fifth-consecutive-weekly.html | COMMODITY AVERAGE FRACTIONALLY DOWN; Fifth Consecutive Weekly Decline -- British Index Slightly Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/irish-police-egged-at-farm-seizures-make-arrests-as-irate-crowds.html | IRISH POLICE EGGED AT FARM SEIZURES; Make Arrests as Irate Crowds Resist Confiscations for the Non-Payment of Annuities. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mueller-is-defied-again-in-germany-opposition-pastors-read-their.html | MUELLER IS DEFIED AGAIN IN GERMANY; Opposition Pastors Read Their Declaration of Independence at Church Services. JAEGER'S ACTS ATTACKED Court Decides Commissioner Had No Legal Basis for Seizing Bavarian Diocese. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/ah-dean-breaks-leg-in-fall-from-horse.html | A.H. Dean Breaks Leg In Fall From Horse | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dictators-termed-a-threat-to-peace-dr-duggan-says-they-have-aroused.html | DICTATORS TERMED A THREAT TO PEACE; Dr. Duggan Says They Have Aroused Violent Nationalism in Youth of Europe. SEES CULTURE IMPERILED Liberty Is Dead and Terror Prevails in Countries Where They Rule, He Declares. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/police-dinner-on-wednesday.html | Police Dinner on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stock-average-lower-weeks-decline-in-fisher-index-is-only.html | STOCK AVERAGE LOWER.; Week's Decline in 'Fisher Index' Is Only Fractional. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/violin-recital-given-by-mischa-weisbord-his-program-at-the-town.html | VIOLIN RECITAL GIVEN BY MISCHA WEISBORD; His Program at the Town Hall Includes Music by Franck, Bach, Lalo and Others. | True | H.T. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/banker-dies-in-fall-lester-bond-slips-down-cliff-on-jersey.html | BANKER DIES IN FALL.; Lester Bond Slips Down Cliff on Jersey Mountainside. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/half-family-heads-foreignborn.html | Half Family Heads Foreign-Born | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/farm-mortgage-loan-bids-fall-twothirds-federal-aid-and-income-gains.html | Farm Mortgage Loan Bids Fall Two-thirds; Federal Aid and Income Gains Seen Cause | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/navy-suffers-hard-blow-loss-of-two-ends-for-indefinite-period.html | NAVY SUFFERS HARD BLOW; Loss of Two Ends for Indefinite Period Presents Problem. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/antichurchmarch-is-held-in-mexico-long-parade-in-capital-backs.html | ANTI-CHURCHMARCH IS HELD IN MEXICO; Long Parade in Capital Backs Government Drive Against the Catholic Clergy. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/fitzmaurice-off-for-melbourne-weather-favors-dash-for-record-he-and.html | Fitzmaurice Off for Melbourne; Weather Favors Dash for Record; He and Bonar Fly From Lympne After Faulty Brakes Balk Earlier Attempt -- Hope to Make Trip in 58 Hours at Most -- Melrose Lands at Darwin With Fuel Tank Dry. FITZMAURICE OFF IN QUEST OF RECORD | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/old-glory-horse-sale-listed-from-nov-2729.html | Old Glory Horse Sale Listed From Nov. 27-29 | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/plaque-to-ea-hodgson-new-york-school-for-the-deaf-honors-memory-of.html | PLAQUE TO E.A. HODGSON; New York School for the Deaf Honors Memory of Instructor. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/republican-victory-upstate-predicted-powers-says-350000-margin-is.html | REPUBLICAN VICTORY UP-STATE PREDICTED; Powers Says 350,000 Margin Is Assured Outside of City -- Radio Rally Planned. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/ickes-lays-down-resources-policy-gives-roosevelt-message-to-san.html | ICKES LAYS DOWN RESOURCES POLICY; Gives Roosevelt Message to San Franciscans on Dedication of Hetch Hetchy Project. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/foreign-exchange-rates-week-ended-oct-27-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED OCT. 27, 1934. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/plane-forced-down-by-snow.html | Plane Forced Down by Snow. | True | By the Canadian Press. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dodgers-conquer-pirates-21-to-3-grossman-is-scoring-leader-with-two.html | DODGERS CONQUER PIRATES, 21 TO 3; Grossman Is Scoring Leader With Two Touchdown Runs, One for 72 Yards. KICKS LONG FIELD GOAL Niccolai Boots Placement From 50-Yard Line to Give Losers Their Only Points. | True | By Walter Fleisher. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/16-security-issues-sought-at-capital-registration-statements.html | 16 SECURITY ISSUES SOUGHT AT CAPITAL; Registration Statements Totaling $7,583,417 Are Submitted for Approval. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/governors-island-wins-at-polo-1110-tops-first-division-to-square.html | GOVERNORS ISLAND WINS AT POLO, 11-10; Tops First Division to Square Colyer Trophy Series at Two Games Apiece. JACOBS FRACTURES LEG Losers' Back Taken to Hospital After Fail -- Brown Is Star for Victors. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/kentucky-women-to-have-card-party-arrange-for-event-at-waldorf.html | KENTUCKY WOMEN TO HAVE CARD PARTY; Arrange for Event at Waldorf Tomorrow to Aid the Mountaineers. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/ship-along-the-route.html | Ship Along the Route. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/london-sees-move-to-the-right-here-while-pleased-with-roosevelt.html | LONDON SEES MOVE TO THE RIGHT HERE; While Pleased With Roosevelt Talk It Would Have Liked Something More Definite. EXPECTS AN UPTURN LATER Decisive Action by Washington After Election Held Certain to Restore Confidence. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/republican-goal-is-albany-senate-party-objectives-are-to-hold.html | REPUBLICAN GOAL IS ALBANY SENATE; Party Objectives Are to Hold Assembly Control and to Regain Upper House. HOPE TO CUT LEHMAN VOTE Campaign Is Compared to 1910, but Without the Same Demoralizing Influences. | True | By W.a. Warn.special To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/kemmerer-visions-common-stockrise-demand-will-advance-at-expense-of.html | KEMMERER VISIONS COMMON STOCKRISE; Demand Will Advance at Expense of High Grade Bonds, He Tells Bankers. FORESEES SOARING PRICES Holds Best Investments Are Durable Commodities, Real Estate and Equities. | True | From a Staff Correspondent. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/sinclair-asks-film-inquiry-he-demands-congress-investigate-false.html | SINCLAIR ASKS FILM INQUIRY; He Demands Congress Investigate 'False Propaganda.' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/american-preaches-in-rome.html | American Preaches in Rome. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/big-air-race-viewed-as-a-victory-for-us-us-experts-note-that-two.html | BIG AIR RACE VIEWED AS A VICTORY FOR US; U.S. Experts Note That Two American Stock Planes Were Beaten Only by Special Racer. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stray-bullet-kills-hunter.html | Stray Bullet Kills Hunter. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/lehman-back-home-is-cheered-by-4000-greeted-by-crowd-at-station-on.html | LEHMAN BACK HOME, IS CHEERED BY 4,000; Greeted by Crowd at Station on His Return From Tour of Up-State Counties. FEELS CERTAIN OF VICTORY Expects Plurality Outside the City -- Moses Says Governor Is 'Afraid' to Debate. LEHMAN CHEERED BY 4,000 ON RETURN | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/wheat-is-erratic-declining-in-week-speculators-shun-market-as-news.html | WHEAT IS ERRATIC, DECLINING IN WEEK; Speculators Shun Market, as News Fails to Have Much Effect on Prices. ARGENTINA SEEN AS KEY Analysts Contend Efforts by Governments to Give Help Have Proved Drawbacks. WHEAT IS ERRATIC, DECLINING IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/chicago-birth-rate-rises.html | Chicago Birth Rate Rises. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/murray-hill.html | MURRAY HILL. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/park-relief-work-upheld-by-moses-little-room-for-criticism-he-says.html | PARK RELIEF WORK UPHELD BY MOSES; Little Room for Criticism, He Says in Report on 9-Month $30,231,552 Program. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/resident-offices-report-on-trade-active-call-for-merchandise-in.html | RESIDENT OFFICES REPORT ON TRADE; Active Call for Merchandise in Wholesale Markets as Store Sales Rise. DRESS BUSINESS FAIR Firmer Prices for Silk Fabrics Indicated -- Orders Placed for Spring Cottons. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/quintuplets-out-in-snow-sleep-snugly-as-flakes-fall-on-blankets-are.html | QUINTUPLETS OUT IN SNOW; Sleep Snugly as Flakes Fall on Blankets -- Are 5 Months Old. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/north-jersey-wins-easily.html | North Jersey Wins Easily. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/plan-social-work-school-jersey-groups-outline-academic-requirements.html | PLAN SOCIAL WORK SCHOOL; Jersey Groups Outline Academic Requirements for Project. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/surplus-for-nyu-1429-last-year-receipts-exceed-expenses-for-fourth.html | SURPLUS FOR N.Y.U. $1,429 LAST YEAR; Receipts Exceed Expenses for Fourth Successive Time -- Total Income $7,020,190. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/curb-exchanges-assets-3929736-consist-largely-of-loan-to-its-realty.html | CURB EXCHANGE'S ASSETS $3,929,736; Consist Largely of Loan to Its Realty Affiliate, Report Shows. SURPLUS IS $3,906,850 Securities Clearing Corporation Had Assets of $422,123 on Dec. 31 Last. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mr-rogers-has-a-proposal-for-the-rose-bowl-game.html | Mr. Rogers Has a Proposal For the Rose Bowl Game | True | WILL ROGERS | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/hitler-bars-military-honors.html | Hitler Bars Military Honors. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/army-dartmouth-met-major-tests-completeness-of-smu-victory-over.html | ARMY, DARTMOUTH MET MAJOR TESTS; Completeness of S.M.U. Victory Over Fordham Unexpected -- Columbia Had Scare. | True | By Robert F. Kelley. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/miller-to-fight-girones.html | Miller to Fight Girones. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/vote-for-relief-bonds-asked.html | Vote for Relief Bonds Asked. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/natural-gas-wasted-convention-hears-loss-is-billion-cubic-feet.html | NATURAL GAS WASTED.; Convention Hears Loss Is Billion Cubic Feet Daily. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/assails-campaigning-by-mrs-roosevelt-miss-frooks-in-letter-to-wife.html | ASSAILS CAMPAIGNING BY MRS. ROOSEVELT; Miss Frooks, in Letter to Wife of President, Charges Unfairness in Mrs. O'Day's Support. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/sir-richard-charles-dead-in-london-76-served-as-physician-to-king.html | !SIR RICHARD CHARLES DEAD IN LONDON, 76; Served as Physician to King George and Queen Mary for Many Years. | True | Wireless to TH]W I%'a'EW YORK Tx?scS. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/process-controls-dye-affinity.html | Process Controls Dye Affinity. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/russian-church-marks-10th-year-pontifical-services-are-held-for-the.html | RUSSIAN CHURCH MARKS 10TH YEAR; Pontifical Services Are Held for the Congregation of Christ the Saviour. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/germanamericans-victors.html | German-Americans Victors. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/taylor-group-rebuked-names-on-his-labor-committee-challenged-by.html | TAYLOR GROUP REBUKED.; Names on His Labor Committee Challenged by McGoldrick Men. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/shaw-first-in-auto-race.html | Shaw First in Auto Race. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/takes-nap-on-subway-track.html | Takes Nap on Subway Track. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/exhibition-of-art-to-help-the-needy-show-will-be-held-throughout.html | EXHIBITION OF ART TO HELP THE NEEDY; Show Will Be Held Throughout the Week in Aid of Jewish Philanthropic Groups. UNDER WOMEN'S AUSPICES Artists and Photographers to Be Represented by Work Devoted to Cause. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/rains-in-wheat-belt.html | Rains in Wheat Belt. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/treasure-hunters-may-go-free-today-arrested-britons-arrive-in-costa.html | TREASURE HUNTERS MAY GO FREE TODAY; Arrested Britons Arrive in Costa Rica to Moke Denials of Guilt at Cocos. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/our-own-boy-battalions.html | Our Own Boy Battalions. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mayor-hurt-on-gridiron-putnam-conn-executive-suffers-possible.html | MAYOR HURT ON GRIDIRON.; Putnam (Conn.) Executive Suffers Possible Broken Jaw. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/coughlin-assails-liberty-league-priest-calls-organization-the.html | COUGHLIN ASSAILS LIBERTY LEAGUE; Priest Calls Organization 'the Mouthpiece of Bankers' in Fight to Protect Bonds. RENEWS HIS RADIO TALKS' Production for Use Only' May Win Votes Unless Capitalism Is Purified, He Says. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/party-tomorrow-in-charitys-cause-many-reservations-made-for.html | PARTY TOMORROW IN CHARITY'S CAUSE; Many Reservations Made for Entertainment at Home of Mrs. J.D. Ryan. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/for-trade-arbitration-local-groups-to-be-formed-by-interamerican.html | FOR TRADE ARBITRATION.; Local Groups to Be Formed by Inter-American Commission. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/relief-party-tomorrow.html | Relief Party Tomorrow. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/chancellor-chases-first-report.html | CHANCELLOR CHASE'S FIRST REPORT. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/aldrich-endorses-relief-bond-issue-banker-asserts-approval-is-vital.html | ALDRICH ENDORSES RELIEF BOND ISSUE; Banker Asserts Approval Is Vital for Needy -- Holds Means of Financing Is Sound. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/south-shore-four-wins-tops-fort-jay-65-as-polo-season-ends-on.html | SOUTH SHORE FOUR WINS; Tops Fort Jay, 6-5, as Polo Season Ends on Governors Island. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/yale-faces-loss-of-star-fullback-whitehead-out-with-twisted-ankle.html | YALE FACES LOSS OF STAR FULLBACK; Whitehead, Out With Twisted Ankle, May Not Be Ready for Dartmouth Game. TRAIN IS ON INJURED LIST. Wright and Schultz Also Suffer Minor Hurts -- Eli Coaches Laud Play of Team. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/rector-marks-anniversary.html | Rector Marks Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/father-odonnell-greets-new-flock-successor-to-the-late-father.html | FATHER O'DONNELL GREETS NEW FLOCK; Successor to the Late Father Grogan at Guardian Angel Church Lauds Predecessor. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/joseph-schilimoeller.html | JOSEPH SCHILI'MOELLER, | True | I Special to TltII NEW 'YORK TIES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/falconers-pack-takes-field-trial-first-in-long-island-beagle-event.html | FALCONER'S PACK TAKES FIELD TRIAL; First in Long Island Beagle Event -- Black Buster Wins Bench Show Honors. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/melrose-lands-without-fuel.html | Melrose Lands Without Fuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/shikat-and-marshall-in-mat-bout-tonight-will-meet-in-return.html | SHIKAT AND MARSHALL IN MAT BOUT TONIGHT; Will Meet in Return Engagement at Garden -- La Chappelle in Match at Coliseum. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/new-gifts-to-gallatin-fund.html | New Gifts to Gallatin Fund. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/irish-americans-on-top-defeat-new-york-americans-21-in-league.html | IRISH AMERICANS ON TOP.; Defeat New York Americans, 2-1, in League Soccer Match. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/gold-shipments-to-paris-near-end-recent-increases-in-bank-of-france.html | GOLD SHIPMENTS TO PARIS NEAR END; Recent Increases in Bank of France Holdings Due to Imports From London. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stock-list-inactive-on-boerse-in-berlin-price-movements-irregular.html | STOCK LIST INACTIVE ON BOERSE IN BERLIN; Price Movements Irregular Last Week -- Tone Hesitant in Bond Market. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/business-worried-by-federal-costs-leaders-here-hold-excessive.html | BUSINESS WORRIED BY FEDERAL COSTS; Leaders Here Hold Excessive Spending Is Most Harmful Tendency in Government. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/reich-to-establish-legation.html | Reich to Establish Legation. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/heuston-is-cue-victor-defeats-edelman-4032-in-state-threecushion.html | HEUSTON IS CUE VICTOR.; Defeats Edelman, 40-32, in State Three-Cushion Tourney. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/cash-corn-in-demand-from-farm-section-states-west-of-the-missouri.html | CASH CORN IN DEMAND FROM FARM SECTION; States West of the Missouri Get Grain by Truck From Growers East of River. | True | Special to THE NEW YORK TIMES. | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/wallace-appeals-for-social-justice-at-memphis-baptist-conference.html | WALLACE APPEALS FOR SOCIAL JUSTICE; At Memphis Baptist Conference Secretary Says 'We Must Learn to Live With One Another.' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dr-sosas-funeral-today-i-panama-decrees-3-days-of-mourning-for-its.html | DR. SOSA'S FUNERAL TODAY i; Panama Decrees 3 Days of Mourning for Its Controller General, | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/expert-explains-vistra-benjamin-adler-denies-german-fibre-is-cotton.html | EXPERT EXPLAINS VISTRA.; Benjamin Adler Denies German Fibre Is Cotton Substitute. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/tobacco-prices-down-stich-index-falls-in-week-to-1015-from-1078.html | TOBACCO PRICES DOWN.; Stich Index Falls in Week to 101,5 From 107.8. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/hayes-feldman-box-tonight.html | Hayes, Feldman Box Tonight. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/a-gitta-alpar-film.html | A Gitta Alpar Film. | True | H.T.S. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/title-company-sale-up-court-today-will-review-bid-for-ridgewood-nj.html | TITLE COMPANY SALE UP.; Court Today Will Review Bid for Ridgewood, N.J., Concern. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mrs-oday-pledges-opposition-to-war-promises-to-go-along-with.html | MRS. O'DAY PLEDGES OPPOSITION TO WAR; Promises to 'Go Along' With Roosevelt on Other Issues, but Demands Peace. ASKS WOMEN TO BACK HER Nominee for Congress Replies to Charge That She Would Be a 'Yes-Woman.' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/a-delightful-photoplay-based-on-mrs-wiggs-of-the-cabbage-patch-at.html | A Delightful Photoplay Based on 'Mrs. Wiggs of the Cabbage Patch,' at the Paramount. | True | By Andre Sennwald. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/government-maturities-5790114900-in-year.html | Government Maturities $5,790,114,900 in Year | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/the-matter-of-pensions-we-are-it-is-held-going-too-far-in-such-acts.html | THE MATTER OF PENSIONS.; We Are, It Is Held, Going Too Far in Such 'Acts of Charity.' | True | HENRY WARE ALLEN | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/i-bernard-odonnell-i.html | I BERNARD O'DONNELL. I | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dance-debut-made-by-clarita-martin-spanish-program-presented-by.html | DANCE DEBUT MADE BY CLARITA MARTIN; Spanish Program Presented by American Artist in Town Hall Recital. | True | By John Martin. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/aid-society-plans-dance.html | Aid Society Plans Dance. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/walter-leroy-orton-_1.html | WALTER LEROY ORTON. _1 | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/london-stock-index-lower.html | London Stock Index Lower. | True | Wireless to THE NEW YORK TIMES | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/woman-killed-in-jersey.html | Woman Killed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/macnaughton-gets-mining-medal.html | MacNaughton Gets Mining Medal | True | | C1B 242028 |