Exhibit A152

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/duke-of-kent-suggested-as-governor-of-canada.html | Duke of Kent Suggested As Governor of Canada | True | By the Canadian Press. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/army-asks-for-a-mule-but-it-must-be-gentle.html | Army Asks for a Mule, But It Must Be Gentle | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/statewide-strikes-threatened.html | State-Wide Strikes Threatened. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/church-observes-anniversary.html | Church Observes Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/northport-business-site-brings-4000-at-auction.html | Northport Business Site Brings $4,000 at Auction | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stripe-wins-briarcliff-final.html | Stripe Wins Briarcliff Final. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mrs-e-g-wherry-wife-of-medical-director-of-babes-hospital-dies-in.html | MRS. E. G. WHERRY.; Wife of Medical Director of Babyes' Hospital Dies in Newark, | True | speclat to Tg Nzw NoR TrE. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/the-negros-progress.html | The Negro's Progress. | True | COURTENAY WILTSHIRE Jr. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/long-and-cohorts-back-in-louisiana-senator-stops-in-vicksburg-to.html | LONG AND COHORTS BACK IN LOUISIANA; Senator Stops in Vicksburg to Parade Through City and Give Band Concert. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/registered-shoot-annexed-by-grier-tops-field-of-109-gunners-in.html | REGISTERED SHOOT ANNEXED BY GRIER; Tops Field of 109 Gunners in North Jersey Club Contest With Card of 99 Targets. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/new-chapel-is-dedicated.html | New Chapel Is Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/eugene-kanu-i.html | EUGENE KANu. I | True | Special to THE NZW YORX TrM'el. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/king-wearied-by-dispute-siam-hopes-king-will-keep-throne.html | King Wearied by Dispute.; SIAM HOPES KING WILL KEEP THRONE | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/two-new-play-areas-opened-for-children-one-in-manhattan-the-other.html | TWO NEW PLAY AREAS OPENED FOR CHILDREN; One in Manhattan, the Other in the Bronx, Are Dedicated by the Park Department. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/book-notes.html | BOOK NOTES | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/modern-dick-turpins-hold-up-bus-get-200-three-bandits-board-coach.html | MODERN DICK TURPINS HOLD UP BUS, GET $200; Three Bandits Board Coach at Detroit as Passengers and Then Plunder Ten Persons. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/junior-group-aids-nurserys-benefit-seven-girls-active-in-sale-of.html | JUNIOR GROUP AIDS NURSERY'S BENEFIT; Seven Girls Active in Sale of Seats for Theatre Party on Thursday Night. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/redskins-subdue-cardinals-9-to-0-hokuf-kicks-field-goal-and-hurls.html | REDSKINS SUBDUE CARDINALS, 9 TO 0; Hokuf Kicks Field Goal and Hurls Pass to Rentner for Lone Touchdown of Game. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/cup-challenge-accepted-us-and-canada-to-race-for-sixmeter-yacht.html | CUP CHALLENGE ACCEPTED; U.S. and Canada to Race for Six-Meter Yacht Trophy in 1935. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/hog-prices-lower-on-heavy-receipts-forced-sales-cut-market-in.html | HOG PRICES LOWER ON HEAVY RECEIPTS; Forced Sales Cut Market in Chicago Last Week 15c to 35c a Hundredweight. DEMAND FOR CATTLE LAGS Average for Lambs Advances 25 Cents -- Dressed Beef and Pork Loins Decline. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/green-says-idle-increased-in-year-he-puts-september-unemployed-at.html | GREEN SAYS IDLE INCREASED IN YEAR; He Puts September Unemployed at 10,951,000, Rise of 843,000 Over 1933 Month. ASKS PRODUCTION BOOST Industrial Conference Board Estimates Jobless Lower, but Agrees on Trend. GREEN SAYS IDLE INCREASED IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/honolulu-prepares-for-them.html | Honolulu Prepares for Them. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/john-henry-white-produce-exchange-member-for-the-last-thirty-years.html | JOHN HENRY WHITE; Produce Exchange Member for the Last Thirty Years, | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mihailoffs-arrest-reported-in-sofia-turkey-said-to-have-seized-the.html | MIHAILOFF'S ARREST REPORTED IN SOFIA; Turkey Said to Have Seized the Macedonian Chief -- 2 Other IMRO Leaders Are Held. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/seek-to-link-fisch-to-slaying-of-baby-hauptmann-investigators-now.html | SEEK TO LINK FISCH TO SLAYING OF BABY; Hauptmann Investigators Now Hunting Proof of Friend's Guilt in Kidnapping. PRISONER WEEPS OVER SON Sheriff Yields to Persuasion and Lets Him See Child -- Refuses to Cut Guard. | True | From a Staff Correspondent. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/colds-in-the-antarctic.html | Colds in the Antarctic. | True | ISAAC M. HELLER M.D. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/columbias-daily-under-senior-fire-replies-in-campus-poll-indicate.html | COLUMBIA'S DAILY UNDER SENIOR FIRE; Replies in Campus Poll Indicate Most Students Are Opposed to Spectator's Policies. BAD TASTE' IS CHARGED Distortion of Facts in News Stories and Injection of Personal Views Also Seen. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dar-chapter-holds-services.html | D.A.R. Chapter Holds Services. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/20000-attend-burial-of-floyd-in-oklahoma-preacher-at-grave-blames.html | 20,000 ATTEND BURIAL OF FLOYD IN OKLAHOMA; Preacher at Grave Blames Forces of Environment for Turning Youth to Crime. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/coolidge-ceremony-tomorrow.html | Coolidge Ceremony Tomorrow. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/west-side-houses-to-be-modernized-bank-sells-flats-in-82d-street.html | WEST SIDE HOUSES TO BE MODERNIZED; Bank Sells Flats in 82d Street for Conversion Into Three-Room Apartments. THREE DEALS IN THE BRONX Eagle Avenue Apartment Building and Business Structure on Willow Av. Change Hands. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/german-workers-hail-new-powers-labor-front-fetes-tomorrow-to.html | GERMAN WORKERS HAIL NEW POWERS; Labor Front Fetes Tomorrow to Welcome Decree Naming It Arbiter in Disputes. EMPLOYERS SEE SETBACK Arbitrators of Wage Demands and Other Issues Expected to Be Swayed by Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/jewish-women-seek-40000-new-members-mrs-kohut-opens-councils-drive.html | JEWISH WOMEN SEEK 40,000 NEW MEMBERS; Mrs. Kohut Opens Council's Drive, Aimed at Helping More German Refugees. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/paris-stock-market-hesitant-last-week-influenced-by-rumors-of-clash.html | PARIS STOCK MARKET HESITANT LAST WEEK; Influenced by Rumors of Clash Between Doumergue and the Senate. | True | Wireless to THE NEW YORK TIMES | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dr-s-e-price-dead-a-retired-educator-former-president-of-ottawa.html | DR. S. E. PRICE DEAD; A RETIRED EDUCATOR; Former President of Ottawa University in Kansas Succumbs at 74. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/steel-markets-firmer-magazine-reports-signs-of-an-increase-in.html | STEEL MARKETS FIRMER.; Magazine Reports Signs of an Increase in Buying. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/toscanini-in-clash-with-vienna-singer-dollfuss-memorial-concert-is.html | TOSCANINI IN CLASH WITH VIENNA SINGER; Dollfuss Memorial Concert Is Canceled When Frau Nemeth Declines to Appear. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/seven-more-highspeed-trains-to-be-built-with-pwa-loans-to-five.html | Seven More High-Speed Trains to Be Built With PWA Loans to Five Major Rail Lines | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/exbank-employe-ends-life-with-shot-bertram-orde-sr-of-yonkers.html | EX-BANK EMPLOYE ENDS LIFE WITH SHOT; Bertram Orde Sr. of Yonkers Leaves Note Telling of Financial Troubles. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/schacht-warns-workers-he-says-reich-faces-long-fight-to-accomplish.html | SCHACHT WARNS WORKERS.; He Says Reich Faces Long Fight to Accomplish Recovery. | True | Copyright, 1934, by the Chicago Tribune. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/marconi-explains-radio-lighthouse-tells-of-microwave-inventions-in.html | MARCONI EXPLAINS RADIO 'LIGHTHOUSE; Tells of Micro-Wave Inventions in Broadcast -- Weather Hurts Reception Here. | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/auto-kidnapped-ransom-demanded-brooklyn-thieves-phone-offer-to.html | AUTO 'KIDNAPPED,' RANSOM DEMANDED; Brooklyn Thieves Phone Offer to Return Car for $150, but Owner Ignores Them. THEN RESORT TO THREATS Machine Is Insured, so Proposal to Name Intermediary Fails to Arouse Interest. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/croat-arrested-in-vienna-former-army-officer-held-at-request-of.html | CROAT ARRESTED IN VIENNA; Former Army Officer Held at Request of Yugoslav Government. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/leopold-denounces-arms-plan-critics-king-asks-for-belgian-unity-and.html | LEOPOLD DENOUNCES ARMS PLAN CRITICS; King Asks for Belgian Unity and End of Dissension -- Shake-Up in Cabinet Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/lehman-accused-of-fear-by-moses-republican-cancels-speaking.html | LEHMAN ACCUSED OF 'FEAR' BY MOSES; Republican Cancels Speaking Engagement When Governor Declines to Debate. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/dinghy-races-called-off.html | Dinghy Races Called Off. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/negro-opposes-de-priest-democrats-have-nominated-one-of-his-race-in.html | NEGRO OPPOSES DE PRIEST; Democrats Have Nominated One of His Race in Chicago. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/mrs-alice-h-hinman-former-professor-of-psychology-s-dead-in-lincoln.html | MRS. ALICE H. HINMAN.; Former Professor of Psychology !s Dead in Lincoln, Neb, | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/bankers-advised-to-aid-lawmaking-guaranty-trust-says-they-should-be.html | BANKERS ADVISED TO AID LAWMAKING; Guaranty Trust Says They Should Be Heard on All Reform Legislation. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/greek-health-unit-begun-will-be-erected-at-marathon-with-american.html | GREEK HEALTH UNIT BEGUN; Will Be Erected at Marathon With American Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/taylor-speaks-at-dances-attends-two-and-also-addresses-hebrew-home.html | TAYLOR SPEAKS AT DANCES; Attends Two and Also Addresses Hebrew Home Inmates. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/new-york-fifteen-tops-galway-157-selected-team-evens-series-with.html | NEW YORK FIFTEEN TOPS GALWAY, 15-7; Selected Team Evens Series With Irish Champions as 6,000 See Battle. VICTORS GAIN A 5-0 LEAD Marsden and Tyrell Get Points, Then Curran Registers Goal at Yankee Stadium. | True | By Joseph C. Nichols. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/stocks-lag-in-london-markets-are-still-experiencing-a-healthy.html | STOCKS LAG IN LONDON.; Markets Are Still Experiencing 'a Healthy Reaction,' | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/british-trade-still-gains.html | British Trade Still Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/new-rector-is-chosen-litchfield-to-succeed-pelton-at-st-james.html | NEW RECTOR IS CHOSEN.; Litchfield to Succeed Pelton at St. James Church in Bronx. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/lafayette-pageant-held-celebration-recalls-reception-to-frenchman.html | LAFAYETTE PAGEANT HELD.; Celebration Recalls Reception to Frenchman at Staten Island. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/us-track-athletes-win-again-in-manila-sweep-six-events-and.html | U.S. TRACK ATHLETES WIN AGAIN IN MANILA; Sweep Six Events and Establish Four Records for Philippines as Meet Closes. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/upturn-in-steel-viewed-as-near-rise-in-demand-after-election-and.html | UPTURN IN STEEL VIEWED AS NEAR; Rise in Demand After Election and Until Near Year's End Expected in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/foreign-trade-deficit-is-reduced-in-france.html | Foreign Trade Deficit Is Reduced in France | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/turks-use-silver-money-today.html | Turks Use Silver Money Today. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/heavy-work-faces-fordham-players-maroon-will-strive-to-improve.html | HEAVY WORK FACES FORDHAM PLAYERS; Maroon Will Strive to Improve Against Tennessee -- Dulkie Out With Injured Leg. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/reich-import-curb-meets-obstacles-merchants-charge-lack-of.html | REICH IMPORT CURB MEETS OBSTACLES; Merchants Charge Lack of Coordination Among the Supervising Boards. PAYMENTS ARE DELAYED Many Foreign Orders for German Goods Reported to Have Been Canceled. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/best-talent-urged-for-school-posts-education-association-calls-for.html | BEST TALENT URGED FOR SCHOOL POSTS; Education Association Calls for Care in Filling Six 'Strategic Positions.' | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/oats-resist-pressure-crop-shortage-expected-to-bring-exports-from.html | OATS RESIST PRESSURE; Crop Shortage Expected to Bring Exports From Argentina. | True | Special to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/slayings-in-spain-laid-to-moroccans-members-of-african-legion.html | SLAYINGS IN SPAIN LAID TO MOROCCANS; Members of African Legion Killed 33 at Oviedo, Investigators Say. LOOTED AS REVOLT ENDED Rebel Outrages in Asturias Are Confirmed -- Material Damage Put at 300,000,000 Pesetas. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/helen-r-starrett-to-become-a-bride-daughter-of-noted-new-york.html | HELEN R. STARRETT TO BECOME A BRIDE; Daughter of Noted New York Builder Is Engaged to William S. Armour. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/financial-markets-wall-street-and-the-presidents-speech-why-the.html | FINANCIAL MARKETS; Wall Street and the President's Speech -- Why the Response Was Apathetic. | True | By Alexander D. Noyes. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/salary-slashes-in-school-budget-to-come-up-today-estimate-board-may.html | SALARY SLASHES IN SCHOOL BUDGET TO COME UP TODAY; Estimate Board May Reduce Administrative Pay to Test Its Authority. ALDERMEN AWAIT CHANCE Plan Record Reductions for Exempt Office Holders Named by LaGuardia. SALARY SLASHES COME UP TODAY | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/market-in-far-east-opportunity-seen-for-increasing-sales-of.html | MARKET IN FAR EAST.; Opportunity Seen for Increasing Sales of American Goods. | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/to-give-a-bundle-tea.html | To Give a 'Bundle Tea.' | True | | C1B 242028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/gandhi-quits-post-in-indian-congress-delivers-farewell-address-to.html | GANDHI QUITS POST IN INDIAN CONGRESS.; Delivers Farewell Address to Crowd of 80,000 Followers at Bombay Meeting. TO AID VILLAGE INDUSTRIES Mahatma Is Still Able to Defeat Foes but Faces Increasing Socialist Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/tera-to-buy-long-island-potato-surplus-100000-bushels-will-help.html | TERA to Buy Long Island Potato Surplus; 100,000 Bushels Will Help Feed the Needy | True | | C1B 242028 |
| 1934-10-29 | 1934-10-29 | https://www.nytimes.com/1934/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242028 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/grand-jury-holds-movie-union-heads-four-in-brooklyn-accused-of.html | GRAND JURY HOLDS MOVIE UNION HEADS; Four in Brooklyn Accused of Preying on Members of the Empire State Organization. THEATRE SABOTAGE FOUND Report on Five-Month Inquiry Charges Extensive Racketeering and Hiding of Assets. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/sales-in-new-jersey-frame-dwellings-constitute-bulk-of-turnover.html | SALES IN NEW JERSEY.; Frame Dwellings Constitute Bulk of Turnover. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/school-appointments.html | SCHOOL APPOINTMENTS. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/flier-to-aid-mrs-oday-amelia-earhart-accepts-post-on-campaign.html | FLIER TO AID MRS. O'DAY.; Amelia Earhart Accepts Post on Campaign Committee. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/robinson-sr-freed-removal-refused-nashville-federal-commissioner.html | ROBINSON SR. FREED, REMOVAL REFUSED; Nashville Federal Commissioner Finds No Reasonable Suspicion of Stoll Case Guilt. GOVERNMENT TO APPEAL Pending Result, Trial of Daughterin-Law at Louisville Is Put Off Until Dec. 3. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/worthington-tyler.html | Worthington -- Tyler. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/federation-shows-views-of-its-work-photographic-exhibit-designed-to.html | FEDERATION SHOWS VIEWS OF ITS WORK; Photographic Exhibit Designed to Aid Jewish Charities in Drive for Funds. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/child-to-the-lc-kleinhanses.html | Child to the L.C. Kleinhanses. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/merriam-claims-democratic-aid.html | Merriam Claims Democratic Aid. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-lehman-at-rally-hears-reports-on-campaign-from-junior-womens.html | MRS. LEHMAN AT RALLY.; Hears Reports on Campaign From Junior Women's Committee, | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/us-and-japan-find-no-basis-for-pact-to-restrict-navies-talks-in.html | U.S. AND JAPAN FIND NO BASIS FOR PACT TO RESTRICT NAVIES; Talks in London Appear Near Breakdown on the Issue of Equality for Tokyo. BRITISH STAND IS VAGUE But MacDonald Says He Backs Present Treaty -- Arms Race Is Seen as Inevitable. U.S. AND JAPAN FIND NO BASIS FOR PACT | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/95-rooms-furnished-by-theft-police-say-man-and-woman-arrested-after.html | 95 ROOMS FURNISHED BY THEFT, POLICE SAY; Man and Woman Arrested After Search of Rooming Building in 104th Street. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/orders-for-metal-furniture.html | Orders for Metal Furniture. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/out-of-cleveland-says-a-p-head-j-a-hartford-here-on-way-to-capital.html | 'OUT OF CLEVELAND,' SAYS A. & P. HEAD; J. A. Hartford, Here on Way to Capital, Blames City Officials and Labor Chief. CLOSING FORCED, HE SAYS 'Business Paralyzed by Truck Strike' -- Will Give Workers Jobs in Other Cities. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/pneumonia-an-emergency-case.html | Pneumonia an Emergency Case. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/police-captain-acquitted-burlington-nj-town-council-dismisses.html | POLICE CAPTAIN ACQUITTED; Burlington, N.J., Town Council Dismisses Misfeasance Charges. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-alexander-h-green.html | MRS. ALEXANDER H. GREEN. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/eleanor-morpeth-new-jersey-bride-maplewood-girl-is-married-to-david.html | ELEANOR MORPETH NEW JERSEY BRIDE; Maplewood Girl Is Married to David M. Hillegas Jr. in Memorial Church. SHE HAS FIVE ATTENDANTS Mrs. A. J. Beattie Is Matron of Honor -- Julian Hillegas Best Man for Brother. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/whalen-predicts-taylor-will-win-handsome-plurality-for-him-large.html | WHALEN PREDICTS TAYLOR WILL WIN; 'Handsome' Plurality for Him, Large One for Lehman, Pledged by Borough Leaders. CANDIDATE WANTS A REPLY Challenges His Fusion Rival in Several Speeches to Answer Budget Charges. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/greif-concern-victor-in-contest-with-nra-court-ends-injunction-when.html | GREIF CONCERN VICTOR IN CONTEST WITH NRA; Court Ends Injunction When Agreement Is Filed Accepting Company's Wage Plan. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/berg-wins-british-title.html | Berg Wins British Title. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/support-of-roosevelt-asked-by-laguardia-in-endorsing-republican-in.html | Support of Roosevelt Asked by LaGuardia In Endorsing Republican in His Old District | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/bishop-pleads-for-needy-dr-manning-says-2000-families-are-facing.html | BISHOP PLEADS FOR NEEDY; Dr. Manning Says 2,000 Families Are Facing Tragedy. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fireproofed-drapes-held-easy-for-ships-dr-c-f-pabst-offers-formula.html | FIRE-PROOFED DRAPES HELD EASY FOR SHIPS; Dr. C. F. Pabst Offers Formula for Treating Hangings and Carpets for Safety. | True | Special to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/stocks-in-london-paris-and-berlin-several-groups-advance-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Several Groups Advance on English Exchange -- Credit in Moderate Demand. FRENCH QUOTATIONS SAG Uneasiness Over the Political Situation Persists -- Tone Weak in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/french-bond-payment-notice.html | French Bond Payment Notice. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/girl-free-in-murder-indicted-as-robber-grand-jury-acts-quickly.html | GIRL, FREE IN MURDER, INDICTED AS ROBBER; Grand Jury Acts Quickly Against Marquita Lopez, Cleared in Slaying of Policeman. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-allan-mclane-in-reno.html | Mrs. Allan McLane in Reno. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/asks-for-authority-to-enforce-rulings-national-labor-relations.html | ASKS FOR AUTHORITY TO ENFORCE RULINGS; National Labor Relations Board Advocates Step in Report to President. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/puerto-rico-asks-for-aid-horton-in-message-to-winship-stresses.html | PUERTO RICO ASKS FOR AID; Horton, in Message to Winship, Stresses Increased Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fans-feel-harris-has-inside-track-believe-bucky-will-be-named-to.html | FANS FEEL HARRIS HAS INSIDE TRACK; Believe Bucky Will Be Named to Manage Senators -- Also Think Shake-Up Is Sure. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/page-talbot.html | Page -- Talbot. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/france-to-mint-gold-into-100franc-coins-government-to-withhold-new.html | FRANCE TO MINT GOLD INTO 100-FRANC COINS; Government to Withhold New Money Temporarily to Prevent Drain by Hoarders. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/6000-see-feldman-score-oyer-hayes-veteran-featherweight-wins.html | 6,000 SEE FELDMAN SCORE OYER HAYES; Veteran Featherweight Wins 10-Round Bout on Opening Card at St. Nick. | True | By Joseph C. Nichols. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fox-extortion-trial-on-chauffeur-accused-of-sending-threat-to.html | FOX EXTORTION TRIAL ON.; Chauffeur Accused of Sending Threat to Kidnap Children. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fights-off-rescue-in-leap-to-death-hobart-d-betts-62-falls-from.html | FIGHTS OFF RESCUE IN LEAP TO DEATH; Hobart D. Betts, 62, Falls From Fire Escape at Tenth Floor to Park Av. Courtyard. NERVOUS DISORDER VICTIM Engineer Had Been Despondent Since Son Killed Himself in New Jersey Year Ago. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/miss-eleanor-brown-wed-to-f-h-merrill-bishop-manning-and-rev-s-m.html | MISS ELEANOR BROWN WED TO F. H. MERRILL; Bishop Manning and Rev. S. M. Shoemaker, Calvary Rector, Perform Ceremony. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/baldwin-charges-waste-in-city.html | Baldwin Charges Waste in City. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-l-b-henriques-has-child.html | Mrs. L. B. Henriques Has Child. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/pwa-asks-12000000000-for-5year-works-outlay-5000000000-for-housing.html | PWA ASKS $12,000,000,000 FOR 5-YEAR WORKS OUTLAY; $5,000,000,000 FOR HOUSING; AIM IS TO CUT CASH DOLE With 16,650,000 Now on Relief, Construction Would Absorb Many . PRESIDENT TO GET REPORT Reserve Board Is Said to Have Advised That Program Could Be Financed by Bonds. HOUSING SELF-LIQUIDATING Cities Would Match Fund Dollar for Dollar -- Plan Would Set Idle Cash to Work. FOR 5-YEAR OUTLAY OF $12,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/red-cross-work-shown-tea-and-demonstration-is-held-by-greenwich.html | RED CROSS WORK SHOWN.; Tea and Demonstration Is Held by Greenwich, Conn. Chapter. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/nazis-report-large-increase-in-prisoners-56928-were-held-in-prussia.html | Nazis Report Large Increase in Prisoners; 56,928 Were Held in Prussia Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/lafayette-loses-pateman-sprained-ankle-expected-to-keep-tackle-out.html | LAFAYETTE LOSES PATEMAN.; Sprained Ankle Expected to Keep Tackle Out of Penn Game. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/prince-hohenlohe-nervous-on-stand-exfiance-of-mrs-vanderbilt.html | PRINCE HOHENLOHE NERVOUS ON STAND; Ex-Fiance of Mrs. Vanderbilt Explains Cannes Incident in Closed Courtroom. WIFE HEARS HIS TESTIMONY Friend of Gloria's Father, Her Former Doctor, and Mother's Brother Also Witnesses. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/la-chappelle-is-victor-throws-johnstone-in-2333-of-feature-match-at.html | LA CHAPPELLE IS VICTOR.; Throws Johnstone in 23:33 of Feature Match at Coliseum. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/syracuse-marine-flier-killed.html | Syracuse Marine Flier Killed. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/g-m-hitchcock-left-2260979.html | G. M. Hitchcock Left $2,260,979. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-jere-f-ryan.html | MRS. JERE F. RYAN. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/smith-ill-stays-home-sore-throat-forces-exgovernor-to-cancel-two.html | SMITH, ILL, STAYS HOME.; Sore Throat Forces Ex-Governor to Cancel Two Engagements. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/quotations-lower-in-berlin.html | Quotations Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/insurance-unclaimed-40-years.html | Insurance Unclaimed 40 Years. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/auto-driver-is-injured-by-swooping-pheasant.html | Auto Driver Is Injured By Swooping Pheasant | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/colombia-to-devaluate-is-reported-to-plan-4894-per-cent-cut-in-gold.html | COLOMBIA TO DEVALUATE.; Is Reported to Plan 48.94 Per Cent Cut in Gold Content of Peso. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/injuries-hurt-tennessee-hatley-and-austelle-not-expected-to-face.html | INJURIES HURT TENNESSEE.; Hatley and Austelle Not Expected to Face Fordham. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-samuel-d-roe.html | MRS. SAMUEL D. ROE. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/lighter-captains-renew-wage-plea-men-indicate-they-will-reject.html | LIGHTER CAPTAINS RENEW WAGE PLEA; Men Indicate They Will Reject Operators' Offer Unless Increase Is Granted. NEW CONTRACT IS SOUGHT Longshoremen's Union Demands Recognition for Coastwise Line Pier Employes. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hungary-is-assailed-by-yugoslav-press-pravda-paiea-charges-neighbor.html | HUNGARY IS ASSAILED BY YUGOSLAV PRESS; Pravda Paiea Charges Neighbor Harbored Terrorists Who Plotted King's Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/assails-suggestion-of-pounddollar-tie-senator-thomas-cites-reasons.html | ASSAILS SUGGESTION OF POUND-DOLLAR TIE; Senator Thomas Cites Reasons Against Stabilization in Message to Bingham. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/advanced-by-van-schaick-l-h-pink-to-direct-title-and-mortgage.html | ADVANCED BY VAN SCHAICK.; L. H. Pink to Direct Title and Mortgage Rehabilitation Bureau. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/court-orders-expert-testimony.html | Court Orders Expert Testimony. | True | By the Jewish Telegraphic Agency. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mgoldrick-backs-paving-for-queens-pledges-assistance-to-harvey-for.html | M'GOLDRICK BACKS PAVING FOR QUEENS; Pledges Assistance to Harvey for Temporary Resurfacing of Residential Streets. $150,000 ADVANCE URGED Long-Term Bond Sale Defended at City Club -- LaGuardia Speaks in Queens. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/frank-richardson.html | FRANK RICHARDSON. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-deal-swaying-jersey-campaign-republicans-pinning-faith-on.html | NEW DEAL SWAYING JERSEY CAMPAIGN; Republicans Pinning Faith on Anti-Administration Trend in Commuter Vote. MOORE VICTORY LIKELY Observers Expect Him to Win Senate Seat and Carry Dill to Governorship. | True | By Charles R. Michael.special To the New York Times. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/kellyspringfield-tire-meeting.html | Kelly-Springfield Tire Meeting. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/kansas-city-southerns-manager.html | Kansas City Southern's Manager | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/victory-for-lehman-by-at-least-500000-predicted-by-farley-after.html | Victory for Lehman by at Least 500,000 Predicted by Farley After State Canvass | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dartmouth-backs-battle-for-place-chamberlain-clark-and-aieta-all.html | DARTMOUTH BACKS BATTLE FOR PLACE; Chamberlain, Clark and Aieta All Seek the Assignment to Start Against Yale. | True | Special to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/socialists-rebuff-reds-offer-to-join-party-closed-to-communists-in.html | SOCIALISTS REBUFF REDS' OFFER TO JOIN; Party Closed to Communists in State, Waldman Retorts to Gitlow's Overture. LATTER EXPECTS WELCOME Leader of Schism Says Thomas Has Approved the Transfer -Hails 'Revolutionary Mood.' | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/defeat-of-reed-urged-by-farley-democratic-chairman-in-scranton.html | DEFEAT OF REED URGED BY FARLEY; Democratic Chairman in Scranton Speech Attacks Senator and Appeals for Guffey. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/reds-demonstrate-against-hitler-in-dublin-as-de-valera-receives-new.html | Reds Demonstrate Against Hitler in Dublin As de Valera Receives New German Envoy | True | By Hugh Smith.special Cable To the New York Times. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/harry-malasky.html | HARRY MALASKY. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/on-pure-oils-board.html | On Pure Oil's Board. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/rubel-license-hearing-put-off.html | Rubel License Hearing Put Off. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/both-lehman-and-moses-open-metropolitan-drive-speaking-in.html | BOTH LEHMAN AND MOSES OPEN METROPOLITAN DRIVE, SPEAKING IN WESTCHESTER; UTILITY ISSUE IS STRESSED Governor Declares Rate Cuts Are at Stake in Voting Next Week. HE WARNS OF 'OLD GUARD' Says Republicans Would Undo His 'Victory' for Consumer -- Praises Macy for Aid. MOSES CHALLENGES RIVAL Asks Him to Reveal His Own and His Family's Gifts to Tammany. Governor Talks on Utility Issue. GOV. LEHMAN OPENS DRIVE IN CITY AREA | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/commodity-markets-rubber-cocoa-and-hide-futures-advance-while-sugar.html | COMMODITY MARKETS.; Rubber, Cocoa and Hide Futures Advance, While Sugar, Coffee, Copper, Tin and Lead Decline. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/holy-cross-in-good-trim-captain-harveys-return-bolsters-eleven-for.html | HOLY CROSS IN GOOD TRIM.; Captain Harvey's Return Bolsters Eleven for Temple. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/1000-expected-at-dinner-ywca-to-be-host-tonight-to-three-notable.html | 1,000 EXPECTED AT DINNER; Y.W.C.A. to Be Host Tonight to Three Notable Women. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-unified-court-is-opened-in-bronx-mcdonald-attends-ceremony-at.html | NEW UNIFIED COURT IS OPENED IN BRONX; McDonald Attends Ceremony at Magistrates' Centre in Old Supreme Building. FIVE SECTIONS PROVIDED All the Rooms Redecorated - Success of Experiment Is Forecast by Leader. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/sales-tax-vital-moses-declares-at-white-plains-he-challenges-lehman.html | SALES TAX VITAL MOSES DECLARES; At White Plains He Challenges Lehman to Tell of Gifts to Tammany. ASSAILS RIVAL'S RECORD Declares He is Independent of Old Guard -- Cites His Work as Aide of Smith. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/edward-w-backus-industrialist-dies-minneapolis-business-man-on.html | EDWARD W. BACKUS, INDUSTRIALIST, DIES; Minneapolis Business Man, on Visit Here, Is Stricken in Room at Hotel. $37,000 IN CHECKS FOUND 300,000 Shares of Stock in Effects -- Once Vast Holdings Now in Receivership. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/payroll-tax-planned-in-job-insurance-bill-program-being-worked-out.html | PAYROLL TAX PLANNED IN JOB INSURANCE BILL; Program Being Worked Out for Presentation to President and Congress. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/independents-aid-held-void-by-court-petitions-of-minor-nominees-in.html | INDEPENDENTS AID HELD VOID BY COURT; Petitions of Minor Nominees in City for Congress and State Senate Found Invalid. APPEAL WILL BE SPEEDED Ruling That 3,000 Signatures Are Needed Threatens Fusion Backing of Republicans. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/peru-stevedores-losing-government-permits-shipping-companies-to.html | PERU STEVEDORES LOSING.; Government Permits Shipping Companies to Move Own Cargoes. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/thomas-trant.html | THOMAS TRANT. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/scans-foreigners-trade-exchange-asks-brokers-to-help-revenue-bureau.html | SCANS FOREIGNERS' TRADE.; Exchange Asks Brokers to Help Revenue Bureau in Tax Inquiry. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/football-dates-set-by-columbia-battle-with-michigan-eleven-here.html | FOOTBALL DATES SET BY COLUMBIA; Battle With Michigan Eleven Here Features 1935 Card of Eight Contest. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/tva-loses-in-court-tilt-state-justice-refuses-to-void-order-against.html | TVA LOSES IN COURT TILT.; State Justice Refuses to Void Order Against Public Service Sale. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/jackson-gets-year-in-prison.html | Jackson Gets Year in Prison. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/a-mile-of-slums-destroyed.html | A MILE OF SLUMS DESTROYED. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/a-p-and-unions-to-present-sides-labor-board-will-hear-arguments-at.html | A. & P. AND UNIONS TO PRESENT SIDES; Labor Board Will Hear Arguments at Capital Today on Cleveland Issue. EARLY ADJUSTING SOUGHT Green, Naming Spokesman for Labor, Pledges A.F. of L. to Prompt Action. | True | Special to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fled-germany-wins-film-prize.html | Fled Germany; Wins Film Prize. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/smith-nyu-back-lost-for-10-days-injured-thigh-to-keep-punting-star.html | SMITH, N.Y.U. BACK, LOST FOR 10 DAYS; Injured Thigh to Keep Punting Star Out of Carnegie Tech Game Saturday. SIEGEL AT QUARTERBACK Machlowitz Shifted to Fullback as Football Squad Resumes Work at Ohio Field. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/stabilization-to-continue.html | Stabilization to Continue. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/high-speed-at-low-cost.html | HIGH SPEED AT LOW COST. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/waste-paper-paraded-in-wall-st-protest-20-trucks-in-procession.html | WASTE PAPER PARADED IN WALL ST. PROTEST; 20 Trucks in Procession Stress Plight of Dealers on Contract to Buy Unsalable Discard. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/question-mrs-dalls-vote.html | Question Mrs. Dall's Vote. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/loan-closings-set-new-weekly-mark-state-holc-lends-12948683-to-aid.html | LOAN CLOSINGS SET NEW WEEKLY MARK; State HOLC Lends $12,948,683 to Aid Distressed Owners of Mortgaged Houses. TOTAL GOES ABOVE 50,000 Court Tests Planned to Clarify Ownership Status in Group Mortgage Issues. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/michael-d-donovan.html | MICHAEL D. DONOVAN. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-frank-j-kadien.html | MRS. FRANK J. KADIEN, | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/duponts-subscribed-432000-in-15-years-campaign-gifts-mainly-to.html | DUPONTS SUBSCRIBED $432,000 IN 15 YEARS; Campaign Gifts, Mainly to Republicans, Are Made Public by Nye Committee. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/james-breathitt-dead-in-kentucky-former-lieutenant-governor-and.html | JAMES BREATHITT DEAD IN KENTUCKY; Former Lieutenant Governor and State Senator Victim of Pneumonia at 43. ELECTED AS A DEMOCRAT Father Was a Republican State Attorney -- Son Took Part in National Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/book-notes.html | BOOK NOTES | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/stockholders-meeting-delayed.html | Stockholders' Meeting Delayed. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/witnesses-deny-weirton-coercion-steel-company-puts-20-persons-on.html | WITNESSES DENY WEIRTON COERCION; Steel Company Puts 20 Persons on Stand in Attack on Government Evidence. UNION 'INTIMIDATION TOLD Credibility Issue Rises With Much Testimony of Two Sides in Direct Conflict. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/his-deer-shooting-disputed.html | His Deer Shooting Disputed. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/squallers-trump-wins-beagle-stake-groves-dog-works-carefully-to.html | SQUALLERS TRUMP WINS BEAGLE STAKE; Grove's Dog Works Carefully to Capture 15-Inch All-Age Field Trial at Commack. WANTACH NOSEY SECOND White's Entry Gains Runner-Up Place, With Third Going to Masterly Jiminy. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/final-report-filed-by-hoe-receiver-irving-trust-says-hearing-on.html | FINAL REPORT FILED BY HOE RECEIVER; Irving Trust Says Hearing on Reorganization Is Likely Before Nov. 30. $1,863,868 LOANS PAID Total of $4,949,968 in Orders Obtained -- Several Devices Developed and Patented. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/edward-mccormick.html | EDWARD McCORMICK. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/j-p-warburg-hits-socialized-credit-holds-bureaucracy-managing-money.html | J. P. WARBURG HITS 'SOCIALIZED' CREDIT; Holds 'Bureaucracy' Managing Money Would Soon Be Managing Community. BANKERS OPINION VOICED He States What They 'Reasonably' Expect of the Government, Including Sound Policies. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/merriam-is-5to1-in-betting.html | Merriam Is 5-to-1 in Betting. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/filipinos-seize-five-japanese.html | Filipinos Seize Five Japanese. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/money-and-credit-monday-oct-29-1934.html | MONEY AND CREDIT; Monday, Oct. 29, 1934. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/robert-c-pruyn-87-financier-is-dead-presidential-41-years-national.html | ROBERT C. PRUYN, 87, FINANCIER, IS DEAD; Presidential 41 Years National Commercial Bank of Albany Was Chase Director Also. ON MANY OTHER BOARDS Advised Protestant Episcopal Church on Funds -- Friend of Late Theodore Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/britains-cuts-seen-as-limit.html | Britain's Cuts Seen as Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/pullman-company-sued-on-patents-mrs-j-g-rossman-exactress-asks.html | PULLMAN GOMPANY SUED ON PATENTS; Mrs. J. G. Rossman, Ex-Actress, Asks $10,000,000 on Inventions in Car Improvements. SEEKS PROFIT ACCOUNTING Concern Contends It Controls Prior Rights to DressingRoom Facilities. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fritz-meyer.html | FRITZ MEYER. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/j-h-whitney-to-finance-film.html | J. H. Whitney to Finance Film. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/lehmans-stand-praised-berle-says-liberal-party-finds-him-free-from.html | LEHMAN'S STAND PRAISED.; Berle Says Liberal Party Finds Him Free From Tammany Control. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dinner-for-mrs-c-h-mackay.html | Dinner for Mrs. C. H. Mackay. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/two-released-by-dodgers.html | Two Released by Dodgers. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/prieto-reaches-france.html | Prieto Reaches France. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/damage-to-plane-balks-irish-flier-fitzmaurice-turns-back-when-wings.html | DAMAGE TO PLANE BALKS IRISH FLIER; Fitzmaurice Turns Back When Wings Tear at Speed of 230 Miles an Hour. AIRMEN ONLY 3 HOURS OUT Turned Back When Over Belgium -- Jones and Waller Delayed in India. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/13-are-reinstated-at-city-college-half-of-those-suspended-after.html | 13 ARE REINSTATED AT CITY COLLEGE; Half of Those Suspended After Anti-Fascist Row Decide to Answer Dean's Questions. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/burr-printing-house-moves-to-new-home-firm-has-been-in-business.html | BURR PRINTING HOUSE MOVES TO NEW HOME; Firm Has Been in Business Here Since 1837 -- Mark Twain Once Worked for It. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/trawler-exeter-saved-cutter-towing-disabled-craft-to-boston-after.html | TRAWLER EXETER SAVED.; Cutter Towing Disabled Craft to Boston After Battle With Storm. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/miss-sylvia-white-honored-by-dinner-a-n-beadleston-host-at-event.html | MISS SYLVIA WHITE HONORED BY DINNER; A. N. Beadleston Host at Event for Fiancee -- Miss Jeannette MacKelvy Has Guests. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/f-k-sturgis-left-1025820-estate-former-stock-exchange-heads.html | F. K. STURGIS LEFT $1,025,820 ESTATE; Former Stock Exchange Head's Holdings Insufficient to Pay All Bequests in Full. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/banks-and-business-loans-urgent-need-discerned-for-provision-of.html | BANKS AND BUSINESS LOANS; Urgent Need Discerned for Provision of Intermediate Credit. | True | NATHAN L, SILVEBSTEIN | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/earthquake-shakes-erie-pa.html | Earthquake Shakes Erie, Pa. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/opinion-in-chicago.html | Opinion in Chicago. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/bangkok-reported-calm.html | Bangkok Reported Calm. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/nazis-outlawed-in-africa-cape-town-government-acts-in-former-german.html | NAZIS OUTLAWED IN AFRICA.; Cape Town Government Acts In Former German Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/kentucky-relief-board-quits.html | Kentucky Relief Board Quits. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/benefit-for-ivriah-kindergarten.html | Benefit for Ivriah Kindergarten. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/two-boys-get-life-terms-sentenced-for-killing-policeman-as-two.html | TWO BOYS GET LIFE TERMS.; Sentenced for Killing Policeman as Two Await Death In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/when-is-patina.html | When Is Patina? | True | EIGS iUSSELL | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/cuban-cabinet-changed-policy-is-unchanged-despite-new-members-and.html | CUBAN CABINET CHANGED.; Policy Is Unchanged Despite New Members and Shifts. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/merriam-continues-lead-over-sinclair-in-poll.html | Merriam Continues Lead Over Sinclair in Poll | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/larger-arms-fund-is-sought-in-france-petain-tells-of-plan-to-add.html | LARGER ARMS FUND IS SOUGHT IN FRANCE; Petain Tells of Plan to Add 800,000,000 Francs to Total for the 1935 Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/roosevelt-scans-budget-and-relief-morgenthau-and-bell-at-white.html | ROOSEVELT SCANS BUDGET AND RELIEF; Morgenthau and Bell at White House Make Preliminary Survey of Expenditures. HARRISON SEES A CHANGE Senate Finance Chairman Says the Need Is Rehabilitation and Less Direct Outlay. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/snow-stops-clarkson-eleven.html | Snow Stops Clarkson Eleven. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/harriet-f-robinson-is-wed.html | Harriet F. Robinson Is Wed. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dr-george-fitz-retired-physician-and-inventor-of-peconic-l-i.html | DR. GEORGE FITZ.; Retired Physician and Inventor of Peconic, L. I. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/clark-left-3982727-son-of-housekeeper-and-university-of-california.html | CLARK LEFT $3,982,727.; Son of Housekeeper and University of California Share Residue. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/morro-castle-seaman-held.html | Morro Castle Seaman Held. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hog-prices-helped-by-colder-weather-some-grades-sell-5-to-15c.html | HOG PRICES HELPED BY COLDER WEATHER; Some Grades Sell 5 to 15c Higher -- Little Demand for Cattle at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/union-team-loses-centre.html | Union Team Loses Centre. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/advise-brazil-on-trade-exporters-assist-on-trade-pacts-german-talks.html | ADVISE BRAZIL ON TRADE.; Exporters Assist on Trade Pacts -- German Talks Strike a Snag. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/schacht-insistent-reich-cannot-pay-other-countries-must-take-her.html | SCHACHT INSISTENT REICH CANNOT PAY; Other Countries Must Take Her Exports or 'Renounce Debts,' He Declares. SAYS CULTURE MUST LIVE 'We Refuse to Surrender It,' He Affirms -- Synthetic Rubber New German Product. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/cluett-charges-bad-taste-to-wife-of-the-president.html | Cluett Charges Bad Taste To Wife of the President | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/illinois-artist-wins-watercolor-medal-laforce-bailey-gets-society.html | ILLINOIS ARTIST WINS WATER-COLOR MEDAL; LaForce Bailey Gets Society Award for His Painting, 'Afternoon Excursion.' | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/costs-of-operation-under-nra-assailed-f-l-chase-tells-natural-gas.html | COSTS OF OPERATION UNDER NRA ASSAILED; F. L. Chase Tells Natural Gas Men That Rates Soon Will Have to Be Advanced. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/columbia-editor-denounces-poll-he-holds-senior-questionnaire-on-the.html | COLUMBIA EDITOR DENOUNCES POLL; He Holds Senior Questionnaire on The Spectator's Policies Is 'Crudely Unfair.' SEES 'RED SCARE' REVIVED Assailing Wording of Queries, He Says Paper's 'Vigor and Frankness' Will Stay. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fordham-shakes-up-backfield-quartet-sorota-and-harlow-veterans.html | FORDHAM SHAKES UP BACKFIELD QUARTET; Sorota and Harlow, Veterans Benched as Mulrey and Palau Get Posts. MANIACI IS AT FULLBACK Sabo and Ludinowicz, Tackles, Also Active as Team Points for Tennessee Game. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-piercearrow-plan-reorganization-proposal-offered-in-buffalo.html | NEW PIERCE-ARROW PLAN.; Reorganization Proposal Offered in Buffalo Federal Court. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/miss-amelia-l-tappen.html | MISS AMELIA L. TAPPEN. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/stock-issue-asked-by-republic-steel-deposit-of-23452065-in-old.html | STOCK ISSUE ASKED BY REPUBLIC STEEL; Deposit of $23,452,065 in Old Shares Sought for Exchange in Reorganization Plan. WILL ACQUIRE 2 CONCERNS Application to Securities Board, First of Its Kind, Calls for New Form. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/buy-title-concern-certificate-holders-pay-2374711-for-ridgewood.html | BUY TITLE CONCERN.; Certificate Holders Pay $2,374,711 for Ridgewood Company. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-lydia-barbour.html | MRS. LYDIA BARBOUR. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/pitt-eleven-is-intact-panthers-warned-of-overconfidence-notre-dame.html | PITT ELEVEN IS INTACT.; Panthers Warned of Over-Confidence -- Notre Dame Prepares. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/ccny-maps-attack-in-secret-practice-manhattan-at-full-strength.html | C.C.N.Y. Maps Attack in Secret Practice; Manhattan, at Full Strength, Plans Changes | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/canadian-national-change.html | Canadian National Change. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hans-neuman-dead-dean-of-bartenders-returned-to-old-post-in-hotel.html | HANS NEUMAN DEAD; 'DEAN OF BARTENDERS'; Returned to Old Post in Hotel at End of Dry Era, But Health Failed at 84. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/another-death-in-auto-crash.html | Another Death in Auto Crash. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/giannini-hits-lag-in-industry-loans-only-one-of-500-applications-he.html | GIANNINI HITS LAG IN INDUSTRY LOANS; Only One of 500 Applications He Sent to San Francisco Reserve Bank Approved. JONES CHALLENGES HIM 'Why Don't You Make Them?' He Asks California Banker -Not Bank Loans, Is Reply. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/siam-to-ask-king-to-retain-throne-plans-to-send-envoy-by-air-but.html | SIAM TO ASK KING TO RETAIN THRONE; Plans to Send Envoy by Air, but Hope of His Success Is Said to Be Small. BRITISH 'PLOT' DISCOUNTED Japanese in London Discredit Tokyo Hints of Interference in Bangkok's Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/rfc-to-sell-bonds-taken-over-by-pwa-group-of-24-issues-totaling.html | RFC TO SELL BONDS TAKEN OVER BY PWA; Group of 24 Issues, Totaling $3,938,000, Will Be Put on the Market Nov. 14. B. & O. SECURITIES LISTED Bids Will Be Asked on Equipment Trust Certificates Aggregating $1,200,000. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/gold-bloc-moneys-weaken-further-french-francs-fall-below-gold.html | GOLD BLOC MONEYS WEAKEN FURTHER; French Francs Fall Below Gold Import Point in Exchange Market. STERLING HOLDS STEADY Scandinavian Currencies Lose 2 to 7 Points -- Yen and Canadian Dollar Up. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/three-die-as-boat-sinks.html | Three Die as Boat Sinks. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/drunkenness-test-law-urged.html | Drunkenness Test Law Urged. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/brazil-seeks-trade-here-commission-votes-to-advertise-matte-to-win.html | BRAZIL SEEKS TRADE HERE; Commission Votes to Advertise Matte to Win New Market. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/king-uncertain-of-status.html | King Uncertain of Status. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/rescind-kroger-strike.html | Rescind Kroger Strike. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/canada-may-curb-trading-in-wheat-manager-of-pools-agency-urges.html | CANADA MAY CURB TRADING IN WHEAT; Manager of Pools' Agency Urges Regulation After Consulting Premier. STABILIZATION CONTINUES Acceptance of Proposals Expected in Ottawa - - Chicago Uncertain of Effect. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/approval-of-editorial.html | Approval of Editorial. | True | JOSEPH R. DUFFY | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/stop-order-issued-on-liquor-shares-securities-commission-charges.html | STOP ORDER ISSUED ON LIQUOR SHARES; Securities Commission Charges Evidence of 'Dishonest' Attempt to 'Inflate' Property. BARS HADDAM STOCK ISSUE Similar Proceedings Pending Against Continental Distillers' and Importers' Securities. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/academy-to-meet-today.html | Academy to Meet Today. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/plans-at-lawrenceville-a-v-heely-new-headmaster-to-be-installed-on.html | PLANS AT LAWRENCEVILLE.; A. V. Heely, New Headmaster, to Be Installed on Thanksgiving Day. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/isabel-b-jameson-wed-to-w-n-chace-marriage-is-performed-by-dr-frank.html | ISABEL B. JAMESON WED TO W. N. CHACE; Marriage Is Performed by Dr. Frank Janeway in the Antrim, N.H., Presbyterian Church. SISTER ATTENDS BRIDE Kenneth S. Patton Jr. Is Best Man -- Couple to Live Here After Trip to Bermuda. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/535-couples-wed-at-same-time.html | 535 Couples Wed at Same Time. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dentist-is-shot-fighting-robber-lungs-for-pistol-as-gunman-enters.html | DENTIST IS SHOT FIGHTING ROBBER; Lunges for Pistol as Gunman Enters Office While Decoy Is in the Chair. BOTH THUGS, SCARED, FLEE Leave Behind $100,000 Stocks and Bonds and $5,000 Cash Secreted in Rooms. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/forgery-laid-to-nelson-ridley-claimant-accused-of-falsifying-birth.html | FORGERY LAID TO NELSON.; Ridley Claimant Accused of Falsifying Birth Certificate. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/will-discuss-housing-act.html | Will Discuss Housing Act. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/halper-knocks-out-mosca.html | Halper Knocks Out Mosca. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mccaa-is-lost-to-lehigh-first-string-guard-expected-to-be-out-for.html | McCAA IS LOST TO LEHIGH; First String Guard Expected to Be Out for Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/boris-koutzen-heard-in-town-hall-recital-philadelphia-violinist.html | BORIS KOUTZEN HEARD IN TOWN HALL RECITAL; Philadelphia Violinist Includes Own Sonata in Program of Standard Works. | True | II. T. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/s-m-thomason-on-nra-board.html | S. M. Thomason on NRA Board. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/nutt-and-baldwin-freed-cleveland-jury-acquits-bankers-on-false.html | NUTT AND BALDWIN FREED.; Cleveland Jury Acquits Bankers on False Entries Charges. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/fair-to-close-40000-out-chicago-will-make-effort-to-absorb-idle.html | FAIR TO CLOSE, 40,000 OUT; Chicago Will Make Effort to Absorb Idle Workers, | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/narcotic-seller-jailed-alleged-head-of-international-ring-gets-four.html | NARCOTIC SELLER JAILED.; Alleged Head of International Ring Gets Four Years. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/moving-of-ferry-line-delayed-by-protest-yorkville-merchants-object.html | MOVING OF FERRY LINE DELAYED BY PROTEST; Yorkville Merchants Object to Moses Plan to Shift Pier of Welfare Island Route. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/lawyers-back-spiegelberg.html | Lawyers Back Spiegelberg. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/army-squad-gets-a-light-workout-minor-injuries-preclude-heavy.html | ARMY SQUAD GETS A LIGHT WORKOUT; Minor Injuries Preclude Heavy Scrimmage as Cadets Practice for Illinois. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/rest-for-trinity-varsity.html | Rest for Trinity Varsity. | True | Special to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/age-group-studied-in-family-aid-drive-onefifth-of-total-getting.html | AGE GROUP STUDIED IN FAMILY AID DRIVE; One-Fifth of Total Getting Here Are Between 16 and 30, Relief Committee Finds. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/sea-dirigible-lines-win-federal-help-plan-for-american-services-to.html | SEA DIRIGIBLE LINES WIN FEDERAL HELP; Plan for American Services to Europe and to South America Are Backed. WOULD BUILD SHIPS HERE Program Is Revealed by Commerce Aide -- Eckener Testifies and Visits President. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/tax-jury-views-goelet-home.html | Tax Jury Views Goelet Home. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/explains-functions-of-cotton-exchange-a-h-garside-addresses-300.html | EXPLAINS FUNCTIONS OF COTTON EXCHANGE; A. H. Garside Addresses 300 Bank and Commission House Aides. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/rest-for-amherst-squad-will-start-work-today-for-annual.html | REST FOR AMHERST SQUAD; Will Start Work Today for Annual Massachusetts State Game. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/financial-markets-business-shrinks-again-in-both-stocks-and-bonds.html | FINANCIAL MARKETS; Business Shrinks Again in Both Stocks and Bonds -Prices of the Former Lower; of the Latter, Higher. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-edwin-a-knapp.html | MRS. EDWIN A. KNAPP. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/foreign-exchange-monday-oct-29-1934.html | FOREIGN EXCHANGE; Monday, Oct. 29, 1934. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-harkness-house-formally-dedicated-donor-presents-key-to.html | NEW HARKNESS HOUSE FORMALLY DEDICATED; Donor Presents Key to Dormitory to Officials of Connecticut College. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dr-rayner-w-kelsey-professor-of-american-history-at-haverford.html | DR. RAYNER W. KELSEY.; Professor of American History at Haverford College Dies at 55. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/shakeup-at-rochester.html | Shake-Up at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/navy-regulars-get-rest-reserves-scrimmage-with-plebes-end-problem.html | NAVY REGULARS GET REST.; Reserves Scrimmage With Plebes -- End Problem Difficult. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/shoots-woman-ends-life-argument-over-mending-clothes-has-fatal.html | SHOOTS WOMAN, ENDS LIFE; Argument Over Mending Clothes Has Fatal Termination. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/wheat-hit-by-fear-of-winnipeg-curb-statement-indicating-control-of.html | WHEAT HIT BY FEAR OF WINNIPEG CURB; Statement Indicating Control of Trading Starts Selling Movement in Chicago. BULLISH NEWS IS IGNORED Major Cereal Off 1 1/8 to 1 7/8c, Corn 3/8 to 5/8, Oats 1/4 to 5/8 and Rye 1 to 1 3/8. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/police-test-new-bus-on-madison-av-line-officials-after-ride-approve.html | POLICE TEST NEW BUS ON MADISON AV. LINE; Officials, After Ride, Approve Vehicle That Will Oust Trolley Cars Soon. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/increase-in-failures-total-in-country-was-225-for-week-dun.html | INCREASE IN FAILURES.; Total in Country Was 225 for Week, Dun & Bradstreet Report. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/rudy-tower.html | Rudy -- Tower. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/kreuger-trustees-sail-two-coming-from-sweden-for-conferences-here.html | KREUGER TRUSTEES SAIL; Two Coming From Sweden for Conferences Here. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/exchanges-deficit-considered-small-members-commenting-on-the-report.html | EXCHANGE'S DEFICIT CONSIDERED SMALL; Members, Commenting on the Report for 1933, Point to Reduced Trading. CASH POSITION STRESSED Net Loss Shown Only After Depreciation and Exclusion of Initiation Fees. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/the-screen-british-fun.html | THE SCREEN; British Fun. | True | By Andre Sennwald. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/world-series-checks-are-mailed-by-landis-revised-figures-give.html | WORLD SERIES CHECKS ARE MAILED BY LANDIS; Revised Figures Give Cardinals $5,389 Apiece -- Tigers Receive $3,354 Each. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/morgenthau-now-buying-new-mined-silver-direct-from-the-government.html | Morgenthau Now Buying New Mined Silver Direct From the Government of Mexico | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/loans-to-brokers-gain-in-the-week-bank-condition-statement-notes-an.html | LOANS TO BROKERS GAIN IN THE WEEK; Bank Condition Statement Notes an Increase in Total Reserve Balances. FEDERAL DEPOSITS OFF Holdings of Guaranteed Obligations Rise $6,000,000 at Banks in the New York District. | True | SPECIAL TO THE NEW YORK TIMES | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dr-brown-no-better.html | Dr. Brown No Better. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/richmond-bus-men-agree-drivers-make-wage-terms-with-staten-island.html | RICHMOND BUS MEN AGREE.; Drivers Make Wage Terms With Staten Island Coach Company. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/frohman-exhibit-mirrors-old-days-his-memorabilia-of-the-stage-of.html | FROHMAN EXHIBIT MIRRORS OLD DAYS; His Memorabilia of the Stage of the '90s Go on View at City Museum Tomorrow. PHOTOS OF FAMOUS PLAYS Costume Worn by Maude Adams and Other Items From Empire Theatre Are Included. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/first-lady-attends-her-uncles-funeral-mrs-roosevelt-at-services-for.html | FIRST LADY ATTENDS HER UNCLE'S FUNERAL; Mrs. Roosevelt at Services for Valentine Hall, Who Taught Her Tennis and Riding. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/shepherd-bolsters-lead-western-maryland-back-tops-us-scoring-list.html | SHEPHERD BOLSTERS LEAD; Western Maryland Back Tops U.S. Scoring List With 71 Points. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/assails-mcgoldrick-vote-col-phillips-cites-bronx-market-to-refute.html | ASSAILS McGOLDRICK VOTE; Col. Phillips Cites Bronx Market to Refute 'Yes Man' Denial. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/spain-to-curtail-catalan-liberty-police-courts-and-power-of.html | SPAIN TO CURTAIL CATALAN LIBERTY; Police, Courts and Power of Taxation to Be Taken Over by Madrid Government. PRIETO FLEES TO FRANCE Premier Admits Revolutionary Chief Has Escaped -- Bombmaker Gets Ten Years. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-exchange-firm-d-h-ellis-co-to-start-business-thursday-harde.html | NEW EXCHANGE FIRM.; D. H. Ellis & Co. to Start Business Thursday -- Harde & Ellis Quit. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/congress-a-vacation-to-borah.html | Congress a 'Vacation' to Borah. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/produce-exchanges-holidays.html | Produce Exchange's Holidays. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/home-town-fetes-cohan-on-return-north-brookfield-mass-has-exciting.html | HOME TOWN FETES COHAN ON RETURN; North Brookfield, Mass., Has Exciting Time Over Playing of 'Ah, Wilderness!' GIVEN IN THE TOWN HALL Only About 400 Get Seats, but Loud-Speakers Carry Drama to Thousands Outside. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/localized-history-urged-by-dr-fox-state-historical-president-tells.html | LOCALIZED HISTORY URGED BY DR. FOX; State Historical President Tells Westchester Group to Broaden Its Scope. WIDER STUDY SUGGESTED People Should Be Made More Conscious of Backgrounds at All Costs, He Says. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/james-s-peters.html | JAMES S. PETERS. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mistrial-in-edge-suit-atlantic-city-court-sets-nov-13-for-new.html | MISTRIAL IN EDGE SUIT.; Atlantic City Court Sets Nov. 13 for New $250,000 Trial. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/scoffs-at-smiths-joke-rabbi-s-s-wise-says-city-needs-mcgoldricks.html | SCOFFS AT SMITH'S 'JOKE.'; Rabbi S. S. Wise Says City Needs McGoldrick's Services. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/equipoise-in-5000-race-special-sprint-arranged-for-star-at.html | EQUIPOISE IN $5,000 RACE.; Special Sprint Arranged for Star at Pawtucket Tomorrow. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/cotton-declines-in-late-trading-loses-1-to-8-points-after-slight.html | COTTON DECLINES IN LATE TRADING; Loses 1 to 8 Points After Slight Advances at the Start of Business. OCTOBER CONTRACT WEAK Foreign Interests Sell 1935 Delivery -- December at Last Week's Low Mark. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/title-case-argued-in-supreme-court-hearing-held-before-justice.html | TITLE CASE ARGUED IN SUPREME COURT; Hearing Held Before Justice Frankenthaler in Plan Urged by Van Schaick. TRUSTEES STILL SOUGHT Counsel for Holders Advocate Temporary Service -- Final Session on Friday. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/oriental-park-dates-set-race-meeting-to-be-held-from-dec-29-to.html | ORIENTAL PARK DATES SET.; Race Meeting to Be Held From Dec. 29 to March 12. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dill-is-acclaimed-in-home-county-jersey-democratic-candidate-speaks.html | DILL IS ACCLAIMED IN HOME COUNTY; Jersey Democratic Candidate Speaks at Hackensack, Paterson and Passaic. TAX PROGRAM IS REVIEWED Governor Moore Says It Is More Important to Elect Dill Than It Is Himself. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/williams-reserves-win-defeat-freshmen-as-varsity-rests-after-tufts.html | WILLIAMS RESERVES WIN.; Defeat Freshmen as Varsity Rests After Tufts Contest. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/will-close-membership-list.html | Will Close Membership List. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/golf-tourney-won-by-hunsicks-team-westerner-and-carter-shoot-a-66.html | GOLF TOURNEY WON BY HUNSICK'S TEAM; Westerner and Carter Shoot a 66, Five Under Par, in Pro-Amateur Play. NOFI-BROOKS CARD A 70 Tie With Al Ciuci-Carter for Runner-Up Honors at the Sands Point Club. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/chicago-exchange-reports.html | Chicago Exchange Reports. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/37-named-to-start-in-cambridgeshire-frenchbred-mary-tudor-ii-101.html | 37 NAMED TO START IN CAMBRIDGESHIRE; French-Bred Mary Tudor II 10-1 Choice in Newmarket Classic Tomorrow. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/treasury-bills-oversold-offer-of-75000000-brings-bids-for-198826000.html | TREASURY BILLS OVERSOLD; Offer of $75,000,000 Brings Bids for $198,826,000. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/loans-to-students-wane-at-columbia-evidence-of-recovery-is-seen-in.html | LOANS TO STUDENTS WANE AT COLUMBIA; Evidence of Recovery Is Seen in the Fewer Requests for Aid From $700,000 Fund. $150,000 OUTLAY IN VIEW Total Last Year Was $183,000 for 974 Applicants -- 97% of Sum Used for Tuition. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/bonds-are-firm-in-quiet-market-federal-list-rallies-132-to-1432.html | BONDS ARE FIRM IN QUIET MARKET; Federal List Rallies 1/32 to 14/32 Point on Small Turn-over Foreign Group Down. HIGH GRADE LOANS STRONG Domestic Issues Close to High Levels of Year -- Baldwin Locomotive 6s Drop. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/harvard-varsity-scores-on-jayvees-ecker-counts-on-pass-and-ford.html | HARVARD VARSITY SCORES ON JAYVEES; Ecker Counts on Pass and Ford Tallies on 25-Yard Run in Short Scrimmage. BILODEAU IN NEW POST Halfback Who Started Against Dartmouth at Quarter as Coaches Experiment. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/girl-is-held-in-poisoning-croat-is-accused-of-slaying-7-to-obtain.html | GIRL IS HELD IN POISONING; Croat Is Accused of Slaying 7 to Obtain Large Estate. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/washington-is-asked-to-aid-ukraine-relief-organization-here-urges.html | WASHINGTON IS ASKED TO AID UKRAINE RELIEF; Organization Here Urges Appeal to Soviet to Permit Work in Alleged Famine Areas. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hardship-for-wageearners.html | Hardship for Wage-Earners. | True | E.B. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/catherine-diehls-plans-marriage-to-john-c-marsellus-of-passaic-is.html | CATHERINE DIEHL'S PLANS.; Marriage to John C. Marsellus of Passaic Is Set for Nov. 6. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/barnard-triumphs-216-defeats-edgewood-school-scoring-in-every.html | BARNARD TRIUMPHS, 21-6.; Defeats Edgewood School, Scoring in Every Period. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-deal-viewed-as-out-of-balance-dean-donham-of-harvard-urges-a.html | NEW DEAL VIEWED AS OUT OF BALANCE; Dean Donham of Harvard Urges a National Council to Coordinate Programs. EMOTION SEEN IN CONTROL Economist Tells Accountants Here Human Limitations Are Overlooked in Planning. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/child-cannot-be-kept-away-from-mother-simply-to-better-its-welfare.html | Child Cannot Be Kept Away From Mother Simply to Better Its Welfare, Court Rules | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/peyser-makes-appeal-representative-urges-womens-group-to-back.html | PEYSER MAKES APPEAL.; Representative Urges Women's Group to Back Lehman. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mgough-funeral-today-large-escort-of-firemen-will-pay-honor-to.html | M'GOUGH FUNERAL TODAY.; Large Escort of Firemen Will Pay Honor to Official. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hails-philippine-ties-with-us.html | Hails Philippine Ties With U.S. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mako-ranked-no-1-in-college-tennis-southern-california-star-tops.html | MAKO RANKED NO. 1 IN COLLEGE TENNIS; Southern California Star Tops List of Fifteen Players Chosen by U.S.L.T.A. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/city-salary-cuts-in-budget-beaten-estimate-board-defeats-slash-in.html | CITY SALARY CUTS IN BUDGET BEATEN; Estimate Board Defeats Slash in Mandatory Pay as Its Authority is Challenged. COURT DECISION DESIRED Valentine Says He Cannot Fill 868 Police Vacancies Because of Reduced Appropriation. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/waterpipe-break-floods-canal-st-traffic-in-all-directions-tied-up.html | WATER-PIPE BREAK FLOODS CANAL ST.; Traffic in All Directions Tied Up for Hours as Thoroughfare Is Flooded. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hodson-asks-jobs-to-end-relief-task-public-aid-not-a-satisfactory.html | HODSON ASKS JOBS TO END RELIEF TASK; Public Aid Not a Satisfactory Substitute for Pay Envelope, He Tells Clergymen. ADMITS 'CHISELERS' EXIST His 'Wholly Inadequate' Staff Is Doing Its Utmost to Clear Them Out, He Declares. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/britons-are-freed-at-treasure-trial-c-m-arthur-london-promoter-held.html | BRITONS ARE FREED AT TREASURE TRIAL; C. M. Arthur, London Promoter, Held Responsible for Invasion of Cocos Island. ALL LEAVE COSTA RICA Group Including an American Is on Way to Panama to Board Ship for England. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/miss-natalie-hall-becomes-engaged-parents-of-florida-girl-make.html | MISS NATALIE HALL BECOMES ENGAGED; Parents of Florida Girl Make Known Troth to Frederick W. Hobbs of New York. NUPTIALS TO BE IN WINTER Bride-Elect Granddaughter of the Late Robert B. Holmes of Madison, N.J. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/payment-on-prudence-issue.html | Payment on Prudence Issue. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/stock-market-indices-the-international-average-moves-slightly.html | STOCK MARKET INDICES; The International Average Moves Slightly Higher in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/syracuse-works-in-rain-coaches-hail-chance-to-get-men-accustomed-to.html | SYRACUSE WORKS IN RAIN.; Coaches Hail Chance to Get Men Accustomed to Wet Ball. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/news-of-the-stage-the-farmer-takes-a-wife-to-be-revealed-tonight.html | NEWS OF THE STAGE; 'The Farmer Takes a Wife' to Be Revealed Tonight -Thomas Mitchell Returns to His First Love. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dutch-fail-at-berlin-parley.html | Dutch Fail at Berlin Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/moses-margin-put-at-275000-upstate-mcginnies-predicts-he-will-get.html | MOSES MARGIN PUT AT 275,000 UP-STATE; McGinnies Predicts He Will Get Larger Plurality There Than Hoover Did in 1932. IN DOUBT ABOUT THE CITY But Hopes for 'Big Vote' Here -Sees 'Splendid Chance' for Capturing Legislature. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/music-notes.html | MUSIC NOTES, | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/the-play-psychiatrical-wickedness.html | THE PLAY; Psychiatrical Wickedness | True | By Brooks Atkinson. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hanford-is-first-on-three-mounts-jockey-wins-at-laurel-track-with.html | HANFORD IS FIRST ON THREE MOUNTS; Jockey Wins at Laurel Track With Squeeze Out, Pretty Wise and Triolet. RED JOHN TAKES FEATURE Coucci Stages Strong Finish to Conquer Ashen by Nose in Nanticoke Purse. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/militaristic-drive-begun-by-mussolini-italian-premier-starts.html | MILITARISTIC DRIVE BEGUN BY MUSSOLINI; Italian Premier Starts Officials at Work of Training All Boys in the Use of Arms. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/australians-land-in-hawaii-winging-straight-to-mark-kingsfordsmith.html | AUSTRALIANS LAND IN HAWAII, WINGING STRAIGHT TO MARK; Kingsford-Smith Plane Ends 3,150-Mile Hop From the Fiji Isles With Ample Fuel Left. HAD 'CLOSE CALL' IN STORM Craft Spun Down 6,000 Feet When Landing Gear Was Accidentally Lowered. AUSTRALIANS END FLIGHT TO HAWAII | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/in-washington-president-turns-to-the-budget-problem-again.html | In Washington; President Turns to the Budget Problem Again. | True | By Arthur Krock. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/capital-declared-eager-to-be-used-denying-strike-bovenizer-tells.html | CAPITAL DECLARED 'EAGER' TO BE USED; Denying 'Strike,' Bovenizer Tells Investment Bankers It Needs 'Assurance.' CODE AND CONTROL PRAISED Federal Relief Shift Urged to Ease Tax Burden -- Railroad Legislation Advocated. CAPITAL DECLARED 'EAGER' TO BE USED | True | From a Staff Correspondent. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dogs-tie-in-futurity-tims-roxie-and-mary-tanner-even-in-national.html | DOGS TIE IN FUTURITY.; Tims Roxie and Mary Tanner Even in National Test. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/youth-is-warned-of-divided-family-baker-calls-disintegration-the.html | YOUTH IS WARNED OF DIVIDED FAMILY; Baker Calls Disintegration the Gravest Problem of Slump for Coming Generation. LEADERS OF TODAY SCORED Young Speakers at Session Here Find Them Lacking in Integrity and Guidance. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/to-hear-design-critics-dress-group-appoints-committee-to-consider.html | TO HEAR DESIGN CRITICS.; Dress Group Appoints Committee to Consider 'Demands.' | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/marshall-tosses-shikat-at-garden-colorado-grappler-pins-former.html | MARSHALL TOSSES SHIKAT AT GARDEN; Colorado Grappler Pins Former World's Champion in 43:47 After Flying Tackle. FIELDS TOPS RUDY DUSEK Triumphs in 10:16 of Thirty Minute Match -- 4,000 Fans Witness the Bouts. | True | By Louis Effrat. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-freling-h-smith.html | MRS. FRELING H. SMITH. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/russias-planned-economy.html | RUSSIA'S PLANNED ECONOMY. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/farley-and-eaton-join-in-plea-for-relief-bonds.html | Farley and Eaton Join In Plea for Relief Bonds | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/columbia-starts-work-for-cornell-little-in-quest-of-reserves.html | COLUMBIA STARTS WORK FOR CORNELL; Little, in Quest of Reserves, Devotes Two Hours to Tutoring Sophomores. VARSITY IN LIGHT DRILL Brominski Stands Out as Lions Polish Aerial Offensive -Kopf Instructs Ends. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/libby-holman-joins-suit-enters-reynolds-estate-case-on-behalf-of.html | LIBBY HOLMAN JOINS SUIT.; Enters Reynolds Estate Case on Behalf of Her Small Son. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/bank-resources-and-deposits-rise-chase-on-oct-17-had-resources-of.html | BANK RESOURCES AND DEPOSITS RISE; Chase on Oct. 17 Had Resources of $1,826,661,350, Against $1,683,700,933 Year Ago. GOVERNMENT HOLDINGS UP National City Shows Deposits of $1,252,707,683, Against $1,113,760,296 in 1933. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/europe-develops-strange-changes-presence-of-turkish-guard-in.html | EUROPE DEVELOPS STRANGE CHANGES; Presence of Turkish Guard in Alexander's Cortege an Extraordinary Event. TURKS LONG SERBS FOES Soviet Now a Friend of Existing Order -- Has Dictatorship Reached Its Peak? | True | By Augur.special Correspondence, the New York Times. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/brown-to-get-light-work-mclaughry-feels-team-has-lost-keenness.html | BROWN TO GET LIGHT WORK; McLaughry Feels Team Has Lost Keenness -- Beatty Injured. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/sinclair-hopes-for-reaction-but-observers-doubt-if-he-can-recover.html | SINCLAIR HOPES FOR REACTION; But Observers Doubt if He Can Recover Lost Ground. | True | By Turner Catledge.special To the New York Times. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dr-j-c-wilson-dies-expert-on-typhoid-noted-physician-and-writer-on.html | DR. J. C. WILSON DIES; EXPERT ON TYPHOID; Noted Physician and Writer on Medicine Was 87 -- Headed Many National Groups. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-martha-m-renner.html | MRS. MARTHA M. RENNER. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/wilfred-e-marrin.html | WILFRED E. MARRIN. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hungary-to-tattoo-gypsies.html | Hungary to Tattoo Gypsies. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/indiantown-wins-ninth-race-in-row-beats-proud-girl-by-neck-to-take.html | INDIANTOWN WINS NINTH RACE IN ROW; Beats Proud Girl by Neck to Take New Hampshire Purse at Narragansett Park. FORT SPRINGS TRIUMPHS Headley Racer Beats Pantoufle to Wire in 6-Furlong Event, With Brannon Third. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/two-new-england-games-draw-football-attention-this-week-easts.html | Two New England Games Draw Football Attention This Week; East's Spotlight on Princeton's First Clash With Harvard in Eight Years and Yale-Dartmouth Battle -- Elis Fear Green Has Not Yet Opened Its Bag of Tricks to the Limit. | True | By Robert F. Kelley. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/figure-skaters-here-are-hard-at-work-in-preparation-for-an-active.html | Figure Skaters Here Are Hard at Work In Preparation for an Active Season | True | By Maribel Y. Vinson. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/magistrate-again-irked-over-frauds-harris-in-clash-with-welfare.html | MAGISTRATE AGAIN IRKED OVER FRAUDS; Harris in Clash With Welfare Investigator Seeking Delay in Relief Case. FIGHTS REPAYMENT PLAN Also Criticizes Dodge Because No Prosecutor Is in Court to Submit Evidence. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/section-7a-in-cleveland.html | SECTION 7A IN CLEVELAND. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/label-sales-dropped-total-off-13-in-week-excluding-cotton-garment.html | LABEL SALES DROPPED.; Total Off 13% in Week. Excluding Cotton Garment Figures. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/wilentz-derides-hauptmann-claim-doubts-fisch-was-involved-saying.html | WILENTZ DERIDES HAUPTMANN CLAIM; Doubts Fisch Was Involved, Saying Evidence Points to the Prisoner Alone. LIMIT ON BABY'S VISITS Emotional Scenes Lead Sheriff to Cut Them to One a Week -- Whited Story Disputed. From a Staff Correspondent. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/two-big-projects-are-speeded-for-states-submarginal-lands-federal.html | Two Big Projects Are Speeded For State's Submarginal Lands; Federal Program Calls for Acquiring 30,000 Acres in Tompkins County Area -- $25,000,000 Fund Is Available for Aid of Distressed Farmers, Arthur S. Hopkins Reports. BIG LAND PROJECTS SPEEDED IN STATE | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/appellate-judges-bar-hylan-ticket-in-a-4to1-decision-justice-hill.html | APPELLATE JUDGES BAR HYLAN TICKET; In a 4-to-1 Decision, Justice Hill Dissents From Ruling Upholding Lower Court. QUICK APPEAL PLANNED Arguments Will Be Heard at Special Session of the Appeals Bench Tomorrow | True | .ecial to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/beach-award-acts-defended-by-hilly-excorporation-counsel-denies.html | BEACH AWARD ACTS DEFENDED BY HILLY; Ex-Corporation Counsel Denies Collusion in $2,569,909 Purchase by City. ACCUSED BY M'GOLDRICK Arguments Heard in Reopened Case in Brooklyn, but No Decision Is Made. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/sports-of-the-times-peering-through-a-screen.html | Sports of the Times.; Peering Through a Screen. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/railway-financing-authorized-by-icc-north-western-is-directed-to.html | RAILWAY FINANCING AUTHORIZED BY I.C.C.; North Western Is Directed to Deposit $6,024,000 More 5% Bonds With RFC. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/cornell-eleven-prepares-regulars-hold-a-light-practice-batten-in-in.html | CORNELL ELEVEN PREPARES; Regulars Hold a Light Practice -Batten in Infirmary. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/stolen-securities-trap-3-transportation-of-loot-from-vermont-bank.html | STOLEN SECURITIES TRAP 3; Transportation of Loot From Vermont Bank Alleged. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/princeton-holds-spirited-session-first-two-elevens-omit-contact.html | PRINCETON HOLDS SPIRITED SESSION; First Two Elevens Omit Contact Work, but Drill is One of Season's Longest. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/lehman-retains-erie-county-hold-he-seems-likely-to-have-plurality.html | LEHMAN RETAINS ERIE COUNTY HOLD; He Seems Likely to Have Plurality in Area as in 1932 When Roosevelt Lost It. NEW DEAL A CHIEF ISSUE Hostility to It Among Business Men Spreads, but Many Factors Aid Democrats. | True | By W. A. Warn.special To the New York Times. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/15000000-australian-loan.html | 15,000,000 Australian Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/9031734-earned-by-general-foods-net-for-nine-months-compares-with.html | $9,031,734 EARNED BY GENERAL FOODS; Net for Nine Months Compares With $9,575,858 in Same Period Last Year. DOLLAR SALES INCREASE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/tellegen-stabs-himself-to-death-actor-inflicts-seven-wounds-with.html | TELLEGEN STABS HIMSELF TO DEATH; Actor Inflicts Seven Wounds With Scissors in Home of Hollywood Host. HAD FEARED LOSS OF MIND Illness and Waning Fame Had Also Depressed Ex-Husband of Geraldine Farrar. TELLEGEN STABS HIMSELF TO DEATH | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mr-rogerss-great-heart-is-moved-to-pity-again.html | Mr. Rogers's Great Heart Is Moved to Pity Again | True | VILL ROGERS | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/nazis-ask-racial-purity-storm-troops-with-any-jewish-blood-must.html | NAZIS ASK 'RACIAL PURITY.'; Storm Troops With Any Jewish Blood Must Resign, Organ Says. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/further-increases-in-stakes-and-purses-planned-at-new-york-tracks.html | Further Increases in Stakes and Purses Planned at New York Tracks Next Season | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/raises-richfield-oil-bid.html | Raises Richfield Oil Bid. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/slums-being-cleared-for-tunnel-approach-demolition-work-begins-in.html | SLUMS BEING CLEARED FOR TUNNEL APPROACH; Demolition Work Begins in Hell's Kitchen -- 91 Old Buildings Will Be Torn Down. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/walters-gallery-ready-to-reopen-work-of-remodeling-the-art.html | WALTERS GALLERY READY TO REOPEN; Work of Remodeling the Art Institution in Baltimore Wins Critic's Praise. $30,000 SPENT ON PROJECT Public to Be Admitted Saturday After Private Showing for Guests on Friday. | True | By Edward Alden Jewell.special To the New York Times. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/paris-may-delay-reforms-in-law-herriots-attitude-is-regarded-as.html | PARIS MAY DELAY REFORMS IN LAW; Herriot's Attitude Is Regarded as Endangering Plan for Constitutional Changes. PARTY RIFT HELD LIKELY Radical Socialists May Divide Over Daladier's Stand Against Hoarding of Money. | True | By P. J. Philip.wireless To the New York Times. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dye-workers-plan-to-extend-strike-10000-additional-employees-to-be.html | DYE WORKERS PLAN TO EXTEND STRIKE; 10,000 Additional Employees to Be Called Out in Pennsylvania, Jersey, New England. PEACE MOVES ARE HALTED Union Head Lays Failure of Negotiations to Inability to Get 'Living Wage.' | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/wallace-a-adamson.html | WALLACE A. ADAMSON. | True | Special to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/washington-calls-a-p-and-unions-president-sends-the-cleveland.html | WASHINGTON CALLS A. & P. AND UNIONS; President Sends the Cleveland Dispute to Labor Board as 300 Stores Close. MILWAUKEE STRIKE IS ON Labor Leaders Say Efforts Will Be Made to Organize 300,000 Chain-Store Workers. WASHINGTON CALLS A. & P. AND UNIONS | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/brother-disputes-whited.html | Brother Disputes Whited. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mildred-bamberger-engaged.html | Mildred Bamberger Engaged. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/name-hitler-slanderous-in-opinion-of-czech-court.html | Name 'Hitler' Slanderous In Opinion of Czech Court | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/morton-downey-star-in-palais-royal-show-varied-program-given-at.html | MORTON DOWNEY STAR IN PALAIS ROYAL SHOW; Varied Program Given at Reopening of Broadway Club for the Winter. | True | B. C | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/all-church-power-is-lost-by-jaeger-reich-bishop-removes-his-aide.html | ALL CHURCH POWER IS LOST BY JAEGER; Reich Bishop Removes His Aide From Remaining Offices at Demand of Nazis. FREE SYNOD STILL HOSTILE Opposition Pastors Firm in Stand for Immediate Resignation of Dr. Ludwig Mueller. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/john-m-fulton-a-former-soloist-in-trinity-and-grace-churches-here.html | JOHN M. FULTON.; A Former Soloist in Trinity and Grace Churches Here. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/32-teams-in-nation-unbeaten-and-untied-dartmouth-leads-six-elevens.html | 32 TEAMS IN NATION UNBEATEN AND UNTIED; Dartmouth Leads Six Elevens in List Whose Goal Lines Have Not Been Crossed. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/a-new-yorkmanila-race.html | A New York-Manila Race. | True | ORVILLE C. SAPTBORN | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/tasker-heads-movie-engineers.html | Tasker Heads Movie Engineers. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/copeland-asks-curb-on-juvenile-crime-senator-also-advocates-federal.html | COPELAND ASKS CURB ON JUVENILE CRIME; Senator Also Advocates Federal Jobs for the Needy Single Young Men and Women. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/mrs-astaire-returns-mother-of-lady-charles-cavendish-scoffs-at.html | MRS. ASTAIRE RETURNS.; Mother of Lady Charles Cavendish Scoffs at Rumor of Separation. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/pennypacker-lost-as-penn-practices-star-ends-injured-knee-will.html | PENNYPACKER LOST AS PENN PRACTICES; Star End's Injured Knee Will Prevent Him From Playing Against Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/v-m-d-harrington-dead-in-auto.html | V. M. D. Harrington Dead in Auto | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/players-at-yale-study-new-attack-methods-for-halting-dartmouth.html | PLAYERS AT YALE STUDY NEW ATTACK; Methods for Halting Dartmouth Outlined by Coach Pond in Light Practice. LINE-UP REMAINS INTACT. Four Injured Linemen Return to Action -- Whitehead Will Start on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/aspirants-report-on-campaign-funds-breckinridge-shows-party.html | ASPIRANTS REPORT ON CAMPAIGN FUNDS; Breckinridge Shows Party Receipts of $12,903.90 and Expenditures of $4,032.48. COPELAND REPORTS NONE Many Others File Statements of Expenditures From This and Other States. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/bonfire-watchers-injured-by-auto-two-young-boys-badly-hurt-four.html | BONFIRE WATCHERS INJURED BY AUTO; Two Young Boys Badly Hurt, Four Others Felled as Car Mounts 10tb St. Walk. CROWD OF 1,000 IN UPROAR Mothers Search Frantically for Children -- Driver Swerved to Miss Two in Street, He Says. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/li-train-jumps-tracks-passengers-are-unhurt.html | L.I. Train Jumps Tracks; Passengers Are Unhurt | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/flow-of-hot-oil-lessened-in-texas-independent-refiners-increase.html | FLOW OF 'HOT OIL' LESSENED IN TEXAS; Independent Refiners Increase Prices 5 to 10 1/2c a Gallon to End Gasoline War. 3 1/2C JUMP IN BOSTON All Distributers Advance Their Quotations -- Spot Market in Chicago Stronger. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/american-boy-killed-in-mexico.html | American Boy Killed in Mexico. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/marconi-heard-here-in-talk-from-rome-opens-american-hour-series-of.html | MARCONI HEARD HERE IN TALK FROM ROME; Opens 'American Hour' Series of Broadcasts by Speech on Micro-Waves. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/bulgarians-expect-to-enter-an-entente-await-reaffirmations-of.html | BULGARIANS EXPECT TO ENTER AN ENTENTE; Await Reaffirmations of Pledges of Friendship From Yugoslavia, Greece and Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/anna-l-cochrane-wed-becomes-the-bride-of-gerald-a-mokma-vice-consul.html | ANNA L. COCHRANE WED.; Becomes the Bride of Gerald A. Mokma, Vice Consul at Antwerp. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/two-gar-veterans-die-in-norwalk-conn-t-a-sterling-89-in-shermans.html | TWO G.A.R. VETERANS DIE IN NORWALK, CONN.; T. A. Sterling, 89, in Sherman's March to Sea -- Joseph Walsh, 88, in 65th N.Y. Infantry. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/illinois-in-secret-work-prepares-for-army-with-reserves-playing.html | ILLINOIS IN SECRET WORK.; Prepares for Army With Reserves Playing Freshmen. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/registration-fraud-cases-increase-to-1200-all-manhattan-assembly.html | Registration Fraud Cases Increase to 1,200; All Manhattan Assembly Districts Named | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/holds-mdivani-paid-too-much.html | Holds Mdivani Paid Too Much. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/state-training-ship-rescues-schooner-cadets-from-marine-academy-tow.html | STATE TRAINING SHIP RESCUES SCHOONER; Cadets From Marine Academy Tow Vessel Disabled at Sea to Coast Guard Cutter. | True | | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/rutgers-back-returns-van-matega-to-be-in-lineup-for-boston-u.html | RUTGERS BACK RETURNS.; Van Matega to Be in Line-Up for Boston U. Contest. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/institute-fights-steel-tariff-cuts-formal-protest-says-imports-from.html | INSTITUTE FIGHTS STEEL TARIFF CUTS; Formal Protest Says Imports From Belgium Would Hurt Industry Here. RATE OF WAGES COMPARED Delivery Price for Bars 1.71c a Pound, Against 2.13c Level for Domestic Product. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/socialists-assail-foes-labor-stand-solomon-says-platforms-of-both.html | SOCIALISTS ASSAIL FOES' LABOR STAND; Solomon Says Platforms of Both Old Parties Evade or Ignore Vital Issues. LAIDLER ASKS GAS HEARING Candidate for Controller Sees Both Rivals 'Squabbling' Over Minor Budget Items. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/ask-court-to-free-15-in-insull-trial-defense-counsel-seek-directed.html | ASK COURT TO FREE 15 IN INSULL TRIAL; Defense Counsel Seek Directed Verdict When Government Abruptly Closes Case. NO MOTION FOR INSULLS Attorney Says They Are Anxious to Go on Stand and Show Innocence of Fraud. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/motors-building-goes-for-15000-25story-structure-heavily-mortgaged.html | MOTORS BUILDING GOES FOR $15,000; 25-Story Structure, Heavily Mortgaged, Is Taken at Foreclosure Sale. 15 OTHER UNITS OFFERED Plaintiffs Bid In Manhattan and Bronx Properties to Protect Their Liens. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/flats-sold-on-heights-two-on-west-160th-st-acquired-from-greenwood.html | FLATS SOLD ON HEIGHTS.; Two on West 160th St. Acquired From Greenwood Cemetery. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/tugwell-puzzles-geneva-by-halt-on-way-to-paris.html | Tugwell Puzzles Geneva By Halt on Way to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/legion-committee-to-consider-bonus-commander-belgrano-says-in.html | LEGION COMMITTEE TO CONSIDER BONUS; Commander Belgrano Says in Havana Good of Nation Is First Thought. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/taxi-drivers-protest-oppose-issuing-of-more-licenses-saying-there.html | TAXI DRIVERS PROTEST.; Oppose Issuing of More Licenses, Saying There Are Too Many Now. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hobart-gets-drill-in-air.html | Hobart Gets Drill in Air. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/our-foreign-trade-it-is-held-a-mistake-to-rate-it-at-only-10-per.html | OUR FOREIGN TRADE.; It Is Held a Mistake to Rate It at Only 10 Per Cent of Production. | True | NEAL DOW BECKER | C1B 242029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/newsprint-session-urged-quebec-paper-prints-proposal-for-conference.html | NEWSPRINT SESSION URGED; Quebec Paper Prints Proposal for Conference to End Conflict. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-milk-car-on-view-highwayrailway-unit-to-aid-in-door-delivery.html | NEW MILK CAR ON VIEW.; Highway-Railway Unit to Aid in Door Delivery. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/free-plays-today.html | Free Plays Today. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/new-call-in-auto-kidnap-brooklyn-family-told-to-pay-150-to-get-car.html | NEW CALL IN AUTO 'KIDNAP'; Brooklyn Family, Told to Pay $150 to Get Car Back, Again Warned. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/boston-edison-issue-up-sharply-to-101-12-new-20000000-bonds-sought.html | BOSTON EDISON ISSUE UP SHARPLY TO 101 1/2; New $20,000,000 Bonds Sought at Price Higher Than Syndicate's Offer. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/p-r-r-runs-99-on-time.html | P. R. R. Runs 99% on Time. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/split-tickets.html | SPLIT TICKETS. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/curb-exchange-puts-on-public-exhibition-details-of-its-finances-for.html | Curb Exchange Puts on Public Exhibition Details of Its Finances for Last Two Years | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/quits-nicaraguan-bank.html | Quits Nicaraguan Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/wesleyan-backs-injured-johnson-and-klinger-ailing-as-game-with.html | WESLEYAN BACKS INJURED; Johnson and Klinger Ailing as Game With Trinity Looms. | True | Special to THE NEW YORK TIMES. | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/pacific-flier-aims-at-justification-kingsfordsmith-seeking-to.html | PACIFIC FLIER AIMS AT JUSTIFICATION; Kingsford-Smith Seeking to Vindicate Faith of His Melbourne Race Backers. WAS BALKED AS ENTRANT Airman Who Took Plane From California to Australia Has Set Many Records. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/25-steel-output-rate-scheduled-for-this-week.html | 25% Steel Output Rate Scheduled for This Week | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/dances-to-aid-relief-in-yorkville-section-community-association.html | DANCES TO AID RELIEF IN YORKVILLE SECTION; Community Association Plans First of Its Series of Benefit Events for Dec. 4. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/hearing-delayed-in-red-case.html | Hearing Delayed in Red Case. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/orders-for-narcotic-traced-to-ccc-camp-dix-soldier-sought-marajuana.html | ORDERS FOR NARCOTIC TRACED TO CCC CAMP; Dix Soldier Sought Marajuana From Two Men in Brooklyn, Arraignment Reveals. | True | | C1B 242029 |
| 1934-10-30 | 1934-10-30 | https://www.nytimes.com/1934/10/30/archives/bakerchurch.html | Baker--Church. | True | | C1B 242029 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/david-miles-dies-in-airplane-crash-argentine-polo-player-and-carlos.html | DAVID MILES DIES IN AIRPLANE CRASH; Argentine Polo Player and Carlos Bell, a Friend, Killed in Forced Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/americans-training-speeded.html | Americans' Training Speeded. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/to-buy-fanny-farmer-stock.html | To Buy Fanny Farmer Stock. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/movie-gains-are-near-convention-is-told-film-engineers-hear-marked.html | MOVIE GAINS ARE NEAR, CONVENTION IS TOLD; Film Engineers Hear Marked Technical Advances on Way -- Smaller Theatres Seen. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/french-market-weakens.html | French Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/insull-associates-called-victims-counsel-says-they-tried-to-save.html | INSULL ASSOCIATES CALLED 'VICTIMS; Counsel Says They Tried to Save Stockholders When the Market Crashed. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rev-john-edgar-johnson.html | REV. JOHN EDGAR JOHNSON, | True | Speci-! to the NEW ORK TES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cowboy-won-2075-in-rodeo.html | Cowboy Won $2,075 in Rodeo. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/chicken-leads-to-gold-mine.html | Chicken Leads to Gold Mine. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/miss-couch-scores-the-recovery-act-declares-it-has-turned-out-to-be.html | MISS COUCH SCORES THE RECOVERY ACT; Declares It Has Turned Out to Be a Repression Law-- She is Guest at Dinner Here. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/banks-capitalization-cut.html | Bank's Capitalization Cut. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/fritts-back-at-colgate-cocaptain-takes-part-in-drill-for-tulane.html | FRITTS BACK AT COLGATE.; Co-Captain Takes Part in Drill for Tulane Game. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mrs-maurice-j-flynn.html | MRS. MAURICE J. FLYNN. | True | Special to Tn NEW YORX TZars. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/labors-responsibility.html | Labor's Responsibility. | True | S.M. TYMANN | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/135214466-relief-given-to-47-states-politics-charged-big-federal.html | $135,214,466 RELIEF GIVEN TO 47 STATES; 'POLITICS' CHARGED; Big Federal Grant, Excluding Maine, Is Hit by Republicans as Timed for Election. TERMED SANTA CLAUS GIFT But FERA Retorts That Allotments for Year Past Have Been Around Month-End. $135,214,466 GIVEN IN 47-STATE RELIEF | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/the-church-in-mexico.html | The Church in Mexico. | True | JOSE MIGUEL BEJARANO | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/george-h-burt-dead-hartford-financier-banker-and-fire-insurance.html | GEORGE H. BURT DEAD; HARTFORD FINANCIER; Banker and Fire Insurance Company Head Began as Clerk-On Many Directorates. | True | Speca! to TH NW YORK Tls. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/john-w-pope-left-estate-of-991907-wall-street-figure-who-died-at-32.html | JOHN W. POPE LEFT ESTATE OF $991,907; Wall Street Figure Who Died at 32 Gave Everything to Wife, His Chief Creditor. ROMER ESTATE $1,662,114 G.E. Turmure Appraisal Reduced Net to $666,265 -- John Lynn Held $985,447 in Securities. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/smith-at-taylor-offices.html | Smith at Taylor Offices. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/texas-hunger-strike-ends.html | Texas 'Hunger Strike' Ends. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/aid-for-refuges-sought.html | Aid for Refuges Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/icg-endorses-loans-to-2-roads-3833575-goes-to-lehigh-and-litchfield.html | I.C.G. ENDORSES LOANS TO 2 ROADS; $3,833,575 Goes to Lehigh and Litchfield & Madison From the RFC. FORMER TO MEET INTEREST $883,575 Awarded the L. & M. Will Aid Payment of Bonds Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/compensation-cases-total-cost-figured-as-approximately-four-times.html | COMPENSATION CASES.; Total Cost Figured as Approximately Four Times the Award. | True | ELMER F. ANDREWS, Industrial Commissioner | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/payment-to-banks-creditors.html | Payment to Bank's Creditors. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/months-foreign-trade-basis-of-comparisons-with-previous-year-is.html | MONTH'S FOREIGN TRADE.; Basis of Comparisons With Previous Year Is Changed. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/meeting-of-the-irt-on-unity-postponed-conference-put-off-until.html | MEETING OF THE I.R.T. ON UNITY POSTPONED; Conference Put Off Until Tomorrow Because of Lack of a Quorum. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/wrote-wife-he-was-doomed.html | Wrote Wife He Was "Doomed." | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/composer-is-honored.html | Composer Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/minimums-ignored-on-argentine-grains-government-limits-set-for.html | MINIMUMS IGNORED ON ARGENTINE GRAINS; Government Limits Set for Wheat and Flaxseed Will Not Be Observed. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/george-f-hall.html | GEORGE F. HALL. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/sales-in-new-jersey-dwellings-in-various-towns-constitute-bulk-of.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Constitute Bulk of Turnover. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/shaws-foxhound-leads-big-smoke-sets-pace-in-national-field-trials.html | SHAW'S FOXHOUND LEADS.; Big Smoke Sets Pace in National Field Trials in Ohio. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/asks-nonpartisan-bench-church-urges-election-of-democrats-in-first.html | ASKS NON-PARTISAN BENCH; Church Urges Election of Democrats in First District. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/takes-burning-truck-to-firemen.html | Takes Burning Truck to Firemen | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/aided-by-cardinal-hayes-henry-street-nurse-funds-drive-receives-his.html | AIDED BY CARDINAL HAYES.; Henry Street Nurse Fund's Drive Receives His Support. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/strive-for-speed-in-nyu-session-violet-with-light-back-field.html | STRIVE FOR SPEED IN N.Y.U. SESSION; Violet, With Light Back Field, Concentrates on Deceptive Formations. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/refugee-details-escape-from-nazis-former-member-of-reichstag-here.html | REFUGEE DETAILS ESCAPE FROM NAZIS; Former Member of Reichstag, Here for Lectures, Tells How He Deceived Camp Guards. MADE PRAGUE IN 23 HOURS His Wife and Baby, 2, Seized and Held in Men's Prison Centre as Act of Reprisal. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/labor-board-wins-tentative-peace-in-a-p-dispute-both-sides-agree-to.html | LABOR BOARD WINS TENTATIVE PEACE IN A. & P. DISPUTE; Both Sides Agree to Submit to Principals Plan to Open 300 Cleveland Stores. BAN ON THE CLOSED SHOP Discrimination by Company, Coercion by Union Barred -Arbitration Provided. LABOR BOARD WINS AN A.&P. COMPACT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/saidee-estelle-kaiser.html | SAIDEE ESTELLE KAISER, | True | Special to THE NEV YOK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/tea-for-foreign-affairs-forum.html | Tea for Foreign Affairs Forum. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/wide-inquiry-ordered-on-clear-channels-communications-board-acts-on.html | WIDE INQUIRY ORDERED ON CLEAR CHANNELS; Communications Board Acts on Request of Radio Stations Fearing a Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/highway-thugs-push-victim-off-palisades-man-rescued-from-ledge.html | HIGHWAY THUGS PUSH VICTIM OFF PALISADES; Man Rescued From Ledge After Wife, With Whom He Was Picnicking, Calls Help. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/threat-to-chains-is-seen-distributers-here-say-unionization-would.html | THREAT TO CHAINS IS SEEN.; Distributers Here Say Unionization Would Aid Rivals in Long Run. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/25000-added-race-draws-field-of-six-40000-will-see-faireno-go-to.html | $25,000 ADDED RACE DRAWS FIELD OF SIX; 40,000 Will See Faireno Go to Post Today as Favorite in Narragansett Special. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rioting-in-denver-hunger-marchers-routed-at-albany.html | Rioting in Denver.; HUNGER MARCHERS ROUTED AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/easy-session-at-brown-signal-drill-and-touch-game-held-in-short.html | EASY SESSION AT BROWN.; Signal Drill and Touch Game Held in Short Workout. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/burns-fatal-to-jersey-woman.html | Burns Fatal to Jersey Woman. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lindbergh-pilots-breckinridge.html | Lindbergh Pilots Breckinridge. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/fails-to-fix-limits-for-rubber-exports-international-committee.html | FAILS TO FIX LIMITS FOR RUBBER EXPORTS; International Committee Cannot Reach Agreement and Adjourns as London Prices Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/moses-sees-hope-only-in-sales-tax-levy-to-bring-120000000-is.html | MOSES SEES HOPE ONLY IN SALES TAX; Levy to Bring $120,000,000 Is Essential to Pay State Deficit, He Declares. EXPLAINS HIS TOKEN PLAN Consumer Would Pay Impost, He Says at Troy -- Visions Farley Following Johnson. MOSES SEES HOPE ONLY IN SALES TAX | True | From a Staff Correspondent. | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/macys-prepares-parade-big-bad-wolf-and-the-pigs-will-be-in.html | MACY'S PREPARES PARADE.; Big Bad Wolf and the Pigs Will Be in Thanksgiving March. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/news-of-the-stage-special-committee-hears-brokers-complaints.html | NEWS OF THE STAGE; Special Committee Hears Brokers' Complaints -- Durante to Head Cast of Lew Brown Revue. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/opposes-freeing-kidnapper.html | Opposes Freeing Kidnapper. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/miss-elsie-s-crane-daughter-of-former-bank-presli-dent-and-merchant.html | MISS ELSIE S CRANE.; Daughter of Former Bank Presl-I dent and Merchant Succumbs at 70 I | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/deutsch-gets-taxi-plea-drivers-urge-him-to-have-new-noturn-rule.html | DEUTSCH GETS TAXI PLEA.; Drivers Urge Him to Have New No-Turn Rule Abolished. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mcd-borden-sons-to-quit-percale-field-pacific-mills-buys.html | M.C.D. BORDEN & SONS TO QUIT PERCALE FIELD; Pacific Mills Buys Inventories of Agents for American Printing Company. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mgoldrick-sees-profit-on-market-150000-margin-expected-this-year-at.html | M'GOLDRICK SEES PROFIT ON MARKET; $150,000 Margin Expected This Year at Bronx Terminal, He Tells 3,000 at Rally. CITES TAMMANY LOSSES Mayor, at Same Meeting, Says Taylor Is Pledged to Obstructionist Role. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/montgomery-woodruff.html | Montgomery -- Woodruff. | True | Special to THS I'w YORK TrrEs. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cornell-squad-busy-only-regulars-missing-are-batten-and-pfeiffer.html | CORNELL SQUAD BUSY.; Only Regulars Missing Are Batten and Pfeiffer. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/new-course-at-amherst.html | New Course at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/w-and-j-going-to-macon-squad-leaving-today-for-clash-with-mercer-on.html | W. AND J. GOING TO MACON.; Squad Leaving Today for Clash With Mercer on Friday. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/3-more-silk-mills-close-300-join-jersey-strike-as-walkout-shuts.html | 3 MORE SILK MILLS CLOSE.; 300 Join Jersey Strike as Walkout Shuts Broadsilk Plant. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/chamberlin-pays-1-fine-flier-in-court-on-traffic-charge-ivy-lee-jr.html | CHAMBERLIN PAYS $1 FINE.; Flier in Court on Traffic Charge -- Ivy Lee Jr. Fails to Appear. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lehman-in-queens-hits-back-at-moses-gives-aid-to-taylor-governor.html | LEHMAN IN QUEENS HITS BACK AT MOSES; GIVES AID TO TAYLOR; Governor Renews Demand for Reapportionment and Scores Republican Opposition. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/retail-failures-gain-increases-also-in-wholesaling-and.html | RETAIL FAILURES GAIN.; Increases Also In Wholesaling and Manufacturing Sections. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/grains-go-higher-only-barley-lags-wheat-up-78-to-1-18c-and-corn-34.html | GRAINS GO HIGHER; ONLY BARLEY LAGS; Wheat Up 7/8 to 1 1/8c and Corn 3/4 to 1 3/8c, Each Finishing at Top. WINNIPEG PLAN UNCERTAIN Argentine News More Favorable -- Imports of Oats Said to Hit Crop Here in Southeast. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/late-renting-active-new-apartments-leased-in-many-parts-of.html | LATE RENTING ACTIVE.; New Apartments Leased in Many Parts of Manhattan. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/morgan-watchman-ends-life.html | Morgan Watchman Ends Life. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/french-predict-gold-loss-dollar-and-pound-expected-to-gain-strength.html | FRENCH PREDICT GOLD LOSS.; Dollar and Pound Expected to Gain Strength on the Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/francis-f-spies-presented-25-volumes-of-tombstone-inscriptions-to.html | FRANCIS F. SPIES; Presented 25 Volumes of TombStone Inscriptions to Library. | True | Speel to iWmw NoP.x Tnzs. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/6en-landon-dies-on-nisit-in-west-new-jersey-educator-served-in-the.html | 6EN. LANDON DIES ON NISIT IN WEST; New Jersey Educator Served in the Spanish-American and World Wars. MILITARY SCHOOL'S HEAD Prineipal and Commandant of Bordentown Institute Founded by His Father. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/hamilton-takes-up-blocking.html | Hamilton Takes Up Blocking. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/plagiarism-suits-name-two-popular-songs-one-is-about-arizona-other.html | Plagiarism Suits Name Two Popular Songs; One Is About Arizona, Other About the Moon | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/music-theremin-recital.html | MUSIC; Theremin Recital. | True | H.H. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/author-protests-play-withdrawn-opening-tonight-of-waltz-in-fire.html | AUTHOR PROTESTS, PLAY WITHDRAWN; Opening Tonight of "Waltz in Fire' Halted on Demand of the Playwright. PRODUCERS SEEK REDRESS Charges to Be Served Today and Arbitration Sought in Clash Over Direction. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lenders-and-borrowers.html | LENDERS AND BORROWERS. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/the-play-customs-and-manners-of-the-erie-canalers-in-the-farmer.html | THE PLAY; Customs and Manners of the Erie Canalers in 'The Farmer Takes a Wife' | True | By Brooks Atkinson. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/garrisons-ordered-to-be-ready.html | Garrisons Ordered to Be Ready. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/defense-expert-ready.html | Defense Expert Ready. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/fight-fixed-rates-to-the-southwest-merchants-association-and-other.html | FIGHT 'FIXED' RATES TO THE SOUTHWEST; Merchants Association and Other Groups Would Permit Cuts by Ship Lines. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lord-bishop-deane-to-speak.html | Lord Bishop Deane to Speak. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mr-rogers-gives-a-hand-to-the-australian-fliers.html | Mr. Rogers Gives a Hand To the Australian Fliers | True | WILL ROGERS | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/plan-shifts-at-boston-u-return-of-men-out-with-injuries-makes.html | PLAN SHIFTS AT BOSTON U.; Return of Men Out With Injuries Makes Line-Up Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/secrecy-ordered-for-ccny-drill-friedman-brings-out-new-plays-as.html | SECRECY ORDERED FOR C.C.N.Y. DRILL; Friedman Brings Out New Plays as Squad Works 3 Hours at Lewisohn Stadium. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mariolqh-moore-becomes-a-bride-new-york-girl-wed-to-stanley-e.html | MARIOlqH. MOORE BECOMES A BRIDE; New York Girl Wed to Stanley E. Beattie of Detroit in Church Nuptials Here. ESCORTED BY HER FATHER i Miss Frances Moore' Is' Maid of Honor -- Neal Fitzgerald Acts I as Best Man. . | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/william-f-mcguire-once-partner-in-goethals-concern-and-ford-plant.html | WILLIAM F. McGUIRE.; Once' Partner in Goethals Concern and Ford Plant Manager. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/upholds-argentina-in-ruling-on-parley-pan-american-union-director.html | UPHOLDS ARGENTINA IN RULING ON PARLEY; Pan American Union Director Approves Barring of Customs Duties From Agenda. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mrs-vanderbilt-begins-own-reply-attended-in-court-by-nurse-she.html | MRS. VANDERBILT BEGINS OWN REPLY; Attended in Court by Nurse, She Relates Story of Her Life Since Marriage. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/will-not-defend-title.html | Will Not Defend Title. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cayanagh-to-coach-fordham-quintet-exbasketball-star-named-for.html | CAYANAGH TO COACH FORDHAM QUINTET; Ex-Basketball Star Named for 1934-35 Campaign, Succeeding Kelleher. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/col-roosevelt-hits-federal-bureaus-in-address-to-syracuse.html | COL. ROOSEVELT HITS FEDERAL BUREAUS; In Address to Syracuse Republicans, He Says NRA and AAA Make Own Laws. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/calls-dirigibles-our-chance-on-sea-admiral-cone-urges-that-we-build.html | CALLS DIRIGIBLES OUR CHANCE ON SEA; Admiral Cone Urges That We Build Airships Rather Than Superspeed Liners. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/pwa-halts-work-on-delaware-span-orders-contract-canceled-on.html | PWA HALTS WORK ON DELAWARE SPAN; Orders Contract Canceled on Philadelphia End, Charging Faulty Construction. ENGINEERS DENY CHARGE Delegation Goes to Washington in Effort to Continue High Speed Subway. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/appeal-to-be-made-on-rail-pensions-government-will-take-ruling-to.html | APPEAL TO BE MADE ON RAIL PENSIONS; Government Will Take Ruling to High Court on Constitutional Question. JUSTICE SIGNS DECREE He Also Denies Motion to Stay Order Restraining Railroad Retirement Board. | True | Special to THE NEW YORK TIMES. | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/escaped-convict-freed-michigan-drops-request-for-rye-man-fugitive.html | ESCAPED CONVICT FREED.; Michigan Drops Request for Rye Man, Fugitive 18 Years. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/youth-today.html | YOUTH TODAY. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/artificial-heart-revives-dead-man-moscow-suicide-by-hanging-is-said.html | ARTIFICIAL HEART 'REVIVES DEAD MAN; Moscow Suicide by Hanging Is Said to Have Been Lifeless for Three Hours. REMAINS 'ALIVE' 2 MINUTES Better Results Found in Tests With Dogs -- Scientists See Use in Operations. | True | By Harold Denny.special Cable To the New York Times. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/standard-brands-nets-83c-a-share-earnings-for-the-nine-months-ended.html | STANDARD BRANDS NETS 83C A SHARE; Earnings for the Nine Months Ended on Sept. 30 Put at $10,937,564. LARGER THAN YEAR AGO Operating Results Announced Also by Other Corporations, With Figures of Comparison. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/an-appreciation.html | An Appreciation. | True | BASIL HARKS | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/most-rev-isaac-stringer.html | MOST REV. ISAAC STRINGER. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/primary-vote-1977248-736050-were-women.html | Primary Vote 1,977,248; 736,050 Were Women | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/kingsfordsmith-to-fly-tomorrow-plans-to-leave-hawaii-at-530-pm-new.html | KINGSFORD-SMITH TO FLY TOMORROW; Plans to Leave Hawaii at 5:30 P.M., New York Time, Landing at Oakland, Calif. PLANE 'IN PERFECT SHAPE' Army Air Corps Mechanics Check Craft -- Pacific Storm Expected to Clear Up. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/tva-held-ruining-private-utilities-retiring-head-of-american-gas.html | TVA HELD RUINING PRIVATE UTILITIES; Retiring Head of American Gas Group Also Scores Federal Loans for City Plants. TAX BURDEN IS DECRIED H.O. Caster Says Exemption for Municipal Works Is Unfair -- P.S. Young New President. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/notre-dame-cubs-score-four-times-on-varsity.html | Notre Dame Cubs Score Four Times on Varsity | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/actors-in-pious-roles-of-first-legion-win-over-allstars-in-park.html | Actors in Pious Roles of 'First Legion' Win Over 'All-Stars' in Park Football Contest | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/hitler-withdraws-in-church-dispute-sees-opposition-bishop-and-is.html | HITLER WITHDRAWS IN CHURCH DISPUTE; Sees Opposition Bishop and Is Said to Have Rescinded Support of Mueller. INDEPENDENTS LEGALIZED Bavarian Peasants Force Way Into Chancellery Seeking to Protest Nazi Tactics. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/firemen-pay-tribute-to-john-mgough-100-officers-and-men-form-escort.html | FIREMEN PAY TRIBUTE TO JOHN M'GOUGH; 100 Officers and Men Form Escort of Honor at Funeral for Deputy Chief Marshal. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/pinchot-wins-tuna-prize.html | Pinchot Wins Tuna Prize. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/foreign-exchange-tuesday-oct-30-1934.html | FOREIGN EXCHANGE; Tuesday, Oct. 30, 1934. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/bike-race-here-dec-2.html | Bike Race here Dec. 2 | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/arrest-of-fliers-confirmed.html | Arrest of Fliers Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/george-w-herrick.html | GEORGE W, HERRICK. | True | .pec(a3 to Tm NEW Yo. TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/edge-offers-plan-to-end-old-deal-5000-at-atlantic-city-rally-hear.html | EDGE OFFERS PLAN TO END 'OLD DEAL'; 5,000 at Atlantic City Rally Hear Him Outline a Program to Speed Recovery. BARBOUR ASSAILS TAXES Demands 'Sane' Finances to Avoid Higher Levies -- Stokes Denies Backing Dill's Plan. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/discovery-of-pole-by-peary-is-denied-j-gordon-hayes-in-new-book-on.html | DISCOVERY OF POLE BY PEARY IS DENIED; J. Gordon Hayes, in New Book on Arctic Exploration, Holds Cook's Claims Are as Good. BARTLETT IS INDIGNANT Admiral's Aide Says It Is Too Bad Some One Wasn't at Pole to Punch Ticket. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/treasury-stock-retired.html | Treasury Stock Retired. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rutgers-line-gets-test-opposes-varsity-backs-in-defense-against.html | RUTGERS LINE GETS TEST.; Opposes Varsity Backs in Defense Against Boston U. Plays. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/short-loans-for-canada-government-borrows-20000000-at-235-and-247.html | SHORT LOANS FOR CANADA; Government Borrows $20,000,000 at 2.35% and 2.47%. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/auto-kills-long-island-man.html | Auto Kills Long Island Man. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/library-dedicated-by-mrs-coolidge-she-makes-first-visit-here-since.html | LIBRARY DEDICATED BY MRS. COOLIDGE; She Makes First Visit Here Since Death of Husband to Attend Club Ceremony. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mrs-roosevelt-cites-miss-frooks-letter-writer-asked-her-cooperation.html | MRS. ROOSEVELT CITES MISS FROOKS LETTER; Writer Asked Her Cooperation to Obtain Democratic Nomination for Congress. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/revamped-fordham-team-shows-smoothness-in-threehour-drive-for.html | Revamped Fordham Team Shows Smoothness In Three-Hour Drive for Tennessee Clash | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mollisons-aid-competitors.html | Mollisons Aid Competitors. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/columbia-freshmen-elect.html | Columbia Freshmen Elect. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/white-way-to-twinkle-again.html | White Way' to Twinkle Again. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/goldwater-fights-for-island-space-says-plan-for-centre-for-the.html | GOLDWATER FIGHTS FOR ISLAND SPACE; Says Plan for Centre for the Chronic Sick Hinges on Plea for Welfare Grounds. DENIES SPLIT WITH MOSES Wants Latter to Aid in Adding Convalescent Park There -- Gets Medical Academy Backing. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stover-m-johnson.html | STOVER M. JOHNSON. | True | Special to THS NW YORK [ES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/barthou-aids-academy-almost-entire-estate-of-french-foreign.html | BARTHOU AIDS ACADEMY.; Almost Entire Estate of French Foreign Minister Goes to Group. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/tea-honors-school-founder.html | Tea Honors School Founder. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/the-national-budget.html | THE NATIONAL BUDGET. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/george-c-biggar-toronto-stock-broker-was-former-lawyer-and.html | GEORGE C. BIGGAR.; Toronto Stock Broker Was Former Lawyer and Newspaper Man. | True | 8peeia! to THE NIw ZORK Tru. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/columbia-works-on-fundamentals-improvement-in-tackling-and-blocking.html | COLUMBIA WORKS ON FUNDAMENTALS; Improvement in Tackling and Blocking for Cornell Game Aim of Coaches. DAVIS IN CONTACT SESSION Erhardt Also Takes Part in Long Scrimmage -- Regulars Extended by Yearlings. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cuts-and-votes.html | CUTS AND VOTES. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/wrestlers-counted-out-headon-collision-ends-schnabella-chappelle.html | WRESTLERS COUNTED OUT.; Head-On Collision Ends Schnabel-La Chappelle Bout at Grove. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/aldermen-demand-water-rate-data-direct-davidson-to-submit-report-on.html | ALDERMEN DEMAND WATER RATE DATA; Direct Davidson to Submit Report on Increases After Outburst by Kinsley. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/trotting-meeting-nov-26.html | Trotting Meeting Nov. 26. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/fly-to-operate-on-boy-mrs-newbold-noyes-and-surgeons-relayed-by.html | FLY TO OPERATE ON BOY.; Mrs. Newbold Noyes and Surgeons Relayed by Auto to Concord N.H. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/500-illegal-liquor-stores-listed-by-license-holders.html | 500 Illegal Liquor Stores Listed by License Holders | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/prince-greets-americans-british-heir-welcomes-1000-as.html | PRINCE GREETS AMERICANS; British Heir Welcomes 1,000 as English-Speaking Union's Head. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/traynor-is-signed-by-pirates-again-contract-said-to-call-for-pay.html | TRAYNOR IS SIGNED BY PIRATES AGAIN; Contract Said to Call for Pay Increase -- Stephenson of the Cubs Released. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/in-washington-the-capitals-interest-centres-on-reedguffey-fight.html | In Washington; The Capital's Interest Centres On Reed-Guffey Fight. | True | By Arthur Krock. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/paris-papers-to-merge-the-paris-herald-will-take-over-chicago.html | PARIS PAPERS TO MERGE.; The Paris Herald Will Take Over Chicago Tribune Edition on Dec. 1. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/sour-note.html | Sour Note. | True | F.S.N. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/georgia-tech-plans-gym-new-structure-costing-200000-is-approved.html | GEORGIA TECH PLANS GYM.; New Structure Costing $200,000 Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/peru-breaks-strike-government-refuses-to-treat-with-stevedores.html | PERU BREAKS STRIKE.; Government Refuses to Treat With Stevedores' Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/socialists-appeal-to-sinclair-to-quit-letter-says-his-program.html | SOCIALISTS APPEAL TO SINCLAIR TO QUIT; Letter Says His Program Cannot Succeed, as Court Studies Registration Charges. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/dinner-party-given-by-the-cs-paysons-mr-and-mrs-sb-wood-jr-and-mrs.html | DINNER PARTY GIVEN BY THE C.S. PAYSONS; Mr. and Mrs. S.B. Wood Jr. and Mrs. Arthur Osborn Also Entertain. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/demetrio-odi.html | DEMETRIO ,ODI. | True | Spe. al Cable to THE NSW YOR, TS. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stokowski-leads-18th-century-list-philadelphia-orchestra-plays.html | STOKOWSKI LEADS 18TH CENTURY LIST; Philadelphia Orchestra Plays Works of Handel, Mozart, Vivaldi and Bach. | True | By Olin Downes. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/army-emphasizes-defensive-tactics-painstaking-session-against.html | ARMY EMPHASIZES DEFENSIVE TACTICS; Painstaking Session Against Illinois Aerial Attack Marks Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lehigh-team-resumes-spends-an-hour-in-going-over-gettysburg-plays.html | LEHIGH TEAM RESUMES.; Spends an Hour In Going Over Gettysburg Plays. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mexican-president-strikes-at-church-orders-attorneygeneral-to-use.html | MEXICAN PRESIDENT STRIKES AT CHURCH; Orders Attorney-General to Use Severest Punishment Against Those Plotting. BLOW TO HOME WORSHIP Houses Where Catholics Hold Services Can Be Forfeited -Ruiz Denies Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mgoldricks-supporters.html | M'GOLDRICK'S SUPPORTERS. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/sports-of-the-times-hoss-race-in-new-england.html | Sports of the Times; Hoss Race in New England. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/6en-ch-hitch3ocki-dies_in77th-yeari-retired-new-york-nationali.html | 6EN. C.H. HITCH(3OCKI DIES_IN77TH YEARI; Retired New York Nationall Guard Officer a Lawyer I for a Half Century. i AN OFFICER IN TWO WARS Had Held Public Offices in His Native Binghamton Early in Career. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/penn-state-in-long-drill.html | Penn State in Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/chicago-hog-market-shows-improvement-general-buying-and-strong.html | CHICAGO HOG MARKET SHOWS IMPROVEMENT; General Buying and Strong Prices Laid to Cold Weather and Reduced Run. | True | Special to THE NEW YORK TIMES. | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/another-dentist-injured-by-thugs-dr-philip-lahne-of-bronx-is-beaten.html | ANOTHER DENTIST INJURED BY THUGS; Dr. Philip Lahne of Bronx Is Beaten by Hold-Up Man While He Is Treating a Decoy. CRIES SCARE THEM AWAY Dr. Hindmarsh, Attacked on Monday, to Be Asked About 3 Pistols Found in His Rooms. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/socialists-to-act-on-taking-in-reds-but-waldman-predicts-ban-on.html | SOCIALISTS TO ACT ON TAKING IN REDS; But Waldman Predicts Ban on Communist Opposition Group Will Be Affirmed. THOMAS'S MOVE AWAITED Lovestone Asserts Swing to Left in Party, Just Begun, Would Be Aided by Merger. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/william-in-scrimmage-aerial-attack-works-smoothly-in-practice-for.html | WILLIAM IN SCRIMMAGE.; Aerial Attack Works Smoothly in Practice for Union. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mrs-j-h-lyon.html | MRS. J. H, LYON. | True | Eptal to THE EW YORK TIES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/japanese-to-keep-naval-talks-open-atmosphere-of-parleys-clears-as.html | JAPANESE TO KEEP NAVAL TALKS OPEN; Atmosphere of Parleys Clears as Session With Americans Is Fixed for Today. TOKYO REPORTED YIELDING Ambassador Saito Insists in Washington That the Desired Parity Is an Eventual Aim. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/siam-plans-a-regency-it-would-take-charge-if-king-persists-in.html | SIAM PLANS A REGENCY.; It Would Take Charge if King Persists In Abdicating. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/haynes-wins-twice.html | Haynes Wins Twice. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/tva-deal-is-upheld-by-a-federal-judge-state-court-at-nashville-will.html | TVA DEAL IS UPHELD BY A FEDERAL JUDGE; State Court at Nashville Will Rule Today on Power Stockholders' Protest. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/exconvict-shot-in-auto-dies-in-street-car-for-which-ransom-was.html | Ex-Convict Shot in Auto Dies in Street; Car for Which Ransom Was Asked Nearby | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/filipinos-order-poachers-seized.html | Filipinos Order Poachers Seized. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/entries-for-stake.html | Entries for Stake. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/commodity-markets-futures-irregular-in-a-narrow-range-on-the.html | COMMODITY MARKETS.; Futures Irregular in a Narrow Range on the Exchanges Here -- Cash List Gains. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/benefit-for-nurseries-preopening-celebration-today-at-netherland.html | BENEFIT FOR NURSERIES.; Pre-Opening Celebration Today at Netherland Restaurant. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/envoy-to-italy-sails-for-home.html | Envoy to Italy Sails for Home. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/gain-for-butler-bros-business-in-third-quarter-6-above-the-1933.html | GAIN FOR BUTLER BROS.; Business in Third Quarter 6% Above the 1933 Period. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cricketers-arrive-home-australian-team-accorded-civic-reception.html | CRICKETERS ARRIVE HOME.; Australian Team Accorded Civic Reception -- Woodfull Honored. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/field-trial-taken-by-fosters-tippy-whites-beagle-annexes-first.html | FIELD TRIAL TAKEN BY FOSTER'S TIPPY; White's Beagle Annexes First Place in Winners' Stake at Commack Meet. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/250000-suit-won-by-friend-of-walker-auditore-obtains-dismissal-of.html | $250,000 SUIT WON BY FRIEND OF WALKER; Auditore Obtains Dismissal of Breach of Promise Action -- Tells of Ex-Mayor's Visits. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/donothing-party-is-scored-by-dill-new-jersey-candidate-declares.html | DO-NOTHING' PARTY IS SCORED BY DILL; New Jersey Candidate Declares 'Discredited Bosses' Run the Republican Legislature. EXPERTS FOR HIS TAX PLAN Assures Voters He Is Against Forced Consolidation of Hudson County Cities. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/h-t-van-ells-dead-lcopper-statistician-anaconda-co-pany-expert-was.html | H. T. vAN ELLS DEAD lCOPPER STATISTICIAN; [Anaconda Co' -- pany Expert Was Benefactor of Catholic and Other Charities. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/how-far.html | How Far? | True | JOHN PHILLIPSE | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/amateur-boxing-show-listed.html | Amateur Boxing Show Listed. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/meeting-to-honor-miss-booth.html | Meeting to Honor Miss Booth. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rent-strikers-balk-at-november-bills-400-tenants-of-knickerbocker.html | RENT STRIKERS BALK AT NOVEMBER BILLS; 400 Tenants of Knickerbocker Village Building Vote Not to Make Payments. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/fitzmaurice-drops-australia-flight-his-plane-will-be-returned-to.html | FITZMAURICE DROPS AUSTRALIA FLIGHT; His Plane Will Be Returned to This Country for Repairs, Backers Announce. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/yale-will-avoid-heavy-workouts-light-contact-drills-alone-to-be.html | YALE WILL AVOID HEAVY WORKOUTS; Light Contact Drills Alone to Be Held by the Varsity by Order of Pond. RESERVES ARE PRESSED Efforts Redoubled to Add to Replacements for Saturday's Game With Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/600000-homes-held-saved-holc-counsel-gives-figure-at-title-group.html | 600,000 HOMES HELD SAVED; HOLC Counsel Gives Figure at Title Group Meeting in Miami. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/1209157841-securities-act-registrations-had-become-effective-oct-1.html | $1,209,157,841 Securities Act Registrations Had Become Effective Oct. 1, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stagg-to-talk-to-alumni-phone-to-carry-his-speech-from-coast-to.html | STAGG TO TALK TO ALUMNI; Phone to Carry His Speech From Coast to Purdue Dinner. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/favorite-is-victor.html | Favorite Is Victor. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/dr-philip-fischelis-dental-teacher-dies-retired-physidan-76-had-met.html | DR. PHILI?P FISCHELIS, DENTAL TEACHER, DIES; Retired Physidan, 76, Had Met Classes at Temple Until Day of His Death. | True | Special to THE IEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/goblins-take-over-the-city-tonight-halloween-supernaturals-due-to.html | GOBLINS TAKE OVER THE CITY TONIGHT; Halloween Supernaturals Due to Rise and Disappear With Anything Loose. APPLES SET FOR A DUCKING Automobiles, However, Would Like to Be Let Alone, Official of Club Here Emphasizes. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/merriam-still-far-ahead-of-sinclair-poll-shows.html | Merriam Still Far Ahead Of Sinclair, Poll Shows | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stokes-denies-backing-dill-plan.html | Stokes Denies Backing Dill Plan. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/passengers-gain-on-transit-lines-38600000-more-persons-use.html | PASSENGERS GAIN ON TRANSIT LINES; 38,600,000 More Persons Use Facilities in City in Year -- Rise Is First Since 1930. 2,885,000,000 ARE CARRIED Daily Average of 8,100,000 Is an Increase of 100,000 -- Volume on surface Cars Declines. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/no-commodity-markets-nov-12.html | No Commodity Markets Nov. 12. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/350-names-picked-for-kidnap-jury-list-from-which-12-are-to-be-drawn.html | 350 NAMES PICKED FOR KIDNAP JURY; List From Which 12 Are to Be Drawn to Try Hauptmann Will Be Presented Today. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/taylor-disputes-savings-in-budget-charges-mcgoldrick-deceives.html | TAYLOR DISPUTES SAVINGS IN BUDGET; Charges McGoldrick Deceives Public by Failing to List Many Appropriations. SEES LAG OF $25,000,000 Says Non-Existent Assets Are Set Up and That 'Boasted Economy' Is Myth. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/denies-fox-kidnap-threat-chauffeur-says-on-stand-he-went-to-estate.html | DENIES FOX KIDNAP THREAT; Chauffeur Says on Stand He Went to Estate to Seek Job. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/roosevelt-consults-state-finance-heads-tariff-pacts-and-oriental.html | ROOSEVELT CONSULTS STATE, FINANCE HEADS; Tariff Pacts and Oriental Oil Question Are Said to Be Topics Discussed. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/us-steel-reports-deficit-in-quarter-9826767-loss-against-2717014-in.html | U.S. STEEL REPORTS DEFICIT IN QUARTER; $9,826,767 Loss, Against $2,717,014 in 3 Months Ended Sept. 30, 1933. 50C PREFERRED DIVIDEND Operations Averaged 24% -- Payroll and Forces Up -- Working Capital Rises. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/adolescent-court-to-be-opened-soon-magistrates-set-up-tribunal-in.html | ADOLESCENT COURT TO BE OPENED SOON; Magistrates Set Up Tribunal in Brooklyn for Offenders Between 16 and 18. WILL GIVE IT YEAR'S TRIAL Aim Is to Save Youths From Criminal Careers, Giving a 'Break' to Deserving. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/surgery-is-aided-by-an-electric-knife-which-makes-abdominal.html | Surgery Is Aided by an 'Electric Knife' Which Makes Abdominal Operations Safer | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mexicos-religious-problem-it-is-regarded-as-different-from-that-of.html | MEXICO'S RELIGIOUS PROBLEM.; It Is Regarded as Different From That of Germany or the United States. | True | SALVADOR MENDOZA | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cocoa-seat-up-150-to-3000.html | Cocoa Seat Up $150 to $3,000. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ockey-teams-announced-bronx-and-crescent-clubs-among-five-in.html | OCKEY TEAMS ANNOUNCED; Bronx and Crescent Clubs Among Five in Eastern Amateur Loop. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/soviet-reports-corruption-and-torture-by-exnobles-and-priests-in.html | Soviet Reports Corruption and Torture By Ex-Nobles and Priests in Judicial Posts | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/reed-asks-inquiry-into-fund-charges-denies-pennsylvania-republicans.html | REED ASKS INQUIRY INTO FUND CHARGES; Denies Pennsylvania Republicans Are Spending Large Sums in Campaign. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/solomon-assails-rivals-on-housing-neither-lehman-nor-moses-offers.html | SOLOMON ASSAILS RIVALS ON HOUSING; Neither Lehman Nor Moses Offers an Adequate Slum Plan, Socialist Says. SEES CAPITALISTIC FAULT 3,000,000 in State Have Unfit Homes, He Asserts in Denouncing Present Order. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/summer-time-in-argentina.html | Summer Time in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ad-men-hear-copeland-senator-urges-attack-on-problem-of-juvenile.html | AD MEN HEAR COPELAND.; Senator Urges Attack on Problem of Juvenile Delinquency. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/constance-collier-arrives.html | Constance Collier Arrives. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/hester-adamss-plans-marriage-to-h-p-bakewell-will-take-place-on-nov.html | HESTER ADAMS'S PLANS.; Marriage to H. P. Bakewell Will Take Place on Nov. 16. | True | Special to Tr Ns".v YoR TMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/exchange-queries-9000-on-policies-asks-12-questions-on-publics.html | EXCHANGE QUERIES 9,000 ON POLICIES; Asks 12 Questions on Public's Attitude and Seeks Reasons for Any Antagonism. PUBLICITY DRIVE IS LIKELY Whitney Tells of Plans to End Misinformation Regarding Organization's Service. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/man-is-stabbed-in-subway-affray-hurt-as-he-and-others-leap-on.html | MAN IS STABBED IN SUBWAY AFFRAY; Hurt as He and Others Leap on Passenger for Pushing a Woman on Bronx Train. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/frederick-e-bruce.html | FREDERICK E. BRUCE. | True | Speeial to Tr NW YORK TS. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stein-signs-with-leafs.html | Stein Signs With Leafs. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/500-socialists-greet-dr-deutsch-at-pier-austrian-labor-leader-who.html | 500 SOCIALISTS GREET DR. DEUTSCH AT PIER; Austrian Labor Leader Who Had Part in Rioting Last Winter Comes to Give Lectures. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/holds-oregon-free-of-us-liquor-tax-internal-revenue-bureau-rules.html | HOLDS OREGON FREE OF U.S. LIQUOR TAX; Internal Revenue Bureau Rules State Stores Profits Are for Governmental Function. FUNDS GO TO IDLE RELIEF Decision Made on Special State Law -- Does Not Apply to Other States Selling Liquor. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/english-steel-merger-planned.html | English Steel Merger Planned. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/peoples-gas-light-and-coke.html | Peoples Gas Light and Coke. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mcsweeney-will-filed-john-mccormacks-manager-left-17000-to-catholic.html | McSWEENEY WILL FILED.; John McCormack's Manager Left $17,000 to Catholic Group. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/arms-issue-raised-as-commons-meets-macdonald-promises-debate-on.html | ARMS ISSUE RAISED AS COMMONS MEETS; MacDonald Promises Debate on Private Traffic as Result of Washington Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/art-brevities.html | Art Brevities. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/bronx-apartment-sold-savings-bank-disposes-of-one-on-davidson.html | BRONX APARTMENT SOLD.; Savings Bank Disposes of One on Davidson Avenue. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/french-army-set-to-act-in-the-saar-petain-declares-troops-must-be.html | FRENCH ARMY SET TO ACT IN THE SAAR; Petain Declares Troops Must Be Prepared to Strike in Event of Nazi 'Putsch.' | True | By Herbert L. Matthews. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lumber-price-code-hit-pacific-dealers-win-verdict-dissolving.html | LUMBER PRICE CODE HIT.; Pacific Dealers Win Verdict Dissolving Injunctions. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/driver-cleared-in-death-no-culpable-negligence-shown-in-accident.html | DRIVER CLEARED IN DEATH.; No Culpable Negligence Shown in Accident Fatal to J.H. Acome. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/short-scrimmage-for-trinity.html | Short Scrimmage for Trinity. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/sales-ban-on-brokers-court-orders-asa-m-smith-co-newark-to-end.html | SALES BAN ON BROKERS.; Court Orders Asa M. Smith & Co., Newark, to End Securities Deals. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/drop-puts-guilder-under-gold-point-dutch-currency-joins-franc-and.html | DROP PUTS GUILDER UNDER GOLD POINT; Dutch Currency Joins Franc and Belga, but No Import Engagements Are Made. STERLING RECOVERS 1 7/8C France, Feeling Crucial Stage Has Been Passed, Expects Outflow of Metal. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/holdup-men-get-1000.html | Hold-Up Men Get $1,000. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/again-asks-for-poderjay-state-department-seeks-extradition-on.html | AGAIN ASKS FOR PODERJAY.; State Department Seeks Extradition on Bigamy Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/favor-city-stores-plan-stockholders-voting-however-are-not-a.html | FAVOR CITY STORES PLAN.; Stockholders Voting, However, Are Not a Majority, Judges Rule. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/saito-says-parity-is-an-eventual-aim-but-japans-envoy-refuses-to.html | SAITO SAYS PARITY IS AN EVENTUAL AIM; But Japan's Envoy Refuses to Reveal What Date for Naval Equality Will Be Sought. SEES STIGMA IN RATIO IDEA Stimson Call at White House Indicates Roosevelt Is Giving Attention to London Talks. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/flight-reels-due-here-nov-8.html | Flight Reels Due Here Nov. 8. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/seats-on-exchange-sell-off-to-70000-four-sales-range-down-from.html | SEATS ON EXCHANGE SELL OFF TO $70,000; Four Sales Range Down From $81,000 as Mergers of Firms and Fears of SEC Grow. NEAR 15-YEAR LOW MARK Liquidating Value of Memberships Is Said by Some to Have Had No Effect. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/barthous-warning.html | Barthou's Warning. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/metal-bylaws-amended-group-on-commodity-exchange-adopts-new-tin.html | METAL BY-LAWS AMENDED.; Group on Commodity Exchange Adopts New Tin Contract. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/argentina-forms-meat-cooperative-governmentfostered-group-of-cattle.html | ARGENTINA FORMS MEAT COOPERATIVE; Government-Fostered Group of Cattle Raisers Prepares to Subsidize Exports. | True | By John W. White | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/standard-oil-of-california.html | Standard Oil of California. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/governor-schley-sails-for-us.html | Governor Schley Sails for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/temple-attack-tested-warner-takes-steps-to-bar-overconfidence-on.html | TEMPLE ATTACK TESTED.; Warner Takes Steps to Bar Overconfidence on Team. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/two-die-in-measles-epidemic.html | Two Die in Measles Epidemic. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/victoria-fetes-fliers.html | Victoria Fetes Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/john-h-fitzgerald.html | JOHN H. FITZGERALD. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/phone-adjustment-filed-new-corporation-in-indiana-is-proposed-to.html | PHONE ADJUSTMENT FILED.; New Corporation in Indiana Is Proposed to Federal Court. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/foreign-delegations-coming-soon-to-confer-on-the-reorganization-of.html | Foreign Delegations Coming Soon to Confer On the Reorganization of Kreuger & Toll | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/gay-dinner-dance-at-white-sulphur-autumn-leaves-pumpkins-and-corn.html | GAY DINNER DANCE AT WHITE SULPHUR; Autumn Leaves, Pumpkins and Corn Sheaves Provide Setting for Halloween Event. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/hobart-improves-defenses.html | Hobart Improves Defenses. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/seamen-reduce-demands-both-sides-make-concessions-on-wages-for.html | SEAMEN REDUCE DEMANDS.; Both Sides Make Concessions on Wages for Unlicensed Men. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/screen-notes.html | SCREEN NOTES | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/kaufman-tallies-on-98yard-dash-princeton-back-intercepts-scrub-pass.html | KAUFMAN TALLIES ON 98-YARD DASH; Princeton Back Intercepts Scrub Pass Near Own Goal Line in Scrimmage. VARSITY HAS LIGHT DRILL Spofford, Scoring Star, Returns to Action -- Rulon-Miller Is Lost for Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/gets-watch-from-wrigley.html | Gets Watch from Wrigley. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/racing-at-pimlico-will-start-today-six-are-named-for-worthington.html | RACING AT PIMLICO WILL START TODAY; Six Are Named for Worthington Purse, Inaugural Feature of 12-Day Meeting. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/hylan-asks-court-aid-writein-vote-party-seeks-to-force-board-to.html | HYLAN ASKS COURT AID 'WRITE-IN' VOTE; Party Seeks to Force Board to Tell All Comers How to Cast Ballot for Him. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/recluses-death-bares-1500000-fortune-brooklyn-woman-lived-alone-in.html | Recluse's Death Bares $1,500,000 Fortune; Brooklyn Woman Lived Alone in Basement | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/union-developing-passes-laterals-being-combined-with-forwards-in.html | UNION DEVELOPING PASSES; Laterals Being Combined With Forwards in New Offensive. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mrs-henry-ziegler-widow-of-former-vice-president-of-steinway-sons.html | MRS. HENRY ZIEGLER.; Widow of Former Vice President of Steinway &, Sons Is Dead. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/union-gas-shows-drop-in-brooklyn-net-income-for-nine-months-382-a.html | UNION GAS SHOWS DROP IN BROOKLYN; Net Income for Nine Months $3.82 a Share, Including $464,515 in Suspense. $5.51 A SHARE FOR YEAR Reports Made by Utility Companies in Numerous Districts for Various Periods. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/poles-of-17-to-60-liable-for-war-service-auxiliary-work-for-both.html | Poles of 17 to 60 Liable for War Service; Auxiliary Work for Both Sexes Decreed | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/la-chappelle-on-mat-tonight.html | La Chappelle on Mat Tonight. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/raw-sugar-stocks-drop-80-of-cuban-product-here-sent-to-refiners.html | RAW SUGAR STOCKS DROP.; 80% of Cuban Product Here Sent to Refiners Since Cut in Duty. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/international-milling.html | International Milling. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/tragedy-of-the-sea.html | Tragedy of the Sea. | True | By Andre Sennwald. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/metropolitan-club-ends-an-extra-levy-budget-of-5th-av-organization.html | METROPOLITAN CLUB ENDS AN EXTRA LEVY; Budget of 5th Av. Organization Nearly Balanced by Assessment After Losses in Slump. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/syracuse-reserves-star-in-scrimmage-fast-charging-of-line-pleases.html | SYRACUSE RESERVES STAR IN SCRIMMAGE; Fast Charging of Line Pleases Coaches -- Smith, Penn State End, Likely Lost for Game. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/frank-chambers-promoted.html | Frank Chambers Promoted. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/inquiry-for-rail-equipment.html | Inquiry for Rail Equipment. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stevens-gives-lie-to-bennett-in-row-eminister-denying-support-in.html | STEVENS GIVES LIE TO BENNETT IN ROW; Ex-Minister, Denying Support in Inquiry, Charges Premier Champions Exploiters. CRISIS IN OTTAWA CABINET Says He Will Prove Charges on Floor of Commons -- Issue May Go to the People. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lois-h-tindell-to-wed-will-become-bride-of-john-j-mccabe-jr-on-nov.html | LOIS H. TINDELL TO WED; Will Become Bride of John J. McCabe Jr. on Nov. 28. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/medical-schools-to-aid-hospitals-goldwater-reveals-plan-to-have.html | MEDICAL SCHOOLS TO AID HOSPITALS; Goldwater Reveals Plan to Have Colleges Set Up Units in the City's Institutions. BETTER SERVICE IS AIM Four Deans Here Favorable to Idea -- Reorganization Being Mapped at Kings County. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/opinions-differ.html | Opinions Differ. | True | WILLIAM J. RIEHL Jr. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/zoning-change-sought-for-sea-gate-housing.html | Zoning Change Sought For Sea Gate Housing | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/eugene-sullivan.html | EUGENE SULLIVAN. | True | Special to THE NW YORK TS. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/fifteen-parcels-bid-in-at-auction-lending-institutions-take-over.html | FIFTEEN PARCELS BID IN AT AUCTION; Lending Institutions Take Over Eight Properties Foreclosed by Them. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/orders-from-cuba-gain-under-treaty-their-purchases-consist.html | ORDERS FROM CUBA GAIN UNDER TREATY; Their Purchases Consist Principally of Consumer Goods, Exporters Report. MACHINERY INQUIRIES RISE Sugar Mill and Other Equipment Desired -- Hardware Orders in 30% Increase. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/kean-speaks-in-maplewood.html | Kean Speaks in Maplewood. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mexico-bars-arms-for-chaco.html | Mexico Bars Arms for Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/austria-continues-parleys-with-nazis-small-committee-conducts-the.html | AUSTRIA CONTINUES PARLEYS WITH NAZIS; Small Committee Conducts the Negotiations -- Czechs Are Alarmed by Them. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/dartmouth-polishes-its-defense-for-yale-as-varsity-scrimmages-with.html | Dartmouth Polishes Its Defense for Yale As Varsity Scrimmages With Cub Eleven | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/special-to-the-new-yore-times.html | Special to THE NEW YORE TIMES. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/money-and-credit-tuesday-oct-30-1934.html | MONEY AND CREDIT; Tuesday, Oct. 30, 1934. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/sentence-suspended-for-german-surgeon-dr-kurt-engleman-is-freed-on.html | SENTENCE SUSPENDED FOR GERMAN SURGEON; Dr. Kurt Engleman Is Freed on License Charge -- Two Bogus Doctors Get Prison Terms. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/argentina-deports-united-press-writer-tp-farrells-dispatches-on.html | ARGENTINA DEPORTS UNITED PRESS WRITER; T.P. Farrell's Dispatches on Eucharistic Congress Cause Government to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/czechs-near-accord-with-us-in-film-war-twoyear-struggle-is-due-to.html | CZECHS NEAR ACCORD WITH US IN FILM WAR; Two-Year Struggle Is Due to Be Ended With Prague Easing Import Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/move-by-colombia-on-debt-forecast-the-institute-of-international.html | MOVE BY COLOMBIA ON DEBT FORECAST; The Institute of International Finance Believes Part Payment Likely Soon. NATIONAL EXPENSES CUT Foreign Exchange Situation is Viewed as Not So Serious as Had Been Represented. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/balkan-nations-confer-in-angora-greek-rumanian-turkish-and-yugoslav.html | BALKAN NATIONS CONFER IN ANGORA; Greek, Rumanian, Turkish and Yugoslav Delegates Hold a Three-Hour Meeting. DENY ARMS DISCUSSIONS Also Insist There Is No Question of Fusing Balkan Pact With the Little Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/canadian-riders-arrive-this-week-army-team-coming-to-compete-in.html | CANADIAN RIDERS ARRIVE THIS WEEK; Army Team Coming to Compete in Horse Show at the Garden. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/goldwater-aids-federal-group.html | Goldwater Aids Federal Group. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/roller-bearings-for-engines.html | Roller Bearings for Engines. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/i-funeral-of-mrs-hoffman-i-rites-held-for-mother-of-nominee-for.html | I FUNERAL OF MRS. HOFFMAN; i Rites Held for Mother of Nominee for Governor in New Jersey, | True | SpecJa! to TH IEW YORX TES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/technique-of-repudiation.html | TECHNIQUE OF REPUDIATION. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/oil-output-drops-still-above-quota-oklahoma-kansas-and-texas-go.html | OIL OUTPUT DROPS; STILL ABOVE QUOTA; Oklahoma, Kansas and Texas Go Under Allowances as California Exceeds Mark. REFINERIES LESS ACTIVE Imports Are Higher for Week -- California Shipments to East Decline Slightly. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/federal-bonds-dip-in-listed-dealings-drop-laid-to-reports-of-pwa.html | FEDERAL BONDS DIP IN LISTED DEALINGS; Drop Laid to Reports of PWA Plans and Talk of Job Insurance Law. OTHER HOME GROUPS OFF Trading Active in Milwaukee Railroad 5s -- Foreign Loans Up Slightly. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/bilodeau-again-directs-harvard-takes-place-of-haley-injured.html | BILODEAU AGAIN DIRECTS HARVARD; Takes Place of Haley, Injured Quarterback, in a Hard Supervised Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/penn-makes-changes-in-varsity-lineup-chesley-yencho-and-bradford.html | PENN MAKES CHANGES IN VARSITY LINE-UP; Chesley, Yencho and Bradford Tried in Forward Wall -- Men Work on Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/coal-men-sentenced-for-shortweighing-two-get-jail-terms-in-bronx.html | COAL MEN SENTENCED FOR SHORT-WEIGHING; Two Get Jail Terms in Bronx, Another the Choice of Fine or Prison. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/vallee-appeal-heard-decision-reserved-in-wifes-effort-to-upset.html | VALLEE APPEAL HEARD.; Decision Reserved in Wife's Effort to Upset Injunction. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/financial-markets-us-steel-shows-unsatisfactory-results-that-were.html | FINANCIAL MARKETS; U.S. Steel Shows Unsatisfactory Results That Were Expected -- Stocks Firm, Bonds Heavy. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/scottsboro-bribery-case-set.html | Scottsboro Bribery Case Set. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/canadian-wheat-exports-off.html | Canadian Wheat Exports Off. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/imisses-fanniejane-and-joan-p-smith-introduced-by-mother-at-a.html | IMisses Fannie-Jane and Joan P. Smith Introduced by Mother at a Luncheon | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lehman-hails-hadassah-praises-work-of-jewish-women-at-annual-tea.html | LEHMAN HAILS HADASSAH.; Praises Work of Jewish Women at Annual Tea Here. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/newark-girl-killed-by-auto.html | Newark Girl Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/red-wagon-6-to-1-victor-at-laurel-comptons-entry-gains-third.html | RED WAGON, 6 TO 1, VICTOR AT LAUREL.; Compton's Entry Gains Third Triumph in Row as Race Session Closes. WRIGHT SCORES A TRIPLE Achievement Enables Jockey to Take Riding Honors at Meet With 29 Winning Mounts. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/denies-currency-move-briton-says-our-envoy-voiced-personal-views-of.html | DENIES CURRENCY MOVE.; Briton Says Our Envoy Voiced Personal Views of Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/warren-partridge-engineer-dead-59-vice-president-of-the-utility.html | WARREN PARTRIDGE, ENGINEER, DEAD, 59; Vice President of the Utility Management Corporat/on of New York. | True | Special to I' v YOK Tr'ES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/garden-city-hotel-garden-city-long-island-frank-w-regan-mg-dlr-cm.html | GARDEN CITY HOTEL Garden City. long Island Frank W. Regan, Mg. Dlr. C.M. Doyle, Mgr.; Miss Alice Hatch Married to William H. Wadhms Jr. in Stamford Church. VEIL OF OLD FAMILY LACE Miss Marian Also Wears Heirloom at Nuptials to Alfred Russell PittmReception Held. | True | Special to Tr NEW YORE TS. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/another-confession.html | Another "Confession." | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/montclair-ac-wins-in-squash-racquets-womens-class-b-team-is-victor.html | MONTCLAIR A.C. WINS IN SQUASH RACQUETS; Women's Class B Team Is Victor Over Short Hills by 3-2 - - Plainfield in Tie. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/balentine-bonhajo.html | BALENTINE BONHAJO. | True | Special to T] NW YOR TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/hits-rail-selfishness-head-of-st-paul-road-says-lines-can-avoid.html | HITS RAIL SELFISHNESS.; Head of St, Paul Road Says Lines Can Avoid Federal Control. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cummings-appeals-to-his-home-city-attorney-general-at-stamford.html | CUMMINGS APPEALS TO HIS HOME CITY; Attorney General at Stamford Rally Sets Forth Aims of Roosevelt Regime. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/construction-held-faulty.html | Construction Held Faulty. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/49-rise-in-orders-for-westinghouse-bookings-in-the-first-nine.html | 49% RISE IN ORDERS FOR WESTINGHOUSE; Bookings in the First Nine Months of This Year Put at $79,105,881. NET LOSS IS CUT SHARPLY Electric Company Sees Many Signs of Improvement in Business Sentiment and Activity. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/new-mine-hunger-strike-sixty-men-underground-at-katowice-poland-in.html | NEW MINE HUNGER STRIKE.; Sixty Men Underground at Katowice, Poland, in Protest. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/belgian-budget-balanced-cabinet-hopes-action-will-allay-fears-of.html | BELGIAN BUDGET BALANCED; Cabinet Hopes Action Will Allay Fears of Currency Collapse. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ford-to-reopen-in-st-louis.html | Ford to Reopen in St. Louis. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/winning-pilot-to-get-20000.html | Winning Pilot to Get 20,000. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/halloween-party-for-humane-society-benefit-tonight-will-mark-the.html | HALLOWEEN PARTY FOR HUMANE SOCIETY; Benefit Tonight Will Mark the Formal Opening of Tropical Garden of St. Regis. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/plan-canadian-design-bureau.html | Plan Canadian Design Bureau. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/boris-saves-engineer-replaces-him-at-throttle.html | Boris Saves Engineer, Replaces Him at Throttle | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/socialists-endorse-fish.html | Socialists Endorse Fish. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/leticia-debate-goes-on-in-peru.html | Leticia Debate Goes On in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/knit-sports-wear-call-active.html | Knit Sports Wear Call Active. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/doumergue-fails-to-sway-herriot-french-premier-gives-radical.html | DOUMERGUE FAILS TO SWAY HERRIOT; French Premier Gives Radical Socialists Until Saturday to Offer a Compromise. CABINET AVOIDS REFORMS Suggestion That Changes Be Put Over Until Budget Passes Meets With Disapproval. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/flat-house-sales-feature-market-realty-corporation-acquires-madison.html | FLAT HOUSE SALES FEATURE MARKET; Realty Corporation Acquires Madison Avenue Corner at 97th Street. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rail-men-meet-today-new-association-to-name-three-vice-presidents.html | RAIL MEN MEET TODAY.; New Association to Name Three Vice Presidents Soon. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/artists-to-help-in-drive-opera-and-concert-group-meet-to-plan-ways.html | ARTISTS TO HELP IN DRIVE.; Opera and Concert Group Meet to Plan Ways of Assisting Relief. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/camera-bout-dec-16.html | Camera Bout Dec. 16. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/service-employes-set-to-call-strike-action-seen-near-as-parley-at.html | SERVICE EMPLOYES SET TO CALL STRIKE; Action Seen Near as Parley at Regional Labor Board Brings No Results. GOLDEN SEES LITTLE HOPE Real Estate Group Reiterates Stand That It Lacks the Power to Set Wages. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/british-revenue-increases.html | British Revenue Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/foe-of-regent-paul-quits-in-yugoslavia-minister-of-justice.html | FOE OF REGENT PAUL QUITS IN YUGOSLAVIA; Minister of Justice Maximovitch Incurred Foreign Hostility -- Nation to Demand Slayers. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/asserts-nh-davis-aids-swedish-trust-eble-tells-reciprocity-board.html | ASSERTS N.H. DAVIS AIDS SWEDISH TRUST; Eble Tells Reciprocity Board Ambassador Is 'Innocent Tool' of Match Interests. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rules-on-amusement-tax-internal-revenue-bureau-explains-how.html | RULES ON AMUSEMENT TAX; Internal Revenue Bureau Explains How Reductions Are Made. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/paintings-by-luks-shown-in-newark-oils-watercolors-pastels-and.html | PAINTINGS BY LUKS SHOWN IN NEWARK; Oils, Water-Colors, Pastels and Drawings Have Place in Memorial Exhibition. DISPLAY COVERS 36 YEARS Work Illustrates Humanity of Artist Who Was Champion of American Product. | True | By Edward Alden Jewell.special To the New York Times. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/giant-eleven-gets-ready.html | Giant Eleven Gets Ready. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ratify-philip-morris-plan.html | Ratify Philip Morris Plan. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/sees-reform-needed-to-bar-revolution-jhr-cromwell-in-philadelphia.html | SEES REFORM NEEDED TO BAR REVOLUTION; J.H.R. Cromwell in Philadelphia Says Youth Is Resenting Injustice. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/book-notes.html | BOOK NOTES | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mrs-omri-ford-hibbard.html | MRS. OMRI FORD HIBBARD. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/bridge-given-for-charity-society-of-kentucky-women-here-entertains.html | BRIDGE GIVEN FOR CHARITY.; Society of Kentucky Women Here Entertains at the Waldorf. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/washington-monument-a-tee.html | Washington Monument a Tee. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cancer-fund-drive-is-started-in-city-dr-hartwell-warns-on-cures.html | CANCER FUND DRIVE IS STARTED IN CITY; Dr. Hartwell Warns on 'Cures,' Declaring That They Harm More Than They Help. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/amherst-revises-attack-develops-lateral-pass-plays-for-encounter.html | AMHERST REVISES ATTACK.; Develops Lateral Pass Plays for Encounter With Mass. State. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/flagg-portraits-shown-illustrator-holds-a-oneman-show-of-his-pencil.html | FLAGG PORTRAITS SHOWN.; Illustrator Holds a One-Man Show of His Pencil Studies. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/audubon-members-split-over-racket-minority-charges-animals-are.html | AUDUBON MEMBERS SPLIT OVER 'RACKET'; Minority Charges Animals Are Trapped for Profit in Wild Life Sanctuary. 3-YEAR LET-UP REJECTED Dr. Pearson Retires as Head of Association and Kermit Roosevelt Succeeds Him. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/santa-to-employ-streamline-motif-trains-scooters-and-even-baby.html | SANTA TO EMPLOY STREAMLINE MOTIF; Trains, Scooters and Even Baby Walkers Will Reflect New Ideas for Speed. HEAVY SALES FORECAST Christmas Trade Is Expected to Gain 10% Over Last Year -- New Toys Put on View. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rest-ordered-for-ann-harding.html | Rest Ordered for Ann Harding. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/three-stars-of-the-french-turf-to-race-in-hunts-meeting-at-belmont.html | Three Stars of the French Turf to Race In Hunts Meeting at Belmont Park Tuesday | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/rangers-contract-signed-by-johnson-star-defense-man-reported-to.html | RANGERS' CONTRACT SIGNED BY JOHNSON; Star Defense Man Reported to Have Made Terms for Maximum Salary of $7,000. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/tells-bankers-tva-may-sap-utilities-wl-willkie-of-commonwealth.html | TELLS BANKERS TVA MAY SAP UTILITIES; W.L. Willkie of Commonwealth & Southern Charges Unfair Computation of Costs. LEGAL RATE BASIS CITED Investment Association Committee Holds Future Is Not So Black as Many Fear. TELLS BANKERS TVA MAY SAP UTILITIES | True | From a Staff Correspondent. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/garlock-packing-calls-bonds.html | Garlock Packing Calls Bonds. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/federation-gets-bankerspledges-volunteer-workers-in-their-branch-of.html | FEDERATION GETS BANKERSPLEDGES; Volunteer Workers in Their Branch of Drive Promise $185,000 at Dinner. EDDIE CANTOR MAKES PLEA Holds It Is 'Inescapable Duty of Every Jew' to Help -- Tells of Aid He Got as a Youth. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ryan-backs-relief-bonds-calls-on-wage-earners-to-vote-for-support.html | RYAN BACKS RELIEF BONDS; Calls on Wage Earners to Vote for Support of Jobless. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/broome-depending-on-its-rural-vote-republican-leaders-expect-to.html | BROOME DEPENDING ON ITS RURAL VOTE; Republican Leaders Expect to Give Plurality of 10,000 to Robert Moses. INTEREST IS IN LOCAL FIGHT Party Concentrating on Shrievalty Race Where Control of 100 Jobs Is Involved. | True | By W.a. Warn.special To the New York Times. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/socialists-talk-boycott-will-intercede-with-ap-for-reopening-of.html | SOCIALISTS TALK BOYCOTT.; Will Intercede With A.&P. for Reopening of Stores. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/street-mishaps-here-cut-by-177-in-week-valentine-reports-reduction.html | STREET MISHAPS HERE CUT BY 177 IN WEEK; Valentine Reports Reduction of 24 in Fatalities Thus Far in Police Safety Drive. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/postmen-will-deliver-gift-boxes-on-christmas.html | Postmen Will Deliver Gift Boxes on Christmas | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/government-buys-part-of-eastman-silver-stock.html | Government Buys Part Of Eastman Silver Stock | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/wins-61440-in-bank-suit-womans-claim-for-securities-upheld-by.html | WINS $61,440 IN BANK SUIT; Woman's Claim for Securities Upheld by Appellate Division. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/h-b-richmond-dies-resort-hotel-man-long-identified-with-atlantic.html | H. B. RICHMOND DIES; RESORT HOTEL MAN; Long Identified With Atlantic City Boardwalk -- Member of Old Colonial Family. | True | Special to T NEW YORK TL",IEB. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/nikolai-gurvlch-former-communist-organizer-in-this-country-dies-in.html | NIKOLAI GURVICH.; Former Communist Organizer In This Country Dies in Moscow. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/city-fails-to-act-on-salary-slashes-board-of-estimate-reaches-no.html | CITY FAILS TO ACT ON SALARY SLASHES; Board of Estimate Reaches No Decision on Suspension of Mandatory Rises. WEIGHS OTHER CUTS TODAY Has Before It Citizen Group's Proposal to Drop $13,000,000 Subway Interest Item. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/shields-in-the-movies-no-1-tennis-star-signs-7year-contract-to.html | SHIELDS IN THE MOVIES.; No. 1 Tennis Star Signs 7-Year Contract to Appear in Films, | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/going-to-pittsburgh-university.html | Going to Pittsburgh University. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/50000-fire-at-pompton-lakes.html | $50,000 Fire at Pompton Lakes. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/aliens-farms-bombed-arizona-blasts-occur-on-hindu-and-japanese.html | ALIENS' FARMS BOMBED.; Arizona Blasts Occur on Hindu and Japanese Owned Places. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/nyac-bolsters-its-hold-on-lead-defeats-bayside-41-in-eastern-squash.html | N.Y.A.C. BOLSTERS ITS HOLD ON LEAD; Defeats Bayside, 4-1, in Eastern Squash Racquets Contest on Home Courts. CITY A.C. ALSO A VICTOR Registers Triumph Over Mitchel Field Aviators, Also by a Count of 4 to 1. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/miss-g-a-marcellus.html | MISS G. A. MARCELLUS. | True | Special to THS NSW YOaK TIIiES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/plan-halloween-party.html | Plan Halloween Party. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/prial-groop-leans-to-moses-cause-delegation-of-civil-service.html | PRIAL GROOP LEANS TO MOSES' CAUSE; Delegation of Civil Service Workers, After Conference, Implies Endorsement. CALLS HIM TRUE FRIEND Republicans Get Elephant to Trumpet Defiance of Tammany Tiger in Campaign. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/jones-makes-a-false-start.html | Jones Makes a False Start. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/two-die-in-collision-of-naval-airplanes-one-machine-falls-into-sea.html | TWO DIE IN COLLISION OF NAVAL AIRPLANES; One Machine Falls Into Sea West of Panama Canal -- Other Returns to Lexington. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/hastings-refuses-to-debate-rankin-delaware-senator-instead-asks.html | HASTINGS REFUSES TO DEBATE RANKIN; Delaware Senator Instead Asks Mississippian 24 Questions, Challenging New Deal. SAYS CONGRESS ABDICATED Why Were Not Government Expenses Reduced as Pledged, He Inquires. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/illinois-in-speedy-workout.html | Illinois in Speedy Workout. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stronger-offense-is-sought-by-navy-coaches-devote-much-time-to.html | STRONGER OFFENSE IS SOUGHT BY NAVY; Coaches Devote Much Time to Drilling of Backs in Running and Passing Plays. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/dr-ge0-m-forbes-teacher-8iisdead-professor-emeritus-of-the.html | DR. GE0. M. FORBES, TEACHER, 8i,ISDEAD; Professor Emeritus of the University of Rochester Joined Its Faculty Jn 1881. BOARD OF EDUCATION AIDE Served System From 1900 to lgl2 -- Founded Department of Psychology at College. | True | Special to Tm NW YOR Tz5. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/holy-cross-works-hard-improves-air-defense-in-drill-for-temple.html | HOLY CROSS WORKS HARD.; Improves Air Defense in Drill for Temple Encounter. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/judson-stays-on-board-orchestra-association-regrets-his-resignation.html | JUDSON STAYS ON BOARD.; Orchestra Association Regrets His Resignation as Manager. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/cleveland-looks-for-ap-return-washington-efforts-cause-belief-that.html | CLEVELAND LOOKS FOR A.&P. RETURN; Washington Efforts Cause Belief That Concern May Reopen Stores in the Area. ONE UNION EASES DEMAND Butchers Delay State-Wide Walkout -- Mayor Denies Lack of Police Protection. | True | By Joseph Shaplen.special To the New York Times. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/film-actors-near-union-with-equity-council-of-the-stage-group.html | FILM ACTORS NEAR UNION WITH EQUITY; Council of the Stage Group Accepts Affiliation Plan 'in Spirit.' GUILD WOULD JOIN EQUITY A Draft of Agreement for the Affiliation to Be Considered on Friday. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/edmond-f-clyne.html | EDMOND F. CLYNE. | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/payments-on-rail-bonds-trustees-of-missouri-pacific-to-make-two.html | PAYMENTS ON RAIL BONDS; Trustees of Missouri Pacific to Make Two Distributions. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/1935crop-cotton-drags-list-down-coming-october-delivery-goes-to.html | 1935-CROP COTTON DRAGS LIST DOWN; Coming October Delivery Goes to 12.18c and Ends 13 Points Lower. EUROPEAN SOURCES SELL Contracts on Current Yield Are Even to 2 Points Up -- Mills Aid Recovery. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/arthur-frank-stafford-retired-shipping-man-formerly-headed-firm-of.html | ARTHUR FRANK STAFFORD.; Retired Shipping Man Formerly Headed Firm of Chandlers. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/approval-of-editorial.html | Approval of Editorial. | True | NICHOLAS DIETZ Jr. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/mrs-nestor-sanborn.html | MRS. NESTOR SANBORN, | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/new-deal-is-losing-favor-says-cluett-republican-senatorial.html | NEW DEAL IS LOSING FAVOR, SAYS CLUETT; Republican Senatorial Candidate Tells Home Audience He Finds Rising Mistrust. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/blast-kills-us-engineer.html | Blast Kills U.S. Engineer. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/st-lawrence-plan-assailed-in-report-chamber-committee-declares.html | ST. LAWRENCE PLAN ASSAILED IN REPORT; Chamber Committee Declares Estimates of Power Benefits Are Erroneous. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/curfew-abolished-for-mat-contests-athletic-commission-removes-11.html | CURFEW ABOLISHED FOR MAT CONTESTS Athletic Commission Removes 11 o'Clock Restriction on Matches to Finish. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/football-changes-many-during-rift-resumption-of-princetonharvard.html | FOOTBALL CHANGES MANY DURING RIFT; Resumption of Princeton-Harvard Series Recalls New Deal in Game's Character. | True | By Allison Danzig. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ywca-girls-give-dramatic-symphony-mrs-james-roosevelt-mrs-coolidge.html | Y.W.C.A. GIRLS GIVE DRAMATIC SYMPHONY; Mrs. James Roosevelt, Mrs. Coolidge and Mrs. Morrow Attend Performance. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/card-party-and-tea-for-charity-service-event-on-nov-21-to-aid-work.html | CARD PARTY AND TEA FOR CHARITY SERVICE; Event on Nov. 21 to Aid Work of Cribside Committee of the Babies Hospital. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/addition-to-can-plant.html | Addition to Can Plant. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/demonstrators-jailed-60-days.html | Demonstrators Jailed 60 Days. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/last-day-to-pay-city-tax-without-incurring-penalty.html | Last Day to Pay City Tax Without Incurring Penalty | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/manhattan-gives-reserves-a-trial-back-field-and-line-changed-as.html | MANHATTAN GIVES RESERVES A TRIAL; Back Field and Line Changed as Coach Meehan Seeks Stronger Front. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ham-actor-talk-grieved-tellegen-misconstrued-remark-about-hasbeens.html | HAM ACTOR' TALK GRIEVED TELLEGEN; Misconstrued Remark About 'Has-Beens' Believed to Have Been Cause of His Suicide. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/perus-commerce-gains-imports-during-august-were-the-heaviest-in.html | PERU'S COMMERCE GAINS.; Imports During August Were the Heaviest in Past Five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/englishmen-leave-karachi.html | Englishmen Leave Karachi. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ideas-for-hobbies-and-play-emphasized-in-westchesters-first.html | Ideas for Hobbies and Play Emphasized In Westchester's First Recreation Show | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/strong-us-entry-in-cambridgeshire-bondsman-statesman-tabasco-iv-and.html | STRONG U.S. ENTRY IN CAMBRIDGESHIRE; Bondsman, Statesman, Tabasco IV and Mate to Run Today in Newmarket Stake. WYCHWOOD ABBOT CHOICE O.V. Whitney's Racer 9-1 Shot -- The Aga Khan's Shahali Is First in Criterion. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/bc-bats-down-passes-trys-to-perfect-defense-against-an-aerial.html | B.C. BATS DOWN PASSES.; Trys to Perfect Defense Against an Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/korngold-composer-here-from-austria-will-discuss-new-opera-with-mr.html | KORNGOLD, COMPOSER, HERE FROM AUSTRIA; Will Discuss New Opera With Mr. Gatti -- Wittgenstein, Pianist, Also Arrives. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/lafayette-takes-to-air-passes-feature-light-workout-stabley-star.html | LAFAYETTE TAKES TO AIR.; Passes Feature Light Workout -- Stabley, Star Back, Reports. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/to-guard-bay-state-poll-federal-marshal-will-name-100-deputies-for.html | TO GUARD BAY STATE POLL; Federal Marshal Will Name 100 Deputies for Balloting. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/daufhter-is-born-to-swedish-prine-salute-of-42-guns-greets-birth-of.html | DAUfHTER IS BORN TO SWEDISH PRIN(E; Salute of 42 Guns Greets Birth of Child to Eldest Son of the Crown Prince. PRAYERS IN EVERY CHURCH Thanksgiving Service to Be Held l in Chapel of Palace for the King's Great-Granddaughter. | True | Wireless to N Yo Trrs. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/next-years-wheat-crop-to-be-smallest-in-decade.html | Next Year's Wheat Crop To Be Smallest in Decade | True | | C1B 242030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ellsworth-balked-as-motor-fails-returning-to-chile-for-plane-part.html | Ellsworth Balked as Motor Fails; Returning to Chile for Plane Part; Connecting Rod of Engine Bent in Test on Deception Island, Thwarting Antarctic Flight for Second Time -- Explorer Has Narrow Escape as He Drops Into Deep Crevasse. MISHAP TO PLANE BALKS ELLSWORTH | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Expedition.copyright, 1934, By the New York Times Co. and Nana, Inc.by Lincoln Ellsworth. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/free-plays-today.html | Free Plays Today. | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/ruiz-denies-catholic-plot-mexican-president-strikes-at-church.html | Ruiz Denies Catholic Plot.; MEXICAN PRESIDENT STRIKES AT CHURCH | True | | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/jolson-iii-with-influenza.html | Jolson III With Influenza. | True | Special to THE NEW YORK TIMES. | C1B 242030 |
| 1934-10-31 | 1934-10-31 | https://www.nytimes.com/1934/10/31/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange --Conversion Loans Advance. FRENCH MARKET SLUMPS Rumors of Reductions in Dividends Affect Trading -- German List Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 242030 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/poland-honors-columbia-man.html | Poland Honors Columbia Man. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/setback-in-wheat-reduced-by-rally-new-low-marks-for-season-made.html | SETBACK IN WHEAT REDUCED BY RALLY; New Low Marks for Season Made With Finish at Losses of 1/2 to 1 3/8c CORN RESISTS PRESSURE Ends Unchanged to 7/8c Higher -- Chicago Observers Issue Crop Estimates Today. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/merriam-keeps-lead-sinclair-is-behind-in-final-report-from-five.html | MERRIAM KEEPS LEAD.; Sinclair Is Behind in Final Report From Five Cities in Poll. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/cavein-kills-contractor.html | Cave-In Kills Contractor. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/disenfranchising-blocked.html | Disenfranchising Blocked. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mgoldrick-tool-taylor-declares-not-only-of-the-mayor-but-probably.html | M'GOLDRICK 'TOOL,' TAYLOR DECLARES; ' Not Only of the Mayor, but Probably of Bankers,' He Says in Staten Island. CHARGES 'DEAL' IN BONDS Speaking From Same Platform as Lehman, He Denies He Would 'Fight' LaGuardia. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/robert-clark-duncan-chicago-real-estate-man-was-once-head-of.html | ROBERT CLARK DUNCAN.; Chicago Real Estate Man Was Once Head of Minstrel Troupe. | True | Special to T NZW YORK Tiaras. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/gh-mead-company-sold-abitibi-acquires-dayton-paper-concern-for.html | G.H. MEAD COMPANY SOLD.; Abitibi Acquires Dayton Paper Concern for $750,000. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/exchanges-get-delay-sec-allows-time-for-honolulu-manila-philippines.html | EXCHANGES GET DELAY.; SEC Allows Time for Honolulu, Manila, Philippines Registrations. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/prince-death-clues-gone-says-witness-investigator-admits-meddling.html | PRINCE DEATH CLUES GONE, SAYS WITNESS; Investigator Admits Meddling Balked Inquiry in Killing of French Magistrate. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/newark-bond-club-hears-writer.html | Newark Bond Club Hears Writer | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/fund-hospitals-gave-9000000-free-care-yearly-report-shows-a-deficit.html | FUND HOSPITALS GAVE $9,000,000 FREE CARE; Yearly Report Shows a Deficit of $2,500,000 -- Appeal for Aid Set for This Month. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/treasury-to-sell-bills-bids-will-be-received-tomorrow-on-75000000.html | TREASURY TO SELL BILLS.; Bids Will Be Received Tomorrow on $75,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/stevens-tech-triumphs-beats-lehigh-soccer-team-32-in-extraperiod.html | STEVENS TECH TRIUMPHS.; Beats Lehigh Soccer Team, 3-2, in Extra-Period Encounter. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/baumperilman.html | BaumPerilman. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/131102000-issues-floated-in-month-total-largest-since-july-was-made.html | $131,102,000 ISSUES FLOATED IN MONTH; Total, Largest Since July, Was Made Up Almost Entirely of Bond Offerings. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/no-effect-on-american-markets.html | No Effect on American Markets. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/nesi-out-at-lafayette-suffering-from-grip-star-forward-is-taken-to.html | NESI OUT AT LAFAYETTE.; Suffering From Grip, Star Forward Is Taken to Infirmary. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/welfare-chairman-calls-trade-chiefs-leaders-will-gather-to-hear.html | WELFARE CHAIRMAN CALLS TRADE CHIEFS; Leaders Will Gather to Hear Details of $2,000,000 Drive -- Lamont to Speak. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/to-make-paper-of-pine-mobile-plant-orders-machinery-for-new-herty.html | TO MAKE PAPER OF PINE.; Mobile Plant Orders Machinery for New Herty Process. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/telegraph-hearing-set-commercial-radio-heads-also-called-for-march.html | TELEGRAPH HEARING SET.; Commercial Radio Heads Also Called for March 4. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/tokyo-optimistic-on-rail-sale-talks-believes-accord-on-the-chinese.html | TOKYO OPTIMISTIC ON RAIL SALE TALKS; Believes Accord on the Chinese Eastern Will Be Reached Despite Wrangling. RUSSIANS YIELD POINTS But Refuse to Operate Road for a Month After the Transfer of the Title. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/racial-picketing-barred-court-enjoins-negroes-from-harlem-shoe.html | RACIAL PICKETING BARRED.; Court Enjoins Negroes From Harlem Shoe Store Protest. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/peruna-southern-methodist-mascot-killed-rameses-vi-grieves-fordham.html | Peruna, Southern Methodist Mascot, Killed; Rameses VI Grieves; Fordham Wires Regrets | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/composers-deny-monopoly-charge-defense-to-government-suit-upholds.html | COMPOSERS DENY MONOPOLY CHARGE; Defense to Government Suit Upholds Right to Organize to Fight Infringements. FOSTER, HERBERT CITED Former, Lacking Protection of Society, 'Died a Pauper,' the Brief Declares. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/1400000-farmers-aided-credit-administration-reports-loans-of.html | 1,400,000 FARMERS AIDED.; Credit Administration Reports Loans of $1,960,000,000. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/effort-road-is-dedicated-highway-cuts-distance-between-wilkesbarre.html | EFFORT ROAD IS DEDICATED; Highway Cuts Distance Between Wilkes-Barre and New York. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/army-to-salvage-the-morro-castle-decision-taken-after-mccarl-bars.html | ARMY TO SALVAGE THE MORRO CASTLE; Decision Taken After McCarl Bars Use of PWA Funds by the Navy for Work. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/style-show-given-for-day-nurseries-two-entertainments-feature.html | STYLE SHOW GIVEN FOR DAY NURSERIES; Two Entertainments Feature Pre-Opening Celebration in the Sherry-Netherland. PROFESSIONALS TAKE PART Young Matrons and Debutantes Display Autumn and Winter Costumes in Evening. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/hopkins-hits-back-on-relief-politics-hunger-is-not-debatable-he.html | HOPKINS HITS BACK ON RELIEF 'POLITICS; ' Hunger Is Not Debatable,' He Replies to Fletcher in Defense of November Grants. BUT BOASTING IS DEPLORED Wallace Warns Against Republican 'Precedent' in Previous Campaign Manuals. HOPKINS HITS BACK ON RELIEF 'POLITICS' | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/universal-pictures-sued-here.html | Universal Pictures Sued Here. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/two-painters-killed-in-fall.html | Two Painters Killed in Fall. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/value-rise-shown-in-retail-sales-ninemonth-total-for-department.html | VALUE RISE SHOWN IN RETAIL SALES; Nine-Month Total for Department Stores Mounts to 75% of the 1925 Average. HIGHEST IN THREE YEARS Reserve Board Reports Declines in Boston, New York and Philadelphia Areas. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/juan-guzman-benitez.html | JUAN GUZMAN BENITEZ, | True | Special Cable to THE NW YORK 'IM8. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/lehigh-drills-on-kicks-mccoy-and-fairbanks-engage-in-a-long-punting.html | LEHIGH DRILLS ON KICKS.; McCoy and Fairbanks Engage in a Long Punting Session. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/roosevelt-to-honor-harding.html | Roosevelt to Honor Harding. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/de-forest-vs-pupin-inventor-adds-chapter-to-discussion-of-supreme.html | DE FOREST VS. PUPIN.; Inventor Adds Chapter to Discussion of Supreme Court Decision. | True | LEE DE FOREST | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/shakeup-at-wesleyan-line-and-back-field-shifted-because-of-overtons.html | SHAKE-UP AT WESLEYAN.; Line and Back Field Shifted Because of Overton's Injury. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/relief-society-to-elect.html | Relief Society to Elect. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/johnson-in-hospital-here-former-nra-head-now-recovering-from-a-foot.html | JOHNSON IN HOSPITAL HERE; Former NRA Head Now Recovering From a Foot Infection. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/auxiliary-to-give-bridge-polyclinic-hospital-group-to-raise-funds.html | AUXILIARY TO GIVE BRIDGE; Polyclinic Hospital Group to Raise Funds for Poor Tomorrow. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/service-strike-is-put-off-building-employes-union-reports-owners.html | SERVICE STRIKE IS PUT OFF; Building Employes' Union Reports Owners Are Ready to Negotiate. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-hoover-visits-city-wife-of-expresident-meets-social-service.html | MRS. HOOVER VISITS CITY.; Wife of Ex-President Meets Social Service Leaders and Friends. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sweeps-winners-hail-end-of-slump-lucky-ticket-holders-here-quit.html | SWEEPS WINNERS HAIL END OF SLUMP; Lucky Ticket Holders Here Quit Jobs, Plan Trips, Give Out Dimes and Drink Wine. THREE GET $150,000 EACH One a Charwoman, Another a Carpenter -- $75,000 Apiece for Five New Yorkers. SWEEPS WINNERS HAIL END OF SLUMP | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/investment-trusts-net-asset-values-of-shares-and-results-of.html | INVESTMENT TRUSTS.; Net Asset Values of Shares and Results of Operations -- Changes in Investments. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/ellsworth-waits-for-airplane-part-sends-his-ship-from-island-to.html | ELLSWORTH WAITS FOR AIRPLANE PART; Sends His Ship From Island to Chile to Get Aid for Flight Over Antarctica. TRAINS FOR EXPLORATION Aviation Companies in South America Offer to Rush the Missing Rod to Scientist. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/drop-in-telephone-users-recent-loss-fails-to-halt-new-jersey-bells.html | DROP IN TELEPHONE USERS; Recent Loss Fails to Halt New Jersey Bell's Rise in 9 Months. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/city-relief-investigation-gets-under-way-today.html | City Relief Investigation Gets Under Way Today | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/syracuse-polishes-line-steen-jontos-and-singer-are-given-thorough.html | SYRACUSE POLISHES LINE.; Steen, Jontos and Singer Are Given Thorough Drill. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/luncheon-furthers-work-of-exchanges-mrs-rc-ream-is-hostess-at-event.html | LUNCHEON FURTHERS WORK OF EXCHANGES; Mrs. R.C. Ream Is Hostess at Event Given Members of Women's Group. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/three-touchdown-drives-mark-twohour-scrimmage-of-yale-varsity-squad.html | Three Touchdown Drives Mark Two-Hour Scrimmage of Yale Varsity Squad; YALE SHIFT SENDS C. CURTIN TO GUARD Captain Moved From Tackle While Wright and Scott Are Added to Line. DARTMOUTH MEN BUSY Elis' Plays, as Put On by Cubs, Provide Test for Varsity in Vigorous Session. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/richberg-now-first-aide-assistant-to-president-on-the-merging-of.html | RICHBERG NOW FIRST AIDE; Assistant to President on the Merging of Advisory Bodies. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/the-royal-whitmans-2d-return.html | The Royal Whitmans 2d Return. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/laguardia-strikes-at-civic-snipers-in-hearttoheart-talk-to-business.html | LAGUARDIA STRIKES AT CIVIC 'SNIPERS; In 'Heart-to-Heart Talk' to Business Men He Calls for Sympathetic Attitude. ASKS AID FOR CONTROLLER Holds 6th Av. Tube Impossible Now, but Urges Drive to Pull Down the Elevated. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/new-york-students-win-harvard-awards-new-jersey-upper-classmen-are.html | NEW YORK STUDENTS WIN HARVARD AWARDS; New Jersey Upper Classmen Are Also Among 48 Who Receive Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/hylan-plea-fails-in-highest-court-appeals-tribunal-rules-that-the.html | HYLAN PLEA FAILS IN HIGHEST COURT; Appeals Tribunal Rules That the Exclusion of Recovery Ticket Is Justified. WRITE IN DRIVE TO GO ON Albany Ruling Restricts Fusion Party Committee in Barring City Candidates. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-william-s-doig.html | MRS. WILLIAM S. DOIG. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/apartment-sold-for-remodeling-syndicate-buys-st-marks-place-house.html | APARTMENT SOLD FOR REMODELING; Syndicate Buys St. Mark's Place House for Altering Into Small Suites. GAIETY THEATRE LEASED Hearn's Rents a Warehouse on West 45th Street -- Home in Bronx Purchased. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/henry-c-low-dead-cousin-of-seth-low-retired-insurance-broker-90-of.html | HENRY C. LOW DEAD; COUSIN OF SETH LOW; Retired Insurance Broker, 90, of Brooklyn Had Been an Invalid for Two Years. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/street-fights-mark-halloween-in-harlem-400-parading-children-battle.html | Street Fights Mark Halloween in Harlem; 400 Parading Children Battle' With Stones | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/music-scholarships-awarded.html | Music Scholarships Awarded. | True | Special to THE NEW YORK TIMES. | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/archives/mdonald-delays-naval-talks-end-americans-accept-invitations-to.html | M'DONALD DELAYS NAVAL TALKS' END; Americans Accept Invitations to British Prime Minister's Home on Nov. 17. LONG DEBATE IS FUTILE Deadlock on Tokyo's Demand Remains After Davis's Call on Japanese in London. | True | By Charles A. Selden.wireless To the New York Times. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/evans-thomas-star-as-navy-tests-plays-latter-groomed-for-borriess.html | EVANS, THOMAS STAR AS NAVY TESTS PLAYS; Latter Groomed for Borries's Place as Squad Stresses Running Attack in Drill. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/screen-notes.html | SCREEN NOTES | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/ancient-shorthand.html | ANCIENT SHORTHAND. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/public-asked-to-ignore-beggars.html | Public Asked to Ignore Beggars. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/payment-on-a-prudence-issue.html | Payment on a Prudence Issue. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/industrial-truce-at-vanishing-point-labor-sees-strife-union-chiefs.html | INDUSTRIAL TRUCE AT VANISHING POINT; LABOR SEES STRIFE; Union Chiefs Swing Away From President's Appeal, Holding Sec. 7A Is Not Enforced. STRIKES PUT TO THE FORE Labor Board Aid Is Admitted, Criticism Being Directed at Justice Department. INDUSTRIAL TRUCE AT VANISHING POINT | True | By Louis Stark.special To the New York Times. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/stanislav-shatzky.html | STANISLAV SHATZKY. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/miss-mary-s-w-mason-sister-of-founder-of-castle-school-won.html | MISS MARY S. W. MASON.; Sister of Founder of Castle School Won Recognition as Sculptress. | True | Special to Tmc Nz YOR T,iES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/hunter-spare-this-squirrel.html | Hunter! Spare This Squirrel. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-jacob-effrat.html | MRS, JACOB EFFRAT. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/palestine-body-advances-shareholders-here-get-report-on-economic.html | PALESTINE BODY ADVANCES; Shareholders Here Get Report on Economic Corporation's Gains. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/passing-defense-keynote-at-army-both-regulars-and-reserves-occupied.html | PASSING DEFENSE KEYNOTE AT ARMY; Both Regulars and Reserves Occupied in Plans to Stop Illinois Air Raids. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/reviving-foreign-trade.html | REVIVING FOREIGN TRADE. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sales-in-new-jersey-store-property-in-jersey-city-changes-hands.html | SALES IN NEW JERSEY.; Store Property in Jersey City Changes Hands. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/judicial-candidates.html | JUDICIAL CANDIDATES. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/butchers-strike-avoided.html | Butchers' Strike Avoided. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/stoll-family-wants-robinson-sr-tried-brother-says-father-of-accused.html | STOLL FAMILY WANTS ROBINSON SR. TRIED; Brother Says Father of Accused Fugitive Should Let Louisville Jury Decide Guilt. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/will-rogers-takes-note-of-election-psychology.html | Will Rogers Takes Note Of Election Psychology | True | WILL ROGERS. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/case-tests-right-of-nra-to-assess-state-code-authority-sues.html | CASE TESTS RIGHT OF NRA TO ASSESS; State Code Authority Sues Contractor at Rockefeller Center for $3,000 Levy. FEE FOR INDUSTRY PAID But Divisional Assessment Is Sought Also -- Washington Watching Action Here. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/seek-to-bar-german-line-australian-shippers-oppose-its-plan-to.html | SEEK TO BAR GERMAN LINE.; Australian Shippers Oppose Its Plan to Enter Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/londonderry-denial-issued.html | Londonderry Denial Issued. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/pay-rise-sought-from-butler-stores-union-plans-drive-on-chains-in.html | Pay Rise Sought From Butler Stores; Union Plans Drive on Chains in East; Demands for Elimination of 'Unfair' Practices to Be Made Today -- Former Managers Join Campaign -- Cigar Salesmen to Be Organized. UNION PLANS DRIVE ON BUTLER STORES | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/james-cagney-in-st-louis-kid-at-the-strand-transatlantic.html | James Cagney in "St. Louis Kid," at the Strand -- "Transatlantic Merry-Go-Round," at the Rivoli. | True | By Andre Sennwald. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/not-voting-for-sinclair.html | Not Voting for Sinclair. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/curley-by-100000-observers-predict-but-republicans-say-they-are.html | CURLEY BY 100,000, OBSERVERS PREDICT; But Republicans Say They Are Still 'Hopeful' in Confused Massachusetts Race. | True | By Russell. B. Porter. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/obituary-1-no-title-capt-h-l-bond-dies-master-of-alauma.html | Obituary 1 -- No Title; CAPT. H. L. BOND DIES; MASTER OF ALAUMA | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/princeton-squad-impresses-coach-crisler-finds-eleven-in-best.html | PRINCETON SQUAD IMPRESSES COACH; Crisler Finds Eleven in Best Condition of Season After Spirited Drill for Game. INJURED VETERANS RETURN Bedell, Kadlic and Constable Set to Face Harvard -- Passing Manoeuvres Rehearsed. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/firemen-seek-to-bar-tide-of-bootleg-gas-approaches-to-city-guarded.html | FIREMEN SEEK TO BAR TIDE OF 'BOOTLEG GAS'; Approaches to City Guarded to Keep Out Unsafe Loads Bought in Price War. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/freeman-ends-sea-career-american-trader-master-turns-ship-over-to.html | FREEMAN ENDS SEA CAREER; American Trader Master Turns Ship Over to Stedman Today. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/goodyear-tire-prices-up-12-to-25-today-other-companies-expected-to.html | GOODYEAR TIRE PRICES UP 12 TO 25% TODAY; Other Companies Expected to Follow Rise, Laid to Increases in Costs. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/temp-erleybarker.html | Temp erleyBarker. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/plainfield-team-scores-in-tourney-defeats-essex-county-women-as.html | PLAINFIELD TEAM SCORES IN TOURNEY; Defeats Essex County Women as Play Opens in New Jersey Class A Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/william-a-gemmell.html | WILLIAM A. GEMMELL | True | Special to Tr NsW YORK TES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/more-nazi-troopers-in-saar.html | More Nazi Troopers in Saar. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/evelyn-niemann-eioaoed-to-wed-troth-of-saratoga-springs-girl-to.html | EVELYN NIEMANN EIOAOED TO WED; Troth of Saratoga Springs Girl to Edward Akeley Made Known by Parents. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/oscar-cohn-66-dead-i-exile-from-germany-former-undersecretary-of.html | OSCAR COHN, 66, DEAD; i EXILE FROM GERMANY; Former Under-Secretary of the Ministry of Justice Under President Ebert. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/48723000-bonds-retired-on-calls-volume-last-month-smaller-than-in.html | $48,723,000 BONDS RETIRED ON CALLS; Volume Last Month Smaller Than in September, but Double of Year Ago. INDUSTRIALS HEAD LIST Total in That Group Largest Since February, 1933 -- Public Utilities Were Next. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/dr-wc-lusk-left-52700-to-science-nyu-and-bellevue-medical-college.html | DR. W.C. LUSK LEFT $52,700 TO SCIENCE; N.Y.U. and Bellevue Medical College to Get Trust Funds for Research. CHARITIES TO GET $40,000 Mrs. Samuel Kritzman Named Hospitals and Homes -- W.C. McCoy Estate $131,637. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/cotton-sent-down-by-heavy-selling-pressure-on-contracts-for-october.html | COTTON SENT DOWN BY HEAVY SELLING; Pressure on Contracts for October, 1935, Puts July Under May Delivery First Time. LOSSES 6 TO 26 POINTS Fears of Tight Spot Situation Spur Sales of Next Crop -- Cooperatives Buy Less. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/anything-goes-benefit-nov-27.html | Anything Goes' Benefit Nov. 27. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/harvard-defense-tested-by-scrubs-princeton-running-and-passing.html | HARVARD DEFENSE TESTED BY SCRUBS; Princeton Running and Passing Plays Displayed in Long Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/a-p-evacuation-of-cleveland-ends-warehouse-removal-halted-as-board.html | A. & P. EVACUATION OF CLEVELAND ENDS; Warehouse Removal Halted as Board Meets Here, but Delays Ratification of Truce. UNIONS ARE READY TO ACT Their Approval of Labor Board Formula Is Held Certain -- Meat Strike is Put Off. | True | By Joseph Shaplen.special To the New York Times. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/police-in-steel-hats-rout-silk-strikers-workers-prepare-for-long.html | POLICE IN STEEL HATS ROUT SILK STRIKERS; Workers Prepare for Long Siege as Many Jersey Dye Shops Get Ready to Close. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/relief-strikers-enter-denver.html | Relief Strikers Enter Denver. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-richard-i-yeaiman.html | MRS, RICHARD 'T. YEAT'MAN. | True | Special to THE NW YORK Tss. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/j-fred-sheehy-railway-and-steel-company-executive-dies-in-chicago.html | J. FRED SHEEHY.; Railway and Steel Company Executive Dies in Chicago, | True | special to NEW YOI TII. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/orourke-claney.html | O'Rourke -- Claney. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/percale-market-strong-prices-firmer-following-purchase-of-borden-by.html | PERCALE MARKET STRONG.; Prices Firmer Following Purchase of Borden by Pacific Mills. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/security-trading-up-little-in-month-october-total-of-15661431.html | SECURITY TRADING UP LITTLE IN MONTH; October Total of 15,661,431 Shares on Stock Exchange Far Below Last Year's. AVERAGE RANGE 5 POINTS Bond Transactions Off Slightly -- Curb's Sales Gain, but Are Fewer Than in 1933. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-sporborgs-address.html | Mrs. Sporborg's Address. | True | SIBYL K. Biesenthal | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/trend-favorable-in-trade-says-bank-national-city-notes-upturn.html | TREND FAVORABLE IN TRADE, SAYS BANK; National City Notes Upturn, Although It Is Irregular, With Inventories Low. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/equipoise-beaten-at-narragansett-as-okapi-and-time-supply-win-rich.html | Equipoise Beaten at Narragansett as Okapi and Time Supply Win Rich Races; TIME SUPPLY FIRST IN $32,500 SPECIAL 13 1/2-to-1 Shot Triumphs Over Mr. Khayyam, With High Glee Next at Pawtucket. EQUIPOISE THIRD IN SPRINT Trails Okapi and All Forlorn in Return to Racing as 25,000 Look On. | True | By Bryan Field.special To the New York Times. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/women-hasten-to-pay-to-rid-church-of-mice.html | Women Hasten to Pay To Rid Church of Mice | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/consumption-of-sugar.html | Consumption of Sugar. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/wheat-and-flaxseed-weak-in-buenos-aires-uncertainty-of-governments.html | WHEAT AND FLAXSEED WEAK IN BUENOS AIRES; Uncertainty of Government's Attitude on Grain Board and Minimum Prices Felt. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/dill-fears-fraud-in-atlantic-city-asks-supreme-court-justice-to-sit.html | DILL FEARS FRAUD IN ATLANTIC CITY; Asks Supreme Court Justice to Sit With County Judge to Prevent 'Illegal' Voting. KEAN HITS RELIEF 'GIFTS' Jersey City Republicans Hold Large Rally -- Democrats Predict 225,000 Plurality. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/a-p-delays-decision-directors-plan-further-study-here-of-formula.html | A. & P. DELAYS DECISION.; Directors Plan Further Study Here of Formula for Cleveland. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/world-trade-gain-laid-to-new-deal-reciprocal-agreement-act-first.html | WORLD TRADE GAIN LAID TO NEW DEAL; Reciprocal Agreement Act First Step in Overcoming Tariff Wall, Roper Says. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/close-vote-looms-for-controller-campaign-manager-however-holds.html | CLOSE VOTE LOOMS FOR CONTROLLER; Campaign Manager, However Holds McGoldrick Will Win by Comfortable Margin. TAMMANY CONFIDENT, TOO Tentative Estimates Give Taylor a Plurality of About 100,000 Votes. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/william-iv-webb-dies-actor-and-director-also-known-as-robertson-on.html | WILLIAM IV. WEBB DIES; ACTOR AND DIRECTOR; Also Known as Rubertson on Stage -- Managed Theatre, Taught in University. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/6-r0ati-67-dd-italian-ditl____egatei-agrarian-representative-herel.html | 6. R0S$ATI, 67, DD; ITALIAN DltL___EGATEI; Agrarian Representative Herel of His Government Was an Expert on Wine. WRITER ON AGRICULTURE Promoter of Products of His Country Also Was Adviser to Italian Chamber Here. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/britain-backs-france.html | Britain Backs France. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/chinese-may-shut-mills-new-nanking-tax-held-discriminatory-by.html | CHINESE MAY SHUT MILLS.; New Nanking Tax Held Discriminatory by Cotton Manufacturers. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/exarmy-man-dies-at-102.html | Ex-Army Man Dies at 102. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/all-saints-day-today-shrine-and-book-of-remembrance-to-be-dedicated.html | ALL SAINTS DAY TODAY.; Shrine and Book of Remembrance to Be Dedicated at St. Thomas. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/seeking-light-on-relief.html | Seeking Light on Relief. | True | RAYMOND HOUGH | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/wnyc-range-widens-today-laguardia-to-throw-switch-giving-city.html | WNYC RANGE WIDENS TODAY; LaGuardia to Throw Switch Giving City Station 100-Mile Radius. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/many-shifts-made-in-wall-st-firms-old-concerns-are-dissolved-and.html | MANY SHIFTS MADE IN WALL ST. FIRMS; Old Concerns Are Dissolved and New Alignments in Partnerships Follow. EMPLOYES MAKE CHANGES Members of New York Stock Exchange and Other Markets Figure in Plans. MANY SHIFTS MADE IN WALL ST. FIRMS | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/benefit-bridge-tourney-event-on-nov-14-will-aid-work-of-convent-of.html | BENEFIT BRIDGE TOURNEY.; Event on Nov. 14 Will Aid Work of Convent of Marie Reparatrix. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/train-kills-mushroom-picker.html | Train Kills Mushroom Picker. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mj-gromley-in-new-post.html | M.J. Gromley in New Post. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/french-art-shown-in-century-survey-watercolors-and-drawings-by-50.html | FRENCH ART SHOWN IN CENTURY SURVEY; Water-Colors and Drawings by 50 Artists in Exhibit at Seligmann Galleries. NOTED NAMES INCLUDED Prud'hon, Gericault, Delacroix Ingres and Isabey Among Those Represented. | True | By Edward Alden Jewell. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sinclair-writes-prayer-political-supplication-is-published.html | SINCLAIR WRITES 'PRAYER.'; Political Supplication Is Published Following Atheism Charge. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/relief-for-hangover-found-in-radio-waves-academy-of-physical.html | RELIEF FOR 'HANGOVER' FOUND IN RADIO WAVES; Academy of Physical Medicine Hears How It Is Used to Relax Walls of Stomach. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/teacher-is-drowned-in-connecticut-river-body-of-miss-florence-b.html | TEACHER IS DROWNED IN CONNECTICUT RIVER; Body of Miss Florence B. Bennett of This City Found -- Wrote She Missed 'Kiddies.' | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/london-fatalities-overstated.html | London Fatalities Overstated. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/bond-forgery-charged-springfield-mo-says-bank-holds-paper-city.html | BOND FORGERY CHARGED.; Springfield, Mo., Says Bank Holds Paper City Never Issued. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/millard-on-ccc-st-l-board.html | Millard on C.C.C. & St. L. Board | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/democrats-expect-rensselaer-sweep-copeland-lead-over-cluett-and.html | DEMOCRATS EXPECT RENSSELAER SWEEP; Copeland Lead Over Cluett and Gain in Lehman Vote Predicted by Murphy. REPUBLICANS CONFIDENT Point to Enthusiasm for Moses and to Drawing Power of Their Senatorial Candidate. | True | By W.a. Warn.special To the New York Times. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/ask-injunction-on-movie-patent.html | Ask Injunction on Movie Patent. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/miss-middletons-plans.html | Miss Middleton's Plans. | True | Special to TErn iz WORK TtS. | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/bell-tennis-star-seized-for-pistols-police-say-they-found-an.html | BELL, TENNIS STAR, SEIZED FOR PISTOLS; Police Say They Found an Automatic and Revolver in His Apartment. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/nazis-said-to-plan-a-new-drive-here-frauenfeld-of-vienna-will-be.html | NAZIS SAID TO PLAN A NEW DRIVE HERE; Frauenfeld of Vienna Will Be Chief German Propagandist, Newspaper Asserts. AUSTRIAN COUNCIL NAMED Schuschnigg Is Believed to Hold Greater Power Than Starhemberg in New 'Legislature.' | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/husted-sentenced-for-fraud.html | Husted Sentenced for Fraud. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/imports-of-gold-rose-in-october-total-of-6850900-was-more-than-in.html | IMPORTS OF GOLD ROSE IN OCTOBER; Total of $6,850,900 Was More Than in September but Below Previous Months. EXPORTS WERE $1,004,800 Entire Sum Went to Chile -- Net Gain in Monetary Stock Came to $6,203,000. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/548441099-budget-for-city-approved-by-estimate-board-cuts-of.html | $548,441,099 BUDGET FOR CITY APPROVED BY ESTIMATE BOARD; Cuts of $2,518,501 Made, but $14,000,000 Bankers' Charge Is Not Included. TAX BASIS IS $562,438,741 Total Exceeds O'Brien's Figure in 1934 by $11,390,959 -- Aldermen Likely to Slash. $548,441,099 BUDGET FOR CITY APPROVED | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/new-theatre-code-is-effective-today-meeting-of-the-authority-this.html | NEW THEATRE CODE IS EFFECTIVE TODAY; Meeting of the Authority This Morning Expected to 'Put Teeth' in Ticket Rules. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/to-discuss-arms-parley-americans-to-meet-henderson-simon-and-avenol.html | TO DISCUSS ARMS PARLEY.; Americans to Meet Henderson, Simon and Avenol Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-rocco-m-nittoli.html | MRS. ROCCO M. NITTOLI. | True | Specfal to T l7]w YORK TLES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/la-chappelle-triumphs-tosses-pope-in-4215-of-feature-mat-bout-at-st.html | LA CHAPPELLE TRIUMPHS.; Tosses Pope In 42:15 of Feature Mat Bout at St. Nicholas. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/roosevelts-pwa-plan-requires-120-years.html | Roosevelt's PWA Plan Requires 120 Years | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/japan-sees-us-aggressive.html | Japan Sees Us Aggressive. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/major-d-griffith-weds-julia-p-angler-is-bride-of-board-of-trade.html | MAJOR D. GRIFFITH WEDS.; Julia P. Angler Is Bride of Board of Trade Executive Secretary. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/gruening-to-study-virgin-island-row-head-of-interior-department.html | GRUENING TO STUDY VIRGIN ISLAND ROW; Head of Interior Department Unit Leaves Capital by Plane for St. Thomas. YATES SCORES PEARSON Says Governor's Administration Is 'Hateful' to Natives -- Asks Congress to Act. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/will-of-rich-recluse-to-be-sought-today-miss-herle-told-secretary.html | WILL OF RICH RECLUSE TO BE SOUGHT TODAY; Miss Herle Told Secretary It Had Been Left With Friend -- Burial Tomorrow. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/money-rates-here-remain-unchanged-call-and-time-loan-interest-the.html | MONEY RATES HERE REMAIN UNCHANGED; Call and Time Loan Interest the Same in October as in Preceding Months. RECORDS FOR CONTINUITY Charge of 1% in Marked Contrast to Quotations of 5 Years Ago, Just Before Crash. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/news-of-the-stage-uncertainty-reigns-among-the-autumn-bookings.html | NEWS OF THE STAGE; Uncertainty Reigns Among the Autumn Bookings -- 'Ladies' Money' Opening Tonight at the Barrymore. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/cornell-eleven-in-shape-varsity-tests-defense-against-columbia.html | CORNELL ELEVEN IN SHAPE.; Varsity Tests Defense Against Columbia Formations. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/commodity-markets-futures-move-irregularly-in-moderate-trading-on.html | COMMODITY MARKETS.; Futures Move Irregularly in Moderate Trading on Exchanges Here -- Cash List Weakens. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/engineers-society-accused-by-court-judge-rules-noted-inventor-was.html | ENGINEERS' SOCIETY ACCUSED BY COURT; Judge Rules Noted Inventor Was Ousted Illegally and Orders an Inquiry. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/big-sum-allotted-by-poland-for-arms-more-than-third-of-193536.html | BIG SUM ALLOTTED BY POLAND FOR ARMS; More Than Third of 1935-36 Budget Expenditures Will Go to Ministry of War. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/2-more-reach-melbourne-melrose-and-hansen-7th-and-8th-to-finish.html | 2 MORE REACH MELBOURNE; Melrose and Hansen 7th and 8th to Finish -- Jones at Athens. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/deposits-increase-at-member-banks-addition-in-reserve-system-since.html | DEPOSITS INCREASE AT MEMBER BANKS; Addition in Reserve System Since Bank Holiday Put at $4,000,000,000. SHARP RISE IN OCTOBER Loans and Investments Show Resumption of Upswing on Moderate Scale. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sports-of-the-times-cold-weather-and-money-to-burn.html | Sports of the Times; Cold Weather and Money to Burn. | True | Reg. U.S. Pat. Off. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/court-backs-deal-by-goldman-sachs-transfer-of-trading-concerns.html | COURT BACKS DEAL BY GOLDMAN SACHS; Transfer of Trading Concern's Shares Held No Violation of California Laws. $20,000,000 IS INVOLVED About 8,000 Stockholders of American Company Affected by the Decision. | True | Special to THE NEW YORK TIMES. | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/13-lives-believed-lost-in-st-lawrence-gulf-motorship-crew-and.html | 13 LIVES BELIEVED LOST IN ST. LAWRENCE GULF; Motorship Crew and Passengers Missing -- Schooner Sinks With 2 Men Aboard. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/building-men-see-revival-of-trade-head-of-producers-council-in.html | BUILDING MEN SEE REVIVAL OF TRADE; Head of Producers Council in Session Here Predicts a 'Real Boom in 1937.' | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/saito-and-phillips-talk-japanese-envoy-tells-the-under-secretary.html | SAITO AND PHILLIPS TALK.; Japanese Envoy Tells the Under- Secretary About Trip Home. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/warners-take-over-the-cosmopolitan-acquire-starring-productions-of.html | WARNERS TAKE OVER THE COSMOPOLITAN; Acquire Starring Productions of Marion Davies, Effective Jan. 1, Next Year. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/meyer-s-halle.html | MEYER S. HALLE. | True | Special to T Nzw YORK TLmS. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/screen-guild-aims-will-be-opposed-motion-picture-producers-to-fight.html | SCREEN GUILD AIMS WILL BE OPPOSED; Motion Picture Producers to Fight Demand for Change in Contract Forms. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-roosevelt-will-hot-debate-demand-of-miss-frooks-to-be-heard.html | MRS. ROOSEVELT WILL HOT DEBATE; Demand of Miss Frooks to Be Heard Tonight at Dinner for Mrs. O'Day Rejected. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/rev-otto-mappes.html | REV, OTTO MAPPES. | True | Special to T NE' YOR s. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/english-medievalists.html | ENGLISH MEDIEVALISTS. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/l-c-coblens-64-dies-mercantile-leader-vice-president-of-may-company.html | L. C. COBLENS, 64 DIES; MERCANTILE LEADER; Vice President of May Company , Department Stores a Civic Leader in Baltimore. | True | 81edal to T NEW.YOaK Trs. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/squash-test-won-by-columbia-club-hanson-leads-team-to-victory-by-50.html | SQUASH TEST WON BY COLUMBIA CLUB; Hanson Leads Team to Victory by 5-0 Over Harvard Club -- City A.C. Gains Sweep. CRESCENTS ALSO TRIUMPH Turn Back Princeton Club, 3-2, in Opening Round of Class A Metropolitan Tournament. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/steel-companies-gain-in-9-months-reports-for-threequarters-of-year.html | STEEL COMPANIES GAIN IN 9 MONTHS; Reports for Three-Quarters of Year Top 1933 Marks Except in One Case. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/chicago-fair-ends-in-carnival-party-final-day-brings-362553-persons.html | CHICAGO FAIR ENDS IN CARNIVAL PARTY; Final Day Brings 362,553 Persons to Join in Many Impromptu Festivities. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/jade-sold-at-40000-declared-for-3500-chinese-art-dealer-admits-he.html | JADE SOLD AT $40,000 DECLARED FOR $3,500; Chinese Art Dealer Admits He Brought in Necklace Bought by Mdivani as 'Drilled Balls.' | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/two-cripples-get-walking-medals-dr-finley-honors-girl-paralysis.html | TWO CRIPPLES GET WALKING MEDALS; Dr. Finley Honors Girl Paralysis Victim and Legless Man for Achievements. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/jean-butler-is-wed-to-henry-m-chapin-4uthors-twn-daughter-married.html | JEAN BUTLER IS WED TO HENRY M. CHAPIN; 4uthor's Tw;n Daughter Married to Flushing Man, Graduate of Lehigh, at Winnetka, Ill. | True | SDec/a! to THE IZ' ORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/hunger-marchers-in-albany-court-federal-relief-heads-start-inquiry.html | HUNGER MARCHERS IN ALBANY COURT; Federal Relief Heads Start Inquiry Into Why 100 Were Forced to Sleep on Hill. 125 ARE ADMITTED TO CITY Denver Group Goes to Civic Centre and Protest Battle in Which Many Were Hurt. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/penn-state-shows-drive-mikelonis-with-two-long-scoring-runs-stars.html | PENN STATE SHOWS DRIVE.; Mikelonis, With Two Long Scoring Runs, Stars in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/one-killed-3-hurt-by-bomb-in-havana-university-students-elect.html | ONE KILLED, 3 HURT BY BOMB IN HAVANA; University Students Elect Rector and Stone His Auto in Row Over Free Matriculation. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/socialists-criticize-fish-for-running-with-them.html | Socialists Criticize Fish For Running With Them | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sons-honor-mcadoo-at-71-senator-their-luncheon-guest-here-on.html | SONS HONOR McADOO AT 71; Senator Their Luncheon Guest Here on Birthday. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/rfc-delays-fixing-rate-on-loans-to-railroads.html | RFC Delays Fixing Rate On Loans to Railroads | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/german-flier-visits-lima.html | German Flier Visits Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/rite-of-baptism-given-quintuplets-five-godfathers-and-five.html | RITE OF BAPTISM GIVEN QUINTUPLETS; Five Godfathers and Five Godmothers Sponsor the Dionne Sisters. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/submarine-inquiry-likely-in-britain-first-lord-of-admiralty-offers.html | SUBMARINE INQUIRY LIKELY IN BRITAIN; First Lord of Admiralty Offers Archives in Connection With Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-mt-campbell-luncheon-hostess-mrs-lewis-nixon-mrs-c-perry.html | MRS. M.T. CAMPBELL LUNCHEON HOSTESS; Mrs. Lewis Nixon, Mrs. C. Perry Beadleston and Mrs. John D. Craig Also Entertain. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/new-contract-for-garbo-swedish-star-signs-agreement-in-hollywood.html | NEW CONTRACT FOR GARBO; Swedish Star Signs Agreement in Hollywood for Another Film. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/trading-increases-in-federal-bonds-weakness-continues-in-most.html | TRADING INCREASES IN FEDERAL BONDS; Weakness Continues in Most Issues -- Home Owners 4s Move Against Trend. CORPORATION GROUP OFF Sharpest Declines Registered Among the Rails -- Foreign Loans Show Strength. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/democrats-to-win-thomas-predicts-relief-funds-clinch-victory.html | DEMOCRATS TO WIN, THOMAS PREDICTS; Relief Funds Clinch Victory, Socialist Nominee Says at Westchester Rallies. SEES 'TUG-OF-WAR' RESULT Business Men and 'Half-Baked' Radicals to Vie, He Holds -- Solomon Scores Lehman. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/pickets-close-3-coal-mines.html | Pickets Close 3 Coal Mines. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/to-pick-exchange-nominators.html | To Pick Exchange Nominators. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/reapportionment.html | REAPPORTIONMENT. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/berlin-market-improves.html | Berlin Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/minimum-balances-of-bank-increased-corn-exchange-widens-area-for.html | MINIMUM BALANCES OF BANK INCREASED; Corn Exchange Widens Area for Charging $2 Monthly for Accounts Under $300. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/4-in-montclair-vote-accused.html | 4 in Montclair Vote Accused. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/will-discuss-fur-code-dissatisfaction-in-trade-will-be-voiced-at.html | WILL DISCUSS FUR CODE.; Dissatisfaction in Trade Will Be Voiced at Meeting. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/curtis-tied-in-soccer-port-richmond-earns-11-draw-before-1500.html | CURTIS TIED IN SOCCER.; Port Richmond Earns 1-1 Draw Before 1,500 Spectators. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/retire-as-clearing-members.html | Retire as Clearing Members. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/english-score-at-soccer-rally-in-second-half-to-defeat-scottish.html | ENGLISH SCORE AT SOCCER; Rally In Second Half to Defeat Scottish League Prayers, 2-1. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/lehman-endorsed-in-garment-trade-workers-and-employers-extol-him-at.html | LEHMAN ENDORSED IN GARMENT TRADE; Workers and Employers Extol Him at Luncheon as Arbiter and as Governor. HIS 'SYMPATHY' IS PRAISED Executive Himself Cites State Social Welfare Work -- Asks Aid for Relief Bonds. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/new-type-of-drive-on-in-pennsylvania-foes-of-new-deal-hold-poolroom.html | NEW TYPE OF DRIVE ON IN PENNSYLVANIA; Foes of New Deal Hold Poolroom Discussions in Support of Republicanism. RELIEF LIST CHARGES HIT Pinchot Goes to Western Counties in Attempt to Break Guffey's Strength in Home Area. | True | By Charles R. Michael.special To the New York Times. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/iowa-pays-first-age-pensions.html | Iowa Pays First Age Pensions. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/map-of-manchukuo-barred.html | Map of "Manchukuo" Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/farm-index-ahead-of-year-ago.html | Farm Index Ahead of Year Ago. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/resumes-nra-post-wa-harriman-succeeds-lynch-as-administrative.html | RESUMES NRA POST.; W.A. Harriman Succeeds Lynch as Administrative Officer. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/art-brevities.html | Art Brevities. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/moses-would-ease-burden-on-homes-by-the-sales-tax-tells-queens.html | MOSES WOULD EASE BURDEN ON HOMES BY THE SALES TAX; Tells Queens Audience Realty Holder and City Face Ruin Unless Something Is Done. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/laguardia-endorses-baldwin-for-senate-says-record-affirms-ability.html | LAGUARDIA ENDORSES BALDWIN FOR SENATE; Says Record Affirms Ability as Legislator -- Also Backs Winger for Municipal Bench. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/another-minister-quits-in-yugoslavia-but-dictatorial-group-opposing.html | ANOTHER MINISTER QUITS IN YUGOSLAVIA; But Dictatorial Group Opposing Prince Paul's Liberal Reforms Remains Intact. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/rosendahl-visions-sea-airline-soon-predicts-twoday-california.html | ROSENDAHL VISIONS SEA AIRLINE SOON; Predicts Two-Day California London Service by Plane and Dirigible via New York. AIRSHIP PLAN GAINS FAVOR Bulkley Tells Commission at Capital That Next Congress Will Approve Needed Laws. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/i-col-e-b-stone-dies-new-jersey-warden-commander-of-l-i4th-regiment.html | i COL. E. B. STONE DIES; NEW JERSEY WARDEN; Commander of l14th Regiment, National Guard, 56, Was Holder of D. S. i'd. | True | Special to T Nw YoR TlldEg. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/wychwood-abbot-annexes-rich-race-englishbred-colt-9-to-1-shot-takes.html | WYCHWOOD ABBOT ANNEXES RICH RACE; English-Bred Colt, 9 to 1 Shot, Takes Cambridgeshire by Half-Length Margin. COMMANDER III SECOND Highlander Is Third and Four American-Owned Racers Are Far Back in Field of 33. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/bennett-ends-issue-in-letter-to-stevens-canadian-premier-criticizes.html | BENNETT ENDS ISSUE IN LETTER TO STEVENS; Canadian Premier Criticizes Former Minister as Cabinet Shuffle Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mount-vernon-adopts-budget.html | Mount Vernon Adopts Budget. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/urges-bond-buying-to-increase-currency-exsenator-owen-offers-plan.html | URGES BOND BUYING TO INCREASE CURRENCY; Ex-Senator Owen Offers Plan to Roosevelt, Treasury and Reserve Officials. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/money-and-credit-wednesday-oct-31-1934.html | MONEY AND CREDIT; Wednesday, Oct. 31, 1934. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/injuries-hit-minnesota-bengtson-sustaining-sore-back-joins-lund-on.html | INJURIES HIT MINNESOTA.; Bengtson, Sustaining Sore Back, Joins Lund on Sidelines. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/pleads-for-relief-bonds-mrs-lehman-urges-voters-to-approve-40000000.html | PLEADS FOR RELIEF BONDS; Mrs. Lehman Urges Voters to Approve $40,000,000 Issue. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/elizabeth-dole-to-wed-daughter-of-james-d-dole-will-be-bride-of.html | ELIZABETH DOLE TO WED.; Daughter of James D. Dole Will Be Bride of David H. Porteus. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/taft-conquers-roxbury-30.html | Taft Conquers Roxbury, 3-0. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/insull-loses-plea-to-testify-today-court-refuses-motion-to-order.html | INSULL LOSES PLEA; TO TESTIFY TODAY; Court Refuses Motion to Order Acquittal of All but Utilities Head and Son. ATTORNEY OPENS DEFENSE Statement to Jury Promises to Disclose All Details of Their Vast Stock Deals. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/miss-zabriskie-engaged.html | Miss Zabriskie Engaged. | True | Special to THE -'E% ORK TIAEES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/clergy-is-reduced-by-mexican-state-aguascalientes-expels-all-but.html | CLERGY IS REDUCED BY MEXICAN STATE; Aguascalientes Expels All but Five Catholic Priests -- Oaxaca School Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/plans-are-completed-for-tammany-rally-farley-lehman-and-copeland.html | PLANS ARE COMPLETED FOR TAMMANY RALLY; Farley, Lehman and Copeland Among Speakers at Dooling's First Major Meeting. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/quezon-recovering-toasts-us-doctors-filipino-also-drinks-to-islands.html | QUEZON RECOVERING; TOASTS U.S. DOCTORS; Filipino Also Drinks to Islands' Independence -- Whisky Now His 'Proper' Beverage. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/albany-brutality-arouses-protests-governor-hears-civil-liberties.html | ALBANY 'BRUTALITY' AROUSES PROTESTS; Governor Hears Civil Liberties and Workers' Groups but Disclaims Jurisdiction. READY TO SEE MARCHERS Socialists Demand Punishment for 'Attack' -- Police Here Stop Demonstration. ALBANY 'BRUTALITY' AROUSES PROTESTS | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/andrew-kilpatrick.html | ANDREW KILPATRICK, | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/asks-end-of-landsting-danish-premier-says-upper-house-hurts-country.html | ASKS END OF LANDSTING.; Danish Premier Says Upper House Hurts Country. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/morgans-protest-german-default-bankers-demand-a-clear-statement-of.html | MORGANS PROTEST GERMAN DEFAULT; Bankers Demand a Clear Statement of Intention on Dawes Bond Coupons. BERLIN SENDS NO ANSWER Schacht and Finance Minister Both Ignore Representations Against Discrimination. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/big-saving-predicted-in-new-oil-process-experts-disclose-refining.html | BIG SAVING PREDICTED IN NEW OIL PROCESS; Experts Disclose Refining Method From Which They Claim Cheaper, Better Product. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/missbooths-adieu-pleads-for-amity-generalelect-of-the-salvation.html | MISS.BOOTH'S ADIEU PLEADS FOR AMITY; General-Elect of the Salvation Army Addresses Farewell Message to Nation. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/a-floating-grand-hotel.html | A Floating Grand Hotel. | True | F.S.N. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/steel-operations-expand-iron-age-reports-increase-to-26-of-capacity.html | STEEL OPERATIONS EXPAND; Iron Age Reports Increase to 26% of Capacity. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/award-film-study-prize-motion-picture-engineers-honor-the-late-dr.html | AWARD FILM STUDY PRIZE.; Motion Picture Engineers Honor the Late Dr. P.A. Snell. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/aid-to-moses-seen-in-lehman-stand-governors-backing-of-taylor.html | AID TO MOSES SEEN IN LEHMAN STAND; Governor's Backing of Taylor Expected to Cost Him Many Independent Votes Here. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mme-jeritza-sings-for-rubinstein-club-shares-program-of-the-opening.html | MME. JERITZA SINGS FOR RUBINSTEIN CLUB; Shares Program of the Opening Concert With William Martin and Frank Davenport. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/tva-deal-halted-by-nashville-judge-purchase-of-public-service.html | TVA DEAL HALTED BY NASHVILLE JUDGE; Purchase of Public Service Company's Properties Will Be Reviewed by Court. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/dance-for-play-school-bronx-council-house-activity-to-gain-by.html | DANCE FOR PLAY SCHOOL.; Bronx Council House Activity to Gain by Entertainment Saturday. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mgoldrick-calls-taylor-a-wrecker-asserts-tammany-candidate-promises.html | M'GOLDRICK CALLS TAYLOR A WRECKER; Asserts Tammany Candidate Promises to Tear Down All That Fusion Has Done. MAYOR JOINS IN ATTACK Tells Crowd at Spirited Harlem Rally That Politicians Want to Break Administration. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/doumergue-firm-in-cabinet-crisis-premier-to-stand-or-fall-on.html | DOUMERGUE FIRM IN CABINET CRISIS; Premier to Stand or Fall on Concessions to Radical Socialists on Reforms. REGIME'S LIFE IN BALANCE Revised Figures Show French Budget, Previously Balanced, Will Have Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/halloween-dance-given-by-the-sar-many-supper-parties-held-in.html | HALLOWEEN DANCE GIVEN BY THE S.A.R.; Many Supper Parties Held in Conjunction With Evening Event at the Plaza. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/book-notes.html | BOOK NOTES | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/angus-gillespie.html | ANGUS GILLESPIE. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/fox-film-clears-61-cents-a-share-profit-1506212-for-thirtynine.html | FOX FILM CLEARS 61 CENTS A SHARE; Profit $1,506,212 for Thirtynine Weeks, Against $226,345 Loss a Year Before. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/financial-markets-stocks-show-small-gains-but-dullness-continues-us.html | FINANCIAL MARKETS; Stocks Show Small Gains, But Dullness Continues -- U.S. Government Bonds Extend Decline. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/archives/hauptmann-wants-talk-with-jafsie-thinks-a-new-interview-will-show.html | HAUPTMANN WANTS TALK WITH 'JAFSIE'; Thinks a New Interview Will Show Condon He Is Not the Man, Detective Says. PRISONER SLEEPS SOUNDLY 13 Carpenters on Posted Jury List, Which Superstitious Call Bad Omen for Him. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/fete-aids-humane-society-tropical-garden-on-st-regis-roof-has.html | FETE AIDS HUMANE SOCIETY.; Tropical Garden on St. Regis Roof Has Halloween Opening. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/drys-fight-beer-sale-in-texas.html | Drys Fight Beer Sale in Texas. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/music-theodate-johnsons-debut.html | MUSIC; Theodate Johnson's Debut. | True | H.H. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/columbia-football-team-suffers-severe-loss-in-mishap-to-barabas-ace.html | Columbia Football Team Suffers Severe Loss in Mishap to Barabas, Ace Back; BARABAS IS HURT IN COLUMBIA DRILL Meets With Leg Mishap in Scrimmage Against Cubs -- Carried From Field. LOST FOR CORNELL GAME X-Ray Plates Will Be Examined Today to Determine Extent of Star's Injury. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/loan-curbs-lifted-to-release-credit-controller-of-currency-issues.html | LOAN CURBS LIFTED TO RELEASE CREDIT; Controller of Currency Issues Ruling Permitting Advances Exceeding Legal Limit. FEDERAL AID IS PROVIDED Reserve System and RFC Will Be Prepared to Take Up Some of the Paper. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/stocks-in-london-paris-and-berlin-tone-strong-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange -- Gilt-Edge List Sets High Records. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/nira-declared-invalid-in-alabama-suit.html | NIRA Declared Invalid in Alabama Suit; | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/stock-market-trading-in-october.html | STOCK MARKET TRADING IN OCTOBER. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/pier-storage-plea-is-welcomed-here-shipping-men-willing-to-have.html | PIER STORAGE PLEA IS WELCOMED HERE; Shipping Men Willing to Have Inquiry, but They Plan No Reply to Boston Attack. LOCAL CONDITIONS CITED They Hold a Different Set-Up Allows Free Storage Here -- Legislation Is Suggested. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/lehman-appeals-to-tammany-foes-asks-independents-support-on-basis.html | LEHMAN APPEALS TO TAMMANY FOES; Asks Independents' Support on Basis of His Albany Record for Progressive Reform. INTERCEDES FOR HECKLER Stops Police From Ejecting M an Who Tried to Query Him About Albany Riot. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/high-mark-in-marriage-licenses.html | High Mark in Marriage Licenses. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/more-russian-gold-ore-is-here-from-leningrad.html | More Russian Gold Ore Is Here From Leningrad | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/cubs-test-rutgers-line-employ-boston-u-plays-against-varsity.html | CUBS TEST RUTGERS LINE.; Employ Boston U. Plays Against Varsity Forwards. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/accord-with-vatican-is-sought-by-madrid-government-lists-29-clergy.html | ACCORD WITH VATICAN IS SOUGHT BY MADRID; Government Lists 29 Clergy Slain by Rebels -- Death Penalties to Be Studied. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/fire-hampers-newspaper-plant-of-the-mirror-damaged-by-blaze-in.html | FIRE HAMPERS NEWSPAPER; Plant of The Mirror Damaged by Blaze in Ventilator. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/canada-renews-pegging-of-wheat-december-minimum-at-75c-a-bushel-and.html | CANADA RENEWS PEGGING OF WHEAT; December Minimum at 75c a Bushel and May at 80c, Effective Today. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/jury-fails-to-agree-in-extortion-case-dismissed-after-nine-hours.html | JURY FAILS TO AGREE IN EXTORTION CASE; Dismissed After Nine Hours -- New Trial Set for Chauffeur in Threat on Mrs. Fox. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/labatt-kidnapper-returned.html | Labatt Kidnapper Returned. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/european-riders-will-arrive-today-french-and-irish-free-state-teams.html | EUROPEAN RIDERS WILL ARRIVE TODAY; French and Irish Free State Teams Due Here for Competition at Horse Show. TRAINING PLANS MAPPED Mounts to Be Given Final Tests at Squadron A Armory for the Military Jumping Events. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/the-bh-walkers-give-dinner.html | The B.H. Walkers Give Dinner. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/french-think-saar-will-need-troops-believe-league-will-be-forced-to.html | FRENCH THINK SAAR WILL NEED TROOPS; Believe League Will Be Forced to Call Upon Paris to Keep Order for Plebiscite. LAVAL PREPARED FOR STEP But Will Strive for Settlement With Reich -- Britain Backs France -- Germans Angry. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/c-manning-combs-official-of-iron-concern-in-cuba-was-a-veteran-of.html | C. MANNING COMBS.; Official of Iron Concern in Cuba Was a Veteran of Two Wars, | True | Special to T Nmw YoK TnES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/times-sq-subway-station-still-the-busiest-shows-slight-drop-but.html | Times Sq. Subway Station Still the Busiest; Shows Slight Drop but City Subway Gains | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/promotion-by-timken-company.html | Promotion by Timken Company. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/l-w-miner-is-dead-museum-official-74-new-london-curator-carried-oug.html | L. W. MINER IS DEAD; MUSEUM OFFICIAL, 74; New London Curator Carried Oug Early New England Motif in Furnishing Home. | True | Special to The New York Times | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/arthur-j-towner.html | ARTHUR J. TOWNER. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/three-teams-in-action-dartmouth-varsity-tunes-defense-against-yales.html | THREE TEAMS IN ACTION.; Dartmouth Varsity Tunes Defense Against Yale's Passes. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/diana-wynyard-in-play-returns-to-the-london-stage-in-sweet-aloes-by.html | DIANA WYNYARD IN PLAY.; Returns to the London Stage In 'Sweet Aloes' by Jay Mallory. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/back-dividends-feature-october-fortyone-distributions-on.html | BACK DIVIDENDS FEATURE OCTOBER; Forty-one Distributions on Accumulations, Against Eighteen a Year Ago. GAIN IN TOTAL PAYMENTS Declarations of $148,083,806 Is Announced in Month by 624 Corporations. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mrs-vanderbilt-near-collapse-supported-by-brother-and-a-nurse-after.html | MRS. VANDERBILT NEAR COLLAPSE; Supported by Brother And a Nurse After Testifying for Six Hours in Court. SAYS CASE IS 'GOING WELL' Already Planning to Send Girl to Convent Which She Herself Attended as a Child. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/penns-new-lineup-in-short-scrimmage-revised-varsity-eleven-sent.html | PENN'S NEW LINE-UP IN SHORT SCRIMMAGE; Revised Varsity Eleven Sent Against Second Team in Drill for Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/full-restoration-july-1-expected-price-increases-move-the-president.html | FULL RESTORATION JULY 1; Expected Price Increases Move the President to Wage Decision. HOLDS VALUES MUST RISE But He Intends to Apply the Brakes if the Drive Gets Out of Hand. FIRST HINT ON THE BUDGET Salary Needs to Be Included, but Executive Is Silent on Relief and Tax Angles. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sinclair-moves-to-prove-coercion-his-counsel-asks-inquiry-as-to.html | SINCLAIR MOVES TO PROVE COERCION; His Counsel Asks Inquiry as to Threats by Hollywood Movie Chiefs. | True | By Turner Catledge. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/edinburgh-city-in-soccer-tie.html | Edinburgh City in Soccer Tie. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/yale-to-stage-athletes-play.html | Yale to Stage Athlete's Play. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/lawyer-dies-in-fall-in-elevator-shaft-charles-weg-former-acting.html | LAWYER DIES IN FALL IN ELEVATOR SHAFT; Charles Weg, Former Acting Judge in Long Beach, Killed in Office Building Here. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/will-governor-ely-relent.html | WILL GOVERNOR ELY RELENT? | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/silkmans-smoke-wins-field-trial-valenzanos-puppy-dominates-band-of.html | SILKMAN'S SMOKE WINS FIELD TRIAL; Valenzano's Puppy Dominates Band of Five in 13-Inch Beagle Derby Stakes. PERFORMS LIKE VETERAN Shows Unusual Care and Skill -- Billy Burke Takes Event for 15-Inch Dogs. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/maine-delay-laid-to-honeymoon.html | Maine Delay Laid to Honeymoon. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/2-bishops-return-to-posts-in-reich-protestant-churches-in-bavaria.html | 2 BISHOPS RETURN TO POSTS IN REICH; Protestant Churches in Bavaria and Wuerttemberg Are Seen Regaining Old Liberties. MUELLER'S RULE TOTTERS He May Let German Christian Leaders Take Control -- Hitler's Aloofness Hailed. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/queens-houses-in-deals.html | Queens Houses in Deals. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/to-take-up-coaching-duties.html | To Take Up Coaching Duties. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/90-indicted-in-registration-inquiry-1200-called-as-grand-jury.html | 90 Indicted in Registration Inquiry; 1,200 Called as Grand Jury Begins Work | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/264600000-spent-on-farm-surpluses-hopkins-reports-on-buying-and.html | $264,600,000 SPENT ON FARM SURPLUSES; Hopkins Reports on Buying and Distributing of Products for Relief. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/ginger-rogers-engaged.html | Ginger Rogers Engaged. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/manhattan-squad-undergoes-change-ten-sophomores-and-one-junior.html | MANHATTAN SQUAD UNDERGOES CHANGE; Ten Sophomores and One Junior Tentatively Named to Start Against City College. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/r-m-belqlqett-dies-iron-industrialist-youth-who-began-work-at-13.html | R. M. BElqlqETT DIES, ,IRON INDUSTRIALIST; Youth Who Began Work at 13 Became One of Wealthy Men of Minneapolis. INDIANS RAIDED HIS RANCH Ore Explorations Led to Mining Success in Development of the Mesabi Range. | True | Special to TlS lqs oRx s. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/army-victor-at-soccer-turns-back-mit-team-by-51-in-game-at-west.html | ARMY VICTOR AT SOCCER.; Turns Back M.I.T. Team by 5-1 in Game at West Point. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/prince-of-asturias-and-wife-separate-heir-to-the-vacant-throne-of.html | PRINCE OF ASTURIAS AND WIFE SEPARATE; Heir to the Vacant Throne of Spain Denies There Will Be a Divorce, However. ROMANCE FOR JUAN HINTED But Marquess of Londonderry Denies Daughter Is Engaged to Alfonso's Third Son. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/road-opened-to-top-of-bear-mountain-tera-heads-at-highest-point-of.html | ROAD OPENED TO TOP OF BEAR MOUNTAIN; TERA Heads, at Highest Point of Drive, Dedicate it as a Memorial to Perkins. 60-FOOT TOWER AT PEAK Overlooks Wide Section Rich in History -- Accomplishment of Relief Workers Praised. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/hupp-closes-body-plant-finds-buying-cheaper-than-keeping-cleveland.html | HUPP CLOSES BODY PLANT.; Finds Buying Cheaper Than Keeping Cleveland Factory Going. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/asks-pinchot-data-on-vote-charges-byrnes-takes-up-statement-that.html | ASKS PINCHOT DATA ON VOTE CHARGES; Byrnes Takes Up Statement That Reed and Schnader 'Conspired' on Funds. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/green-endorses-wb-pine.html | Green Endorses W.B. Pine. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/milk-differentials-vary-distributers-margin-ranges-from-289-cents.html | MILK DIFFERENTIALS VARY.; Distributers' Margin Ranges From 2.89 Cents to 6.62 a Quart. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/pftfr-l-pf_tfrson.html | PF,TF.R L, PF,_TF,RSON. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/dulkie-fullback-on-fordham-team-200pound-star-promoted-to-injured.html | DULKIE, FULLBACK, ON FORDHAM TEAM; 200-Pound Star Promoted to Injured Maniaci's Berth for Tennessee Clash. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/relief-for-month-to-cost-18500000-7500000-will-go-for-home-aid.html | RELIEF FOR MONTH TO COST $18,500,000; $7,500,000 Will Go for Home Aid, Giving 200,000 Families $38 Average, Hodson Says. REST TO BE PAID IN WAGES Welfare Commissioner Sees No Outlook for Lightening of the Burden This Winter. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/d-f-w-van-rees-dies-league-investigator-vice-chalrna-of-coommission.html | D. F. W. VAN REES DIES; LEAGUE INVESTIGATOR; Vice Chalrna -- of Coommission on Permanent Mandates at Geneva Was 71. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/gasoline-problem-studied-by-oil-men-executives-meeting-here-fail-to.html | GASOLINE PROBLEM STUDIED BY OIL MEN; Executives Meeting Here Fail to Take Action to Stabilize Refinery and Station Prices. TEXAS BUYING DISCUSSED Revival of Practice, Halted by 'Hot Oil' Situation, Is Urged -- Advance of 1/2 Cent Reported. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/german-press-aroused.html | German Press Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/copper-producers-act-on-sales-plan-agree-at-conference-here-to.html | COPPER PRODUCERS ACT ON SALES PLAN; Agree at Conference Here to Continue Suspension of Quotas for November. RESEARCH GROUP ELECTS Phelps Dodge Reduces Output 20% -- Costs Lowered by Roan Antelope Mines. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/crowds-greet-carnera-exchampion-welcomed-by-admirers-in-rio-de.html | CROWDS GREET CARNERA.; Ex-Champion Welcomed by Admirers in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/gas-industry-asks-curb-on-the-tva-project-is-unfair-competition.html | GAS INDUSTRY ASKS CURB ON THE TVA; Project Is Unfair Competition Escaping Heavy Taxation, Convention Holds. FEDERAL COURSE ASSAILED Association Seeks to Restrict Public Services as Wider Programs Are Predicted. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/italy-acts-in-malta-case-deputies-call-on-mussolini-to-defend.html | ITALY ACTS IN MALTA CASE.; Deputies Call on Mussolini to Defend Italian Language on Island. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/promoted-by-westinghouse.html | Promoted by Westinghouse. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/drive-on-bucket-shops-is-mapped-by-bankers.html | Drive on Bucket Shops Is Mapped by Bankers | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/gets-republic-gas-plan-court-orders-all-claims-filed-by-dec-1-bars.html | GETS REPUBLIC GAS PLAN.; Court Orders All Claims Filed by Dec. 1 -- Bars Foreclosures. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/pope-asks-christian-rule-sees-no-lasting-peace-till-governments.html | POPE ASKS CHRISTIAN RULE; Sees No Lasting Peace Till Governments Apply Moral Principles, | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/labor-party-counts-on-big-gains-today-municipal-council-elections.html | LABOR PARTY COUNTS ON BIG GAINS TODAY; Municipal Council Elections to Be Held in More Than 300 British Cities and Towns. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/new-broomhall-estimate-canada-expected-to-supply-half-of-576000000.html | NEW BROOMHALL ESTIMATE.; Canada Expected to Supply Half of 576,000,000 Bushels Export Wheat. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/scarola-to-start-as-nyu-centre-defensive-play-wins-varsity-berth.html | SCAROLA TO START AS N.Y.U. CENTRE; Defensive Play Wins Varsity Berth for Sophomore in Carnegie Tech Game. HALL, END, ALSO NAMED Violet Tests New Attack After Passing and Kicking Drill -- Siegel at Quarterback. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/thomas-g-de-laurier-newspaper-artist-became-expert-on-making-of.html | THOMAS G. DE LAURIER.; Newspaper Artist Became Expert on Making of Color Plates. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/nanking-has-manoeuvres-military-exercises-reveal-plan-to-strengthen.html | NANKING HAS MANOEUVRES; Military Exercises Reveal Plan to Strengthen City's Defenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/old-work-bureau-will-close-today-agency-that-found-jobs-for-needy.html | OLD WORK BUREAU WILL CLOSE TODAY; Agency That Found Jobs for Needy Spent $33,000,000, 96 % Going for Wages. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/nelson-convicted-of-ridley-forgery-poughkeepsie-farmer-is-found.html | NELSON CONVICTED OF RIDLEY FORGERY; Poughkeepsie Farmer Is Found Guilty Here of Filing False Claim to Share $3,000,000. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/bank-takes-over-west-side-lofts-chase-national-bids-in-two.html | BANK TAKES OVER WEST SIDE LOFTS; Chase National Bids In Two Buildings in 32d and 33d Streets at Auction. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/pearys-aide-replies-to-explorers-critic-hayes-doesnt-know-what-hes.html | PEARY'S AIDE REPLIES TO EXPLORER'S CRITIC; Hayes Doesn't Know What He's Talking About, Says Henson -- Dane Also Scoffs. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/black-helen-wins-easily-at-pimlico-bradley-filly-gains-seventh.html | BLACK HELEN WINS EASILY AT PIMLICO; Bradley Filly Gains Seventh Triumph in Row, Beating Gillie Three Lengths. HAPPY GO, 10-1, SCORES Takes 6-Furlong Worthington Purse, With Kawagoe Second, as Meeting Opens. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/bartell-of-phils-is-sold-to-giants.html | BARTELL OF PHILS IS SOLD TO GIANTS | True | By John Drebinger. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/enters-home-loan-field-sears-roebuck-sets-up-own-finance.html | ENTERS HOME LOAN FIELD.; Sears, Roebuck Sets Up Own Finance Corporation. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mr-namms-stand-disputed-some-of-his-statements-about-fascism-are.html | MR. NAMM'S STAND DISPUTED.; Some of His Statements About Fascism Are Considered Erroneous. | True | MICHELE CANTARELLA | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/amherst-in-hard-drive-scrimmage-against-cubs-follows-lecture-on.html | AMHERST IN HARD DRIVE.; Scrimmage Against Cubs Follows Lecture on Mass. State Plays. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/benefit-play-tonight-coward-comedy-receipts-to-go-to-manhattanville.html | BENEFIT PLAY TONIGHT.; Coward Comedy Receipts to Go to Manhattanville Nursery. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/more-men-asked-for-navy.html | More Men Asked for Navy. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sweden-names-new-princess.html | Sweden Names New Princess. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/williams-hard-pressed-cub-squad-tallies-three-times-as-aerial.html | WILLIAMS HARD PRESSED.; Cub Squad Tallies Three Times as Aerial Defense Is Tested. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/army-harriers-triumph.html | Army Harriers Triumph. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/decline-is-checked-in-gold-currencies-franc-rallies-after-early.html | DECLINE IS CHECKED IN GOLD CURRENCIES; Franc Rallies After Early Drop, Closing Unchanged on Day -- Sterling Weakens. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/in-washington-trade-in-many-lines-spurred-by-relief-purchases.html | In Washington; Trade in Many Lines Spurred By Relief Purchases | True | By Arthur Krock. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/mahers-kin-made-heirs-bulk-of-greenwich-mans-estate-goes-to-widow.html | MAHER'S KIN MADE HEIRS.; Bulk of Greenwich Man's Estate Goes to Widow and Children. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/andorran-pretender-fights-internment-boris-deskossyieff-appears-in.html | ANDORRAN PRETENDER FIGHTS INTERNMENT; Boris Deskossyieff Appears in Spanish Court in Prisoner's Overalls, Wearing Monocle. | True | Wireless to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/authors-day-program-planned.html | Authors' Day Program Planned. | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/baseball-added-to-1936-olympic-events-sport-to-be-demonstrated-in.html | Baseball Added to 1936 Olympic Events; Sport to Be Demonstrated in Game Aug. 13 | True | | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/kent-heads-fox-films-again.html | Kent Heads Fox Films Again. | True | | C1B 242031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/takes-marine-post-today-colonel-dd-porter-becomes-adjutant-as.html | TAKES MARINE POST TODAY; Colonel D.D. Porter Becomes Adjutant as General Lane Retires. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/security-bankers-vote-recovery-aid-convention-sanctions-appointment.html | SECURITY BANKERS VOTE RECOVERY AID; Convention Sanctions Appointment of Liaison Board to Work With President. CRANE HEADS ASSOCIATION Market for New Capital Must Be Opened Up, He Says -- Code Complaints Stir Inquiry. SECURITY BANKERS VOTE RECOVERY AID | True | From a Staff Correspondent. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/sec-acts-in-realty-cases-moves-to-facilitate-reorganizations.html | SEC ACTS IN REALTY CASES; Moves to Facilitate Reorganizations Through HOLC Bonds. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/passes-stressed-in-ccny-drill-cooper-schwartz-and-sidrer-play.html | PASSES STRESSED IN C.C.N.Y. DRILL; Cooper, Schwartz and Sidrer Play Active Roles in Work Behind Locked Gates. | True |  | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/movie-inventor-a-suicide-don-bell-first-attempts-to-kill-wife-at.html | MOVIE INVENTOR A SUICIDE.; Don Bell First Attempts to Kill Wife at California Ranch. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/ancient-alphabetic-scripts.html | Ancient Alphabetic Scripts. | True | JOHN W. FLIGHT | C1B 242031 |
| 1934-11-01 | 1934-11-01 | https://www.nytimes.com/1934/11/01/archives/state-of-south-carolina.html | State of South Carolina. | True | Special to THE NEW YORK TIMES. | C1B 242031 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/estonia-is-agitated-by-ship-sale-trial-high-officials-to-face-state.html | ESTONIA IS AGITATED BY SHIP SALE TRIAL; High Officials to Face State Tribunal in Disposal of Two Worships to Peru. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/costa-rica-deports-18-britons-reported-planning-to-protest-seizure.html | COSTA RICA DEPORTS 18.; Britons Reported Planning to Protest Seizure of Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mgoldrick-warns-of-tammany-deals-tells-group-uptown-that-city-is.html | M'GOLDRICK WARNS OF TAMMANY DEALS; Tells Group Uptown That City Is Paying $46,000,000 for Hall's Real Estate 'Racket.' | True |  | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/reds-from-russia-held-in-spain.html | Reds from Russia Held in Spain. | True |  | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/alfred-a-lefurgey.html | ALFRED A. LEFURGEY. | True |  | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/churchill-sees-danger.html | Churchill Sees Danger. | True |  | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/army-teams-here-for-horse-show-french-and-irish-free-state-riders.html | ARMY TEAMS HERE FOR HORSE SHOW; French and Irish Free State Riders Arrive for Competition in the Garden. | True |  | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/one-examination-of-banks-pressed-treasury-fdic-reserve-system-and.html | ONE EXAMINATION OF BANKS PRESSED; Treasury, FDIC, Reserve System and RFC Representatives Will Report Soon. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/chicago-exposition-a-deserted-village-books-show-small-balance-of.html | CHICAGO EXPOSITION A DESERTED VILLAGE; Books Show Small Balance of $10,000,000 Note Issue Will Soon Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/12000-put-in-exile-as-soviet-enemies-inhabitants-along-the-finnish.html | 12,000 PUT IN EXILE AS SOVIET ENEMIES; Inhabitants Along the Finnish Border Sent to Siberia -- Distress Reported. MANY SAID TO BE BEGGING Moscow Ousted Them Rather Than Permit Emigration, Refugee Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/sports-of-the-times-on-information-and-belief.html | Sports of the Times; On Information and Belief | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/taylor-data-given-by-citizens-union-analysis-of-his-record-in-the.html | TAYLOR DATA GIVEN BY CITIZENS UNION; Analysis of His Record in the Legislature Reveals He Was Termed a 'Rubber Stamp.' BILLS AND VOTES ASSAILED ' Followed the Machine,' Was Comment in 1913 -- 'Never Effective,' in 1925. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-union-victory-worries-builders-slash-of-one-hour-off-work-day.html | NEW UNION VICTORY WORRIES BUILDERS; Slash of One Hour Off Work Day of Electricians Seen as Precedent for All Trades. BITTER CONFLICT IN STORE Contractors, Determined Not to Let System Spread, Prepare for Fight. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/moses-links-rival-to-utility-finance-listing-securities-floated-by.html | MOSES LINKS RIVAL TO UTILITY FINANCE; Listing Securities Floated by Lehmans, He Chides Governor for 'Trust-Busting' Role. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dr-georgewehher-dies-at-age-of-90-christ-lutheran-church-pastor.html | DR. GEORGEWEHHER DIES AT AGE OF 90; Christ Lutheran Church Pastor! Oldest Active Minister of Any Faith in City. ON EAST SIDE 66 YEARS Made His Edifice 'inn of the Lord' for Immigrant= and Refused to Give It Up. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/5849692-earned-by-niagara-hudson-income-for-year-ended-sept-30.html | $5,849,692 EARNED BY NIAGARA HUDSON; Income for Year Ended Sept. 30 Compares With $5,790,556 for Preceding Period. NET FOR QUARTER LOWER $544,238 Shown for 3 Months -- Reports for Various Periods by Other Utilities. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/25c-extra-ordered-by-standard-oil-new-jersey-company-to-make.html | 25C EXTRA ORDERED BY STANDARD OIL; New Jersey Company to Make Payment Along With 50c Semi-Annual Dividend. EARNINGS MORE THIS YEAR Total Disbursement for 1934 Will Be $1.25, Same as in the Previous Period. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/rangers-defeat-maroons.html | Rangers Defeat Maroons. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/card-party-benefits-nursery.html | Card Party Benefits Nursery. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/20000-in-garden-honor-miss-booth-mayor-manning-cummings-and-helen.html | 20,000 IN GARDEN HONOR MISS BOOTH; Mayor, Manning, Cummings and Helen Keller Join Tribute to Salvationist Head. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/abram-z-tallman.html | ABRAM Z. TALLMAN. | True | Special to TH NEW YORK TLES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/l-leb-chapin-in-new-post-heads-investment-counselors-concern-just.html | L. LeB. CHAPIN IN NEW POST; Heads Investment Counselors' Concern Just Opened. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/engineering-awards-show-gain-for-week-cumulative-volume-of.html | ENGINEERING AWARDS SHOW GAIN FOR WEEK; Cumulative Volume of $1,043,029,000 for Year Also Is Ahead of the Total in 1933. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/welfare-drive-urged-protestants-told-by-jh-post-of-critical-need-of.html | WELFARE DRIVE URGED.; Protestants Told by J.H. Post of Critical Need of Present. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/equipoise-races-tuesday-to-start-in-whitney-gold-trophy-test-on.html | EQUIPOISE RACES TUESDAY; To Start in Whitney Gold Trophy Test on United Hunts Card. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/reds-visit-lehman-to-protest-on-riot-crowd-parades-in-front-of-his.html | REDS VISIT LEHMAN TO PROTEST ON RIOT; Crowd Parades in Front of His Home as Governor Receives Communist Candidates. NOMINEE HURT AT ALBANY One of Two in 'Hunger March' -- Both Will Talk at Rally in the Garden Sunday. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/vigilantes-patrol-u-of-cla-campus-university-athletes-vow-to-rid-it.html | VIGILANTES PATROL U. OF C.L.A. CAMPUS; University Athletes Vow to Rid It of Radicalism -- Suspension Inquiry On. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/navy-coach-confident-of-turning-back-army.html | Navy Coach Confident Of Turning Back Army | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/success-of-army-system-proved-by-record-of-four-major-teams-cadet.html | Success of Army System Proved By Record of Four Major Teams; Cadet Eleven, Louisiana State, Dartmouth and Tennessee Owe Showing to West Point Men -- Progress of Blaik and Ellinger at Hanover a Highlight of Football Campaign. | True | By Allison Danzig. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/publishers-to-name-code-group.html | Publishers to Name Code Group. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-roosevelt-to-open-course.html | Mrs. Roosevelt to Open Course. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/sophie-tucker-home.html | Sophie Tucker Home. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/kleimfarmer.html | KleimFarmer. | True | Special to THE NEW YORK T1TES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dollfuss-slayer-honored-by-nazis-austrian-police-arrest-seven.html | DOLLFUSS SLAYER HONORED BY NAZIS; Austrian Police Arrest Seven Trying to Make Speeches at Assassin's Grave. SERVICE FOR CHANCELLOR Toscanini Conducts Verdi's 'Requiem' at Vienna Opera -- Socialists Mourn Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/peru-to-postpone-elections.html | Peru to Postpone Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-plan-sought-in-holc-bond-sale-morgenthau-is-disappointed.html | NEW PLAN SOUGHT IN HOLC BOND SALE; Morgenthau Is Disappointed Because Large Interests Took the Last Issue. FAVORS SMALL INVESTOR Private Syndicates Employed in the Distribution -- Loans Total $1,828,083,114. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ripley-mansion-burns-valuable-art-and-furnishings-lost-in-200000.html | RIPLEY MANSION BURNS.; Valuable Art and Furnishings Lost in $200,000 Fire at Uniondale. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/gets-rousing-sendoff-dartmouth-acclaimed-by-students-in-last-home.html | GETS ROUSING SEND-OFF.; Dartmouth Acclaimed by Students in Last Home Practice. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/war-on-new-deal-voted-by-chamber-state-commerce-group-to-resist.html | WAR ON NEW DEAL VOTED BY CHAMBER; State Commerce Group 'to Resist Socialization of the United States.' POWER TO ACT GRANTED Trevor Pleads for Resistance to 'Encroachments' -- Ban on Criminal Aliens Urged. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/warns-rumor-mongers-toronto-stock-exchange-notifies-members-of.html | WARNS RUMOR MONGERS.; Toronto Stock Exchange Notifies Members of By-Law Penalty. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/street-car-decision-put-off.html | Street Car Decision Put Off. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-vanderbilt-quits-stand-today-crossexamination-by-the-whitney.html | MRS. VANDERBILT QUITS STAND TODAY; Cross-Examination by the Whitney Counsel Expected to Take Two Hours. ARGUMENT OVER LETTERS Question of Admissibility of Notes From Child's Guardian Delays Case Half Day. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/oxford-victor-in-rugby.html | Oxford Victor in Rugby. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/millikan-upholds-science-as-job-aid-brands-as-ridiculous-the-theory.html | MILLIKAN UPHOLDS SCIENCE AS JOB AID; Brands as 'Ridiculous' the Theory It Brought About the Depression. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tells-of-mdivani-gems-attorney-in-suit-says-barbara-hutton-paid-for.html | TELLS OF MDIVANI GEMS.; Attorney in Suit Says Barbara Hutton Paid for Prince's Present. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/books-that-talk-seen-by-scientist-will-be-developed-along-the-same.html | BOOKS THAT TALK SEEN BY SCIENTIST; Will Be Developed Along the Same Line as Sound Motion Pictures, Says S.G. Hibben. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/klick-will-fight-dublinsky-tonight-contender-for-rosss-crown-to.html | KLICK WILL FIGHT DUBLINSKY TONIGHT; Contender for Ross's Crown to Engage Chicagoan in Ten Rounds at Garden. COOL WILL BATTLE ROTH Jackson and Falco Matched in Third Lightweight Test -- Heavyweights to Open Card. | True | By Joseph C. Nichols. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/the-screen-anna-sten-in-rouben-mamoulians-new-screen-version-of.html | THE SCREEN; Anna Sten in Rouben Mamoulian's New Screen Version of 'Resurrection,' at Radio City Music Hall. | True | By Andre Sennwald. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/old-holding-sold-in-the-penn-zone-site-of-loft-in-34th-st-was-owned.html | OLD HOLDING SOLD IN THE PENN ZONE; Site of Loft in 34th St. Was Owned by Pardee Family for 75 Years. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/margaret-hilles-plans-bridal.html | Margaret Hilles Plans Bridal. | True | Special to THE IEW YOaK T:S. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/gas-convention-ends-canaday-urges-delegates-at-atlantic-city-to.html | GAS CONVENTION ENDS.; Canaday Urges Delegates at Atlantic City to Expand Lines. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/salomon-gutman.html | Salomon -- Gutman. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/hits-virgin-island-plea-ickes-denounces-wild-charges-in-yates.html | HITS VIRGIN ISLAND PLEA.; Ickes Denounces 'Wild Charges' in Yates Petition for Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/eleanor-langdon-beooes-engaged-elmira-girls-troth-to-robert-s.html | ELEANOR LANGDON' "BEOOES ENGAGED; Elmira Girl's Troth to Robert S. Pennock !s Announceel by Her Parents, | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/celebrate-forty-years-service.html | Celebrate Forty Years' Service. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/oil-leak-delays-2-pacific-fliers-kingsfordsmith-and-taylor-in.html | OIL LEAK DELAYS 2 PACIFIC FLIERS; Kingsford-Smith and Taylor, in Hawaii, Postpone Hop for California 48 Hours. NINE STILL IN AIR RACE But Few Have Any Chance to Reach Melbourne Before the Time Limit on Monday. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ice-license-suspended.html | Ice License Suspended. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/s-o-pollock-dead-refugees-counsel-russianborn-lawyer-who-fled-czars.html | S. O. POLLOCK DEAD; REFUGEES' COUNSEL; Russian-Born Lawyer Who Fled Czar's Regime !s Victim of Scalding in His Bath. DEFENDED ALIENS HERE Admitted to Bar Seven Years After He Came to This Country in 1890. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/greek-minister-shifted-simopoulos-ordered-to-london-two-mentioned.html | GREEK MINISTER SHIFTED.; Simopoulos Ordered to London -- Two Mentioned for Post Here. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/35000-offer-to-ruth-iowa-promoter-wants-babe-to-play-on-house-of.html | $35,000 OFFER TO RUTH.; Iowa Promoter Wants Babe to Play on House of David Team. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/bradley-silks-carried-to-victory-in-pimlico-feature-for-second-day.html | Bradley Silks Carried to Victory in Pimlico Feature for Second Day in Row; TASKER PURSE WON BY BLOSSOM AGAIN Defeats Our Reigh by Length and Half, With Enthusiasm Third, at Pimlico. KUMMEL SCORES IN CHASE Finishes Fast in Victory Over Tanaringo -- Bubblesome, 48-1, Takes 4th Race. | True | By Bryan Field.special To the New York Times. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-david-w-pontius.html | MRS. DAVID W. PONTIUS. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/votes-for-hylan-to-be-stamped-in-court-rules-out-stickers-but.html | VOTES FOR HYLAN TO BE 'STAMPED IN'; Court Rules Out 'Stickers,' but Authorizes Use of Rubber Impressions. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/commodity-markets-most-futures-are-slightly-higher-rubber-regains.html | COMMODITY MARKETS.; Most Futures Are Slightly Higher -- Rubber Regains Part of Previous Loss -- Cash Prices Mixed. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/berkeley-bell-protests-tennis-star-charges-detectives-searched-his.html | BERKELEY BELL PROTESTS.; Tennis Star Charges Detectives Searched His Apartment Illegally. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/separate-kingdom-urged-for-ireland-head-of-philosophical-society.html | SEPARATE KINGDOM URGED FOR IRELAND; Head of Philosophical Society Suggests One of King George's Sons Found Dynasty. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/4months-deficit-exceeds-a-billion-figure-on-oct-30-was-1026788993.html | 4-MONTHS DEFICIT EXCEEDS A BILLION; Figure on Oct. 30 Was $1,026,788,993, Due to Rise in Federal Emergency Costs. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/400-loft-buildings-tied-up-by-strike-garment-workers-climb-stairs.html | 400 LOFT BUILDINGS TIED UP BY STRIKE; Garment Workers Climb Stairs as Elevator Operators and Other Employes Walk Out. 207 OWNERS SIGN QUICKLY Union Pleased by Response to Wage Demand -- Labor Board to Call Conference Today. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/trade-with-giants-satisfies-wilson-phils-leader-expects-watkins-to.html | TRADE WITH GIANTS SATISFIES WILSON; Phils' Leader Expects Watkins to Regain Batting Form -- Ryan at Shortstop. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/7-new-directors-elected-by-irt-action-is-step-in-the-drive-to-pave.html | 7 NEW DIRECTORS ELECTED BY I.R.T.; Action Is Step in the Drive to Pave Way for Rapid Transit Unification. NAMING COUNSEL DELAYED Plan for the Settlement of the Controversy With Manhattan Company Also Goes Over. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/lehman-answers-covert-criticism-of-his-aid-to-city-declares-he.html | LEHMAN ANSWERS COVERT CRITICISM OF HIS AID TO CITY; Declares He Fought Almost Single-Handed for Passage of Economy Bill. A 'CIVIL SERVICE GOVERNOR' Holds Because of His Help to Workers He Has Earned the Right to That Label. PRIAL ASKS HIS DEFEAT Comes Out for Moses in Radio Talk -- Hylan Wins Right to Have Name Stamped In. Lehman Invades the Bronx. LEHMAN DEFENDS ACTS TO AID CITY | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/eckener-plans-ocean-service.html | Eckener Plans Ocean Service. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/yale-wins-competition-defeats-princeton-in-annual-architectural.html | YALE WINS COMPETITION.; Defeats Princeton in Annual Architectural Contest. | True | Special to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/montgomery-ward.html | Montgomery Ward. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/sales-in-new-jersey-bricklayers-hall-bought-by-union-city-chapel.html | SALES IN NEW JERSEY.; Bricklayers' Hall Bought by Union City Chapel. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/stock-market-fails-to-react.html | Stock Market Fails to React. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/calls-for-work-not-dole-ford-declares-americans-still-have-their.html | CALLS FOR WORK, NOT DOLE.; Ford Declares Americans Still Have Their Greatest Opportunities. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/to-outline-british-aims.html | To Outline British Aims. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/a-p-again-fails-of-peace-decision-further-study-is-decided-on-after.html | A. & P. AGAIN FAILS OF PEACE DECISION; Further Study Is Decided On After All-Day Session Here With Supervisors. OPTIMISM IN CLEVELAND Federal Aide Thinks Row Is Settled -- Butler Refuses to Deal With Union. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/9-sophomores-listed-in-lineup-at-penn-two-juniors-complete-varsity.html | 9 SOPHOMORES LISTED IN LINE-UP AT PENN; Two Juniors Complete Varsity Selections -- Wexler to See Action at Fullback. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/officials-at-harvard-and-princeton-hail-renewal-of-annual-game.html | Officials at Harvard and Princeton Hail Renewal of Annual Game; PRINCETON SQUAD PERFECTS TIMING Tigers Put Finishing Touches on Attack and Defense on Eve of Departure. HARVARD IN FAST SESSION Rehearses Its Plays and Then Works on Means of Checking Aerial Drive. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/error-over-medicine-caused-boys-death-overdose-of-mouth-rinse-was.html | ERROR OVER MEDICINE CAUSED BOY'S DEATH; Overdose of Mouth Rinse Was Given Inwardly by mistake to Lad, 3, It Is Found. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/named-wanamaker-ad-head.html | Named Wanamaker Ad Head. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/philip-t-still___-man-wed-mrs-helen-packard-is-bride-ofl-yale-centre.html | PHILIP T. STILL,___.MAN WED,; Mrs. Helen Packard Is Bride ofl Yale Centre of 1892. ] | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/douglas-aircraft.html | Douglas Aircraft. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/debutantes-are-honored-parties-for-pauline-le-breton-jean-mackinnon.html | DEBUTANTES ARE HONORED; Parties for Pauline Le Breton, Jean MacKinnon and Beatrice Graham. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/2-to-5-in-contracts-on-each-housing-loan-1.html | $2 to $5 in Contracts On Each Housing Loan $1 | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tiger-lightweights-triumph-by-19-to-6-tally-all-their-points-before.html | TIGER LIGHTWEIGHTS TRIUMPH BY 19 TO 6; Tally All Their Points Before Penn 150-Pounders Count in the Last Period. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ryan-guardian-sought.html | Ryan Guardian Sought. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tea-for-cancer-hospital-group-of-memorial-institution-marks-gift.html | TEA FOR CANCER HOSPITAL; Group of Memorial Institution Marks Gift Shop Opening. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mkesson-robbins-unite-subsidiaries-consolidate-66-into-parent.html | M'KESSON & ROBBINS UNITE SUBSIDIARIES; Consolidate 66 into Parent Organization, Which Will Be an Operating Company. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/bonds-sell-lower-with-federal-list-trading-in-government-issues.html | BONDS SELL LOWER WITH FEDERAL LIST; Trading in Government Issues Accounts for Half of the $16,045,000 Turnover. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/code-on-fouls-clarified-state-commission-makes-public-its-boxing.html | CODE ON FOULS CLARIFIED.; State Commission Makes Public Its Boxing Regulations. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/to-act-on-group-buying-cloak-authority-considers-rules-submitted-by.html | TO ACT ON GROUP BUYING.; Cloak Authority Considers Rules Submitted by Paid Offices. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/us-will-reject-the-japanese-suggestion-that-we-deal-with-manchukuo.html | U.S. Will Reject the Japanese Suggestion That We Deal With Manchukuo on Oil Issue | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/qualitative-basis-in-colleges-urged-new-policy-makes-quantitative.html | QUALITATIVE BASIS IN COLLEGES URGED; New Policy Makes Quantitative Character Secondary, Says Dr. George F. Zook. ADOPTED BY ONE GROUP Spread of Accrediting System to Entire Nation Predicted in Talk to Educators. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/socialists-divided-on-communist-group-thomas-welcomes-gitlow-body.html | SOCIALISTS DIVIDED ON COMMUNIST GROUP; Thomas Welcomes Gitlow Body to Party, but Right Wing, Led by Waldman, Resists. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tammany-kickback-is-linked-to-peyser-rival-candidate-says-secretary.html | TAMMANY 'KICK-BACK' IS LINKED TO PEYSER; Rival Candidate Says Secretary of Representative Gave Part of Pay to District Captain. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/taylor-criticizes-july-bond-issue-controller-candidate-declares-law.html | TAYLOR CRITICIZES JULY BOND ISSUE; Controller Candidate Declares Law Broken in 'Impairing City's Sinking Fund.' | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/sales-tax-fallacy-seen-by-solomon-assailing-moses-program-he-holds.html | SALES TAX FALLACY SEEN BY SOLOMON; Assailing Moses Program, He Holds Small Home Owner Would Not Be Helped. BURDEN ON POOR, HE SAYS Socialist Candidate Declares Republican Nominee Dodges Issue of Job Insurance. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/col-ashford-deadi-expert-on-anei-discovered-hookworm-caused-tropica.html | COL. ASHFORD DEAD;i EXPERT ON ANEI; Discovered Hookworm Caused Tropica! Disease Among the Natives of Puerto Rico. GAVE LIFE TO RESEARCH Started Campaign 'Which Reduced Fatalities 90% -- Won Medals in World War. | True | Special Cable to TX N YORX TIMa. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/site-for-game-selected-w-and-j-west-virginia-to-play-in-atlantic.html | SITE FOR GAME SELECTED.; W. and J., West Virginia to Play in Atlantic City Auditorium. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/nazi-weaknesses-cited-by-refugee-seger-says-moral-insanity.html | NAZI WEAKNESSES CITED BY REFUGEE; Seger Says 'Moral Insanity,' Rearmament and Foreign Policy May End Regime. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/aldermen-to-hear-hodson-data-first-welfare-head-will-appear-at.html | ALDERMEN TO HEAR HODSON DATA FIRST; Welfare Head Will Appear at Opening of Relief Inquiry at City Hall Thursday. 3 GROUPS TO COOPERATE Conflict With Surveys by the State and Mayor's Committee Avoided by Joint Plans. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/rhodes-candidates-named.html | Rhodes Candidates Named. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/seeing-differences.html | Seeing Differences. | True | HODGE KIRNON. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/foreign-exchange-thursday-nov-1-1934.html | FOREIGN EXCHANGE; Thursday, Nov. 1, 1934. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/insull-as-witness-tells-lifes-story-utilities-founder-assumes-full.html | INSULL AS WITNESS TELLS LIFE'S STORY; Utilities Founder Assumes Full Responsibility for Acts but Admits Errors. DEFENDS OTHERS ON TRIAL He Puts Family Holdings at $14,000,000 Which Paid 16 to 20 Per Cent Dividends. INSULL AS WITNESS TELLS LIFE'S STORY | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/los-angeles-marts-announce-merger-stock-and-curb-exchanges-will-use.html | LOS ANGELES MARTS ANNOUNCE MERGER; Stock and Curb Exchanges Will Use New Building of the Former. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/honors-lady-benn-and-her-daughter-miss-madeline-masonmanheim.html | HONORS LADY BENN AND HER DAUGHTER; Miss Madeline Mason-Manheim Luncheon Hostess -- Party by Mrs. Louis Guerineau. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/fordham-protests-mexican-church-war-1500-students-in-plea-compare.html | FORDHAM PROTESTS MEXICAN CHURCH WAR; 1,500 Students, in Plea, Compare Strife to Nazi Persecution of Jews in Germany. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/education-in-mexico-illiteracy-it-is-held-must-be-charged-to-the.html | EDUCATION IN MEXICO.; Illiteracy, It Is Held, Must Be Charged to the Government. | True | THOMAS F. DALY. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/capitol-to-admit-hunger-marchers-group-at-albany-must-be-orderly.html | CAPITOL TO ADMIT 'HUNGER MARCHERS; Group at Albany Must Be Orderly, Spokesman for State Police Chief Says. THACHER URGES NEW PLAN Denver Official Warns Group There Against Attempt to Force Relief Work Strike. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/18-tire-price-rise-sets-new-policy-akron-manufacturers-announce.html | 18% TIRE PRICE RISE SETS NEW POLICY; Akron Manufacturers Announce Change, With Advance of 75% in Some Places. RETURN OF PROFITS SEEN But Dealers Fear Move Will Curtail Sales -- No Increase by Mail Order Houses. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/juvenile-sprint-to-sweet-mollie-gains-command-at-first-turn-and.html | JUVENILE SPRINT TO SWEET MOLLIE; Gains Command at First Turn and Leads Six Rivals at Narragansett Park. CHEWAWA ANNEXES PLACE This Way Is Third, With Right Rank, Favorite, Out of Money -- Victor Returns $27.50. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/money-and-credit-thursday-nov-1-1934.html | MONEY AND CREDIT; Thursday, Nov. 1, 1934. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/president-of-spain-asks-soldier-son-be-punished.html | President of Spain Asks Soldier Son Be Punished | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/laguardia-backs-three-endorses-morris-lieberman-and-lappano-all.html | LAGUARDIA BACKS THREE.; Endorses Morris, Lieberman and Lappano, All Republicans. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/wholesale-prices-end-their-decline-federal-report-for-the-week.html | WHOLESALE PRICES END THEIR DECLINE; Federal Report for the Week Shows No Change From Previous Week. INDEX REMAINS AT 76.2 This Is a Gain From 70.9 Since Oct. 28, 1933, as Based on 1926 Averages. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/options-100000-shares.html | Options 100,000 Shares. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/milk-price-whispers-amaze-the-mayor-no-sane-man-outside-sing-sing.html | MILK PRICE 'WHISPERS' AMAZE THE MAYOR; No Sane Man Outside Sing Sing Would Spread Rumors of His Raising Cost, He Comments. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/union-sq-statue-to-be-dedicated-memorial-shaft-erected-by-park.html | UNION SQ. STATUE TO BE DEDICATED; Memorial Shaft Erected by Park Department Will Be Unveiled on Nov. 12. PRESENTED BY VETERANS Stuyvesant Post of Foreign Wars Made Gift -- Work Done by Relief Labor. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/seven-escape-in-boat-wreck.html | Seven Escape in Boat Wreck. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/brown-wins-by-knockout-stops-perez-in-tenth-round-of-title-bout-in.html | BROWN WINS BY KNOCKOUT; Stops Perez in Tenth Round of Title Bout in Tunis Ring. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/disruptive-force-in-sinclair-fight-his-candidacy-has-shaken-the-old.html | DISRUPTIVE FORCE IN SINCLAIR FIGHT; His Candidacy Has Shaken the Old Political Order in California. WILL KEEP UP CONTEST Republicans Alone Will Profit From the Election Turmoil. | True | By Turner Catledge.special To the New York Times. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/eckert-brown-at-tackle-takes-position-on-team-a-as-defensive-play.html | ECKERT, BROWN, AT TACKLE; Takes Position on Team A as Defensive Play Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/pegging-lifts-winnipeg-wheat.html | Pegging Lifts Winnipeg Wheat. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/280-city-prisoners-will-be-freed-today-as-new-jail-regulation-cuts.html | 280 City Prisoners Will Be Freed Today As New Jail Regulation Cuts Sentences | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/urges-15-billions-for-2000-housing-harriman-of-us-chamber-of.html | URGES 15 BILLIONS FOR $2,000 HOUSING; Harriman of U.S. Chamber of Commerce Proposes Privately Financed Ten-Year Plan. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/german-press-applauds-accord.html | German Press Applauds Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/playing-with-fire-germans-say.html | Playing With Fire,' Germans Say. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/erf-johnson-launches-boat.html | E.R.F. Johnson Launches Boat. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/fears-canal-in-far-east-british-mp-says-japanese-are-interested-in.html | FEARS CANAL IN FAR EAST.; British M.P. Says Japanese Are Interested in Kra Isthmus. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tangier-reports-plague-closing-of-port-is-considered-travelers.html | TANGIER REPORTS PLAGUE.; Closing of Port Is Considered -- Travelers Allowed to Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/6-expected-to-quit-cabinet-of-france-all-radical-socialist.html | 6 EXPECTED TO QUIT CABINET OF FRANCE; All Radical Socialist Ministers May Resign Today Over Doumergue Reform. SENATE ALSO FIGHTS PLAN Premier Is Determined Not to Drop Proposal Affecting Parliament Dissolution. 6 EXPECTED TO QUIT CABINET OF FRANCE | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/jp-morgan-co-gained-40000000-in-resources-since-june-report-shows.html | J.P. Morgan & Co. Gained $40,000,000 In Resources Since June, Report Shows | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/organize-for-fund-gifts-musicians-drive-vice-chairmen-meet-with-mrs.html | ORGANIZE FOR FUND GIFTS.; Musicians' Drive Vice Chairmen Meet With Mrs. Vincent Astor. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-mary-davitt.html | MRS. MARY DAVITT. | True | Speeltt1 Cable to Tz N YOK Tr'-,-. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/budget-and-election.html | BUDGET AND ELECTION. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mt-vernon-tax-cut-9-cents.html | Mt. Vernon Tax Cut 9 Cents. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/rod-and-gun.html | Rod and Gun. | True | By George Greenfield. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/plea-by-southwest-gas-company-earning-no-interest-on-funded-debt.html | PLEA BY SOUTHWEST GAS; Company, Earning No Interest on Funded Debt, Asks to Reorganize. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/art-brevities.html | Art Brevities. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ywca-opens-drive-for-200000-fund-miss-phillips-at-luncheon-says-it.html | Y.W.C.A. OPENS DRIVE FOR $200,000 FUND; Miss Phillips at Luncheon Says It Is Duty of Women to Work for a New Social Order. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/vick-chemical.html | Vick Chemical. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/british-consulate-in-cuba-is-bombed-office-in-cienfuegos-damaged.html | BRITISH CONSULATE IN CUBA IS BOMBED; Office in Cienfuegos Damaged -- Explosions Also Occur in Other Island Towns. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mexican-net-stars-lead-defeat-texans-in-two-of-the-three-singles.html | MEXICAN NET STARS LEAD.; Defeat Texans In Two of the Three Singles Encounters. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/bar-mystery-man-from-hauptmann-attorney-general-and-defense-lawyer.html | BAR 'MYSTERY MAN' FROM HAUPTMANN; Attorney General and Defense Lawyer Both Disown Whitney as Assistant. IDENTIFICATION IS DENIED Prisoner Declares Dr. Condon Asked His Aid in 'Throwing Light' on Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/friend-of-the-birds.html | FRIEND OF THE BIRDS. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/cornell-team-departs-squad-of-32-off-for-columbia-game-after-drill.html | CORNELL TEAM DEPARTS.; Squad of 32 Off for Columbia Game After Drill in Snow. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/crimson-team-unchanged-lane-likely-to-start-at-guard-backs-wage.html | CRIMSON TEAM UNCHANGED.; Lane Likely to Start at Guard -- Backs Wage Fight for Jobs. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/williams-ends-union-drive.html | Williams Ends Union Drive. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/cardinal-oconnell-returns-from-rome-boston-prelate-enthusiastic.html | CARDINAL O'CONNELL RETURNS FROM ROME; Boston Prelate Enthusiastic About Conditions in Italy Under Mussolini's Rule. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/icc-approves-rail-bonds-chicago-north-western-to-issue-8856000-of.html | I.C.C. APPROVES RAIL BONDS; Chicago & North Western to Issue $8,856,000 of Securities | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/peru-issues-stevedores-rules.html | Peru Issues Stevedores' Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/appeal-from-eastman-new-york-central-and-louisville-nashville-to.html | APPEAL FROM EASTMAN.; New York Central and Louisville & Nashville to Petition Court. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/weirton-writ-plea-refused-by-court-judge-nields-declines-to-order.html | WEIRTON WRIT PLEA REFUSED BY COURT; Judge Nields Declines to Order Arrest to Force Major G.L. Berry to Testify. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/catholic-nurses-to-meet.html | Catholic Nurses to Meet. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/james-leakey.html | JAMES LEAKEY. | True | 'Ire]ess to THE NEW YORK TZ3ES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/politics-on-air-ousts-regular-programs-mary-pickford-radio-sketch.html | POLITICS ON AIR OUSTS REGULAR PROGRAMS; Mary Pickford Radio Sketch Is Unheard in State as Cluett Speech Is Substituted. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/deported-reporter-sails-tp-farrell-of-united-press-put-aboard-ship.html | DEPORTED REPORTER SAILS; T.P. Farrell of United Press Put Aboard Ship by Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/cosmopolitan-opera-adds-request-bills-boheme-cavalleria-rusticana.html | COSMOPOLITAN OPERA ADDS REQUEST BILLS; 'Boheme,' 'Cavalleria Rusticana' and 'Pagliacci' Announced -- 'Aida' Is Presented. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/3-drown-as-auto-skids-off-bridge-two-women-and-man-die-after.html | 3 DROWN AS AUTO SKIDS OFF BRIDGE; Two Women and Man Die After Vehicle Crashes -- Brooklyn Woman Accident Victim. MOTHER, SON ALSO KILLED Run Down on Road by 2 Youths Going to Movies -- Man Hurt Fatally in Accident. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/i-john-r-anderson-i-i-member-of-pioneer-ohlo-family.html | I JOHN R. ANDERSON; .I I Member of Pioneer Ohlo Family | True | I | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/army-team-off-to-face-illinois-cadet-corps-cheers-players-at-mess.html | ARMY TEAM OFF TO FACE ILLINOIS; Cadet Corps Cheers Players at Mess Before Party of 39 Leaves for Champaign. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/levin-injured-in-scrimmage-at-ccny-will-be-lost-for-clash-with.html | Levin, Injured in Scrimmage at C.C.N.Y., Will Be Lost for Clash With Manhattan | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/latest-recorded-leases-i.html | LATEST RECORDED LEASES. I | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/phil-turnesa-sava-win-in-team-golf-tie-with-kerrigan-tobin-in.html | PHIL TURNESA, SAVA WIN IN TEAM GOLF; Tie With Kerrigan, Tobin in Pro-Amateur Play, Then Score by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/figure-reduction-in-worlds-wheat-years-total-is-estimated-at.html | FIGURE REDUCTION IN WORLD'S WHEAT; Year's Total Is Estimated at 3,375,000,000 Bushels, Drop of 360,000,000 From '33. RUSSIAN FIGURE EXCLUDED Bureau Says, However, Larger Stocks on Hand Partly Off-Set the Reduction. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/stocks-stronger-in-berlin-market-slight-improvement-made-with-chief.html | STOCKS STRONGER IN BERLIN MARKET; Slight Improvement Made, With Chief Interest in the Specialties. HOLIDAY IN LONDON, PARIS Money in Small Demand in the British Centre -- Prices of Gold and Silver Are Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/miss-jennie-r-weller.html | MISS JENNIE R. WELLER. | True | spectal to T liw Yo T-s. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/roosevelt-maps-world-trade-aims-seeks-unified-action-to-break-down.html | ROOSEVELT MAPS WORLD TRADE AIMS; Seeks Unified Action to Break Down 'Artificial Barriers' and Aid Recovery. MESSAGE READ AT DINNER Hull, Unable to Attend, Sends Speech Stressing Most-Favored-Nation Policy. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/george-knapp.html | GEORGE KNAPP. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/curb-ends-stock-ban-lifts-suspension-of-helena-rubinstein-shares.html | CURB ENDS STOCK BAN.; Lifts Suspension of Helena Rubinstein Shares. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/yale-editor-sympathetic.html | Yale Editor Sympathetic. | True | Special to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/talmadge-speaks-here-advertising-men-applaud-georgia-governors-gibe.html | TALMADGE SPEAKS HERE.; Advertising Men Applaud Georgia Governor's Gibe at New Deal. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/offers-secession-plea-western-australia-delegation-presents.html | OFFERS SECESSION PLEA.; Western Australia Delegation Presents Petition to J.H. Thomas. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/asks-army-to-stop-liquor-sales-in-hotel-peery-urges-action-in.html | ASKS ARMY TO STOP LIQUOR SALES IN HOTEL; Peery Urges Action in Alleged Violations on Fortress Monroe Reservation. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/arrive-for-health-talks-three-americans-at-buenos-aires-for.html | ARRIVE FOR HEALTH TALKS.; Three Americans at Buenos Aires for Sanitation Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/reserve-declines-in-bank-of-england-note-circulation-up-3666000-in.html | RESERVE DECLINES IN BANK OF ENGLAND; Note Circulation Up 3,666,000 in Week, and Ratio Drops to 47.27 Per Cent. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/found-school-at-cannes-new-york-educators-arrange-for-french.html | FOUND SCHOOL AT CANNES; New York Educators Arrange for French Classes for Teachers. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/english-program-led-by-hans-lange-philharmonic-concert-serves-as-a.html | ENGLISH PROGRAM LED BY HANS LANGE; Philharmonic Concert Serves as a Memorial to Hoist, Delius and Elgar. REPRESENTATIVE OF ERA Music of Composers Who Died Within a Year Still Little Known in America. | True | By Olin Downes. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/columbia-drills-on-pass-defense-little-striving-to-strengthen.html | COLUMBIA DRILLS ON PASS DEFENSE; Little Striving to Strengthen Reserves as Team Prepares to Halt Cornell Attack. DAVIS SLATED TO START Barabas, Ordered to Rest Ten Days, Likely to Miss Brown Game Through Leg Injury. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/palau-excels-with-long-runs-in-fordham-practice-for-battle-with.html | Palau Excels With Long Runs in Fordham Practice for Battle With Tennessee; FORDHAM'S TEAM INTENSIFIES WORK Three-Hour Drill Sees Rams at Full Speed in Preparing for Tennessee Contest PLAYERS IN GOOD SHAPE Back Field of Dulkie, Mulrey, Palau and Sarausky Performs in Excellent Style. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/prize-fat-lamb-for-roosevelt.html | Prize Fat Lamb for Roosevelt. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/marie-dinlelspiel-engaged.html | Marie Dinl<elspiel Engaged. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/miss-graham-hurt-dance-recital-off-sunday-performance-postponed-to.html | MISS GRAHAM HURT; DANCE RECITAL OFF; Sunday Performance, Postponed to Nov. 11, Will Be First of Her Recitals. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/david-pender-grocery.html | David Pender Grocery. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dickey-plan-approved-court-sanctions-reorganization-of-clay-pipe.html | DICKEY PLAN APPROVED.; Court Sanctions Reorganization of Clay Pipe Concern. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/brazil-to-tighten-laws-to-end-radical-agitation.html | Brazil to Tighten Laws To End Radical Agitation | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/lafayette-tunes-attack-varsity-squad-stages-workout-under.html | LAFAYETTE TUNES ATTACK.; Varsity Squad Stages Workout Under Foodlights. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/planes-move-735-tons-of-equipment-to-mine-rise-16000-feet-in-andes.html | Planes Move 735 Tons of Equipment to Mine; Rise 16,000 Feet in Andes With 4,300 Pounds | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/gain-in-total-reserve-bank-credit-daily-average-of-credit-drops-in.html | Gain in Total Reserve Bank Credit; Daily Average of Credit Drops in Week | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/republicans-admit-lead-for-lehman-upstate-leaders-say-only.html | REPUBLICANS ADMIT LEAD FOR LEHMAN; Up-State Leaders Say Only Unexpectedly Heavy Vote Here Can Save Moses. | True | By W.a. Warn. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/text-of-the-new-regulations-under-federal-housing-act.html | Text of the New Regulations Under Federal Housing Act | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/yale-rehearses-defense-tactics-regulars-diagnose-dartmouth-strategy.html | YALE REHEARSES DEFENSE TACTICS; Regulars Diagnose Dartmouth Strategy in Stormy Workout Against the Scrubs. CURTIN BACK AT TACKLE But the Elis' Captain May Start at Guard -- Fuller Again Goes to Fullback. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/special-league-session-called.html | Special League Session Called. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/market-closed-in-paris.html | Market Closed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/oceanic-art-shown-in-gallery-exhibit-work-of-natives-of-polynesia.html | OCEANIC ART SHOWN IN GALLERY EXHIBIT; Work of Natives of Polynesia and Melanesia Embodies Tribal Symbology | True | By Edward Alden Jewell. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mcgoldricks-plurality-is-estimated-at-100000.html | McGoldrick's Plurality Is Estimated at 100,000 | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-roosevelt-in-last-plea-for-mrs-oday-whose-rival-crashes-dinner.html | Mrs. Roosevelt in Last Plea for Mrs. O'Day Whose Rival 'Crashes' Dinner Futilely | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/barnard-prevails-326-conquers-woodmere-for-3d-victory-in-row-doll.html | BARNARD PREVAILS, 32-6.; Conquers Woodmere for 3d Victory in Row, Doll Excelling. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/first-felony-case-is-won-under-nra-four-brothers-convicted-in.html | FIRST FELONY CASE IS WON UNDER NRA; Four Brothers Convicted in Brooklyn of Violating Live Poultry Industry Code. FACE 2-YEAR SENTENCES Special Federal Prosecutor Hails Verdict Because of Interstate Implications. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/stock-corporations-subject-to-new-law-for-accepting-service-of.html | Stock Corporations Subject to New Law For Accepting Service of Papers in Suits | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mexican-dam-bursts-3-killed.html | Mexican Dam Bursts, 3 Killed. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/news-of-the-stage-dark-victory-set-for-wednesday-new-code-ticket.html | NEWS OF THE STAGE; ' Dark Victory' Set for Wednesday -- New Code Ticket Rules Officially in Effect. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/the-w-e-donnells-have-son.html | The W. E. Donnells Have Son. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/noranda-mines.html | Noranda Mines. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/thomas-j-mcgol-drick.html | THOMAS J. McGOL. DRICK. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/quits-stock-clearing-body.html | Quits Stock Clearing Body. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/columbias-varsity-victor-in-crew-race-heavyweight-eight-scores-over.html | COLUMBIA'S VARSITY VICTOR IN CREW RACE; Heavyweight Eight Scores Over Lightweights in Bangs Cup Regatta on the Harlem. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/police-balk-freeforall-protest-meeting-in-jamaica-ended-when-fist.html | POLICE BALK FREE-FOR-ALL; Protest Meeting in Jamaica Ended When Fist Fights Threaten. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/hines-sees-chance-to-drop-bonus-demand-if-interest-charges-on-loans.html | Hines Sees Chance to Drop Bonus Demand If Interest Charges on Loans Are Waived | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/jones-seeks-data-on-reeds-charges-rfc-chairman-to-ask-legal-action.html | JONES SEEKS DATA ON REED'S CHARGES; RFC Chairman to Ask Legal Action on Campaign Fund Statement by Senator. LATTER SILENT ON NAMES Promises to Confer Later on Report Pennsylvania Democrats Wanted Part of Loans. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-james-e-walton.html | MRS. JAMES E. WALTON. | True | pealal to THE iTz²⁄ᵥ YORK TrMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/washington-joins-dillinger-inquiry-crown-point-jail-escape-will-be.html | WASHINGTON JOINS DILLINGER INQUIRY; Crown Point Jail Escape Will Be Gone Into for Evidence of Outside Conspiracy. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/in-washington-richbergs-new-status-rests-on-prestige-and-not-power.html | In Washington; Richberg's New Status Rests On Prestige and Not Power. | True | By Arthur Krock. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/reich-held-to-bar-aid-for-refugees-is-making-it-impossible-for.html | REICH HELD TO BAR AID FOR REFUGEES; Is Making It Impossible for Exiles to Maintain Selves, J.G. McDonald Charges. ASSAILS HOLDING OF FUNDS League Commissioner Asserts Some Form of International Action Is Required. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/change-in-curb-clearing-body.html | Change in Curb Clearing Body. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/executive-director.html | EXECUTIVE DIRECTOR. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/financial-markets-united-states-government-bonds-decline-again.html | FINANCIAL MARKETS; United States Government Bonds Decline Again -- Stocks Unsteady -- Gold-Bloc Currencies Weaker. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/banks-investments-up-total-including-loans-increases-9000000-in.html | BANKS' INVESTMENTS UP.; Total, Including Loans, Increases $9,000,000 in Week Here. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/28th-victim-of-paris-riots-dies.html | 28th Victim of Paris Riots Dies. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/california-forecasts.html | CALIFORNIA FORECASTS. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/support-is-sought-for-health-agencies-col-roosevelt-says-resources.html | SUPPORT IS SOUGHT FOR HEALTH AGENCIES; Col. Roosevelt Says Resources of Volunteer Organization Were Cut $25,000,000. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/sigma-phi-nu-dance-tomorrow.html | Sigma Phi Nu Dance Tomorrow. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/president-orders-5-interest-rate-on-housing-loans-moffett-is.html | PRESIDENT ORDERS 5% INTEREST RATE ON HOUSING LOANS; Moffett Is Directed to Fix Uniform Charges Applying to Insured Mortgages. 5 1/2% ON REFINANCING Law Should Not Foster Continuation of High Rates, Administrator Is Told. TO SPUR HOME OWNERSHIP No Intention to Stimulate Construction Artificially, Official Declares. 5% INTEREST RATE ON HOUSING LOANS | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/youth-killed-by-big-rock-brother-is-unhurt-as-loosened-boulder.html | YOUTH KILLED BY BIG ROCK; Brother Is Unhurt as Loosened Boulder Falls in Jersey. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/approves-a-listing-by-continental-can-sec-also-sanctions.html | APPROVES A LISTING BY CONTINENTAL CAN; SEC Also Sanctions Registration on Exchange of Japanese Power Bonds. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/eastchester-high-wins-downs-scarsdale-140-to-take-lead-in-series.html | EASTCHESTER HIGH WINS.; Downs Scarsdale, 14-0, to Take Lead in Series. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/higgins-in-farewell-to-salvation-army-duke-of-york-praises-retiring.html | HIGGINS IN FAREWELL TO SALVATION ARMY; Duke of York Praises Retiring General at London Meeting Attended by 10,000. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/the-play-episodes-in-the-routine-of-a-roominghouse-the-theme-of.html | THE PLAY; Episodes in the Routine of a Rooming-House the Theme of 'Ladies' Money.' | True | By Brooks Atkinson. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/reed-renews-home-loan-attack.html | Reed Renews Home Loan Attack. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/shipping-trade-sold-german-companies-dispose-of-their-south.html | SHIPPING TRADE SOLD.; German Companies Dispose of Their South American Services. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/final-poll-figure-favors-merriam-republican-retains-2-12-to-1-lead.html | FINAL POLL FIGURE FAVORS MERRIAM; Republican Retains 2 1/2 to 1 Lead Over Sinclair in the Digest Ballot of 144,533. HAIGHT IS IN THIRD PLACE Acting Governor's Total Put at 90,000 Votes, With 36,857 for 'EPIC' Candidate. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mgr-george-iacombu.html | MGR. GEORGE I-ACOMBu, | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/miss-caroline-l-broomalli.html | MISS CAROLINE L. BROOMALL-I | True | Special to THE NZW YORK TIMES. I | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ruth-webster-wed-to-s-k-denton-maplewood-nj-girl-married-at-home-of.html | RUTH (] WEBSTER WED TO S: K, DENTON; Maplewood, N.-J., Girl Married at Home of Her Parents by Rev. Patrick O'Brien. | True | Special to NEW Yo. TX:S. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/football-injury-fatal-in-honolulu.html | Football Injury Fatal in Honolulu | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/left-alger-staff-for-mortgage-job-investigator-got-200aweek-post.html | LEFT ALGER STAFF FOR MORTGAGE JOB; Investigator Got $200-a-Week Post With Title Guarantee, Suit Brings Out. OMISSIONS SEEN IN REPORT Witness Says Moreland Counsel Knew of Released Funds, Sanctioned His Going. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/illinois-tunes-offense.html | Illinois Tunes Offense. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/two-shifts-loom-in-jasper-lineup-moran-left-end-and-gannon-centre.html | TWO SHIFTS LOOM IN JASPER LINE-UP; Moran, Left End, and Gannon, Centre, Hold Down Varsity Positions in Workout. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/butler-bars-union-deal-chain-store-head-refuses-to-negotiate-with.html | BUTLER BARS UNION DEAL.; Chain Store Head Refuses to Negotiate With Union Group. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/urges-decency-at-games-minnesota-president-decries-intemperance-of.html | URGES 'DECENCY' AT GAMES; Minnesota President Decries 'Intemperance' of Football Crowds. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/worthless-foreign-loans.html | WORTHLESS FOREIGN LOANS." | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/pacific-western-oil.html | Pacific Western Oil. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/black-must-pay-judgment.html | Black Must Pay Judgment. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/frances-anxiety-over-saar-grows-reich-is-held-to-be-thinking-of.html | FRANCE'S ANXIETY OVER SAAR GROWS; Reich Is Held to Be Thinking of Seizure as Increased Army Strength Is Alleged. GERMAN PAPER RETORTS Paris 'Playing With Fire,' It Says -- Special Session of League Council Called for Nov. 21. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/george-graulich-newspaper-credit-man-succumbs-in-queens-home-at-age.html | GEORGE GRAULICH.; Newspaper Credit Man Succumbs in Queens Home at Age of 51. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-ira-remsen.html | MRS. IRA REMSEN. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/end-will-not-face-boston-u-squad-works-on-assignments.html | End Will Not Face Boston U. -- Squad Works on Assignments. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-morrow-opens-funddrive.html | Mrs. Morrow Opens Fund-Drive. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/hiscock-issues-plea-to-elect-judge-sears-appeals-court-head-offers.html | HISCOCK ISSUES PLEA TO ELECT JUDGE SEARS; Appeals Court Head Offers Three Reasons for Support of Candidate for Associate Jurist. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dill-threatens-to-impeach-judge-promises-ouster-move-against.html | DILL THREATENS TO IMPEACH JUDGE; Promises Ouster Move Against Atlantic County Jurist if 'Frauds Are Permitted.' CAREY TALKS FOR HOFFMAN Kean Urges Wage Rise to Offset Farm 'Experiment' -- Edge at Newark Dinner. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tva-opponents-win-approval-of-bonds-posting-accepted-by-judge-who.html | TVA OPPONENTS WIN APPROVAL OF BONDS; Posting Accepted by Judge Who Restrained Sale of a Knoxville, Tenn., Lighting System. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/estate-left-to-cut-british-debt-to-us-james-bertram-excarnegie-aide.html | ESTATE LEFT TO CUT BRITISH DEBT TO US; James Bertram, Ex-Carnegie Aide, Wills It if Daughter Dies Without Issue. TOTAL VALUE IS NOT FIXED Charitable Bequests of Sydney Ballin Include $1,000 to Hundred Neediest Cases. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/bankers-assailed-in-garvan-speech-textile-research-head-also-urges.html | BANKERS ASSAILED IN GARVAN SPEECH; Textile Research Head Also Urges Government to Help, Not Manage Business. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/golf-match-to-clifford-moreland-among-qualifiers-in-title-play-in.html | GOLF MATCH TO CLIFFORD.; Moreland Among Qualifiers In Title Play in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/nine-still-in-air-race.html | Nine Still in Air Race. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-aerials-tried-in-navy-workout-squad-in-form-for-w-and-l-game.html | NEW AERIALS TRIED IN NAVY WORKOUT; Squad in Form for W. and L. Game -- Midshipmen at White House Invite Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/prial-asks-voters-to-defeat-lehman-holds-he-is-bankers-governor-and.html | PRIAL ASKS VOTERS TO DEFEAT LEHMAN; Holds He Is 'Bankers' Governor' and Appeals for the Election of Moses. REPUBLICANS ARE WORRIED See Unfavorable Reaction Up-State to Their Candidate's Sales Tax Plan. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/cancer-clue-found-in-acids-of-body-chemical-nature-of-disease.html | CANCER CLUE FOUND IN ACIDS OF BODY; Chemical Nature of Disease, Traced by Scientist in England, Reported Here. HAILED AS BIG ADVANCE Research Leader Ranks It With Discovery of the Tubercle Bacillus in 1882. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/turning-point-seen-in-the-naval-talks-davis-is-cheerful-after-visit.html | TURNING POINT SEEN IN THE NAVAL TALKS; Davis Is Cheerful After Visit to Simon -- British Trend to Our Stand Envisaged. DELEGATES MEET JOINTLY All Three Groups Are Guests of MacDonald at Luncheon in First General Gathering. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/buys-fire-insurance-stock.html | Buys Fire Insurance Stock. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ain-morrison.html | Jain -- Morrison. | True | Special to THE I%dIEW YOP. Tn%zzS. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/prices-in-october-declined-slightly-duns-average-down-1-18-for.html | PRICES IN OCTOBER DECLINED SLIGHTLY; Dun's Average Down 1 1/8% for Month, but 4 1/8% Above Year's Lowest. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/will-direct-glee-club-james-giddings-of-class-of-1930-chosen-at.html | WILL DIRECT GLEE CLUB.; James Giddings of Class of 1930 Chosen at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/syracuse-in-long-drill-thorough-signal-rehearsal-held-squad-to.html | SYRACUSE IN LONG DRILL.; Thorough Signal Rehearsal Held -- Squad to Leave Today. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mueller-clings-to-post-of-bishop-resignation-hinges-on-a-final-talk.html | MUELLER CLINGS TO POST OF BISHOP; Resignation Hinges on a Final Talk With Hitler -- Church Inquiry Is Ordered. CATHOLICS SCORE PAGANS Priests Get Copies of Attack on Rosenberg's Philosophy, Basis of New Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/more-trade-ships-urged-at-parley-gov-talmadge-and-senator-copeland.html | MORE TRADE SHIPS URGED AT PARLEY; Gov. Talmadge and Senator Copeland Stress Their Value in Commerce Revival. JAPANESE SEEK COMPACT Speakers From Far East and Latin America Tell of Moves, to Increase Shipments. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/jacobspincus.html | JacobsPincus. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/miss-alexander-has-homebridal-married-to-william-r-jackson-of.html | MISS ALEXANDER '.HAS HOME..BRIDAL.; Married to William R. Jackson of Cheltenham, England, by John Haynes Holmes. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/hanson-sees-no-danger-of-russojapanese-war.html | Hanson Sees No Danger Of Russo-Japanese War | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/gold-stocks-increase-billion-in-9-months-total-at-end-of-october.html | Gold Stocks Increase Billion in 9 Months; Total at End of October $8,001,062,974 | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/2000000-in-gold-coming-from-paris-arrangements-made-as-the-gold.html | $2,000,000 IN GOLD COMING FROM PARIS; Arrangements Made as the Gold Bloc Currencies Continue to Fall. GUILDER DROPS 6 POINTS Holland Transships a Small Amount of Metal -- Banks Here Are Cautious. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/remember-the-bulldog.html | Remember the Bulldog." | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/william-kroger-former-associate-in-grocery-company-was-78f.html | WILLIAM KROGER.; Former Associate in Grocery Company Was 78f | True | Special to TH I%Tgw' YORK TIDIES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/851-title-issues-in-state-rebuilt-van-schaick-reports-work-on.html | 851 TITLE ISSUES IN STATE REBUILT; Van Schaick Reports Work on $63,036,750 of Mortgage Certificates Complete. 9,000 WERE OUTSTANDING Reorganization of 5,420 Is in Progress -- Schackno Law Helped in 196 Cases. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tax-payments-top-last-years-total-17566436-increase-gratifies.html | TAX PAYMENTS TOP LAST YEAR'S TOTAL; $17,566,436 Increase Gratifies McGoldrick, Who Sees in It Boon to City Credit. TRADE GAINS ARE CREDITED $143,020,240 Paid In by End of the Last Day, With $14,000,000 More Received by Mail. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/fur-manufacturers-ready-to-drop-code-coat-and-trimming-group.html | FUR MANUFACTURERS READY TO DROP CODE; Coat and Trimming Group Resolve to Do So Unless There Is Drastic Revision. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/nyu-emphasizes-forward-passing-siegel-and-machlowitz-pair-as-aerial.html | N.Y.U. EMPHASIZES FORWARD PASSING; Siegel and Machlowitz Pair as Aerial Combination in Ohio Field Session. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/exprisoner-seized-with-53000-bonds-man-held-in-chicago-is-said-to.html | EX-PRISONER SEIZED WITH $53,000 BONDS; Man Held in Chicago Is Said to Have Loot Stolen From Wallingford, Conn., Bank. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dies-in-political-meeting.html | Dies in Political Meeting. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/latest-flat-rentals-lists-show-demand-for-suites-in-houses-on-park.html | LATEST FLAT RENTALS.; Lists Show Demand for Suites in Houses on Park Avenue. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/repijblic-gas-plah-to-effect-savings-bondholders-to-retain-70-of.html | REPIJBLIC GAS PLAH TO EFFECT SAVINGS; Bondholders to Retain 70% of Common Stock, J.R. Buck Predicts at Hearing. RIGHTS FOR LIEN OWNERS No Minor Shares' Dividends Before $2,250,000 Reserve and $400,000 Working Capital. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/canadian-bonds-increase-sales-in-october-higher-than-in-any.html | CANADIAN BONDS INCREASE; Sales in October Higher Than in Any Previous Month in 1934. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/settle-goelet-tax-suit-newport-and-counsel-agree-on-cuts-in.html | SETTLE GOELET TAX SUIT.; Newport and Counsel Agree on Cuts in Assessments. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/banks-unloading-realty-in-bronx-they-find-ready-market-for-houses.html | BANKS UNLOADING REALTY IN BRONX; They Find Ready Market for Houses Taken over in Foreclosure Actions. OPERATOR AMONG BUYERS Daniel Brener Acquires a Flat on Mosholu Parkway -- Corner on East Gun Hill Road Sold. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mr-broun-says-he-has-reformed.html | Mr. Broun Says He Has Reformed. | True | HEYWOOD BROUN. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/durable-goods-codes-up-today.html | Durable Goods Codes Up Today. | True | Special to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/gain-for-toronto-mining-stocks.html | Gain for Toronto Mining Stocks. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/pacific-telephone-and-telegraph.html | Pacific Telephone and Telegraph. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/germany-will-pay-british-exporters-and-bond-holders-new-accord.html | GERMANY WILL PAY BRITISH EXPORTERS AND BOND HOLDERS; New Accord Provides Berlin Will Earmark 55% of Value of Shipments to London. CLEARS UP PENDING DEBTS Interest on Dawes and Young Loans Goes On -- Runciman Still Suggests Caution. GERMANY WILL PAY BRITISH CREDITORS | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/scrap-new-deal-wadsworth-plea-its-perpetuation-threatens-the-tenth.html | SCRAP NEW DEAL, WADSWORTH PLEA; Its Perpetuation Threatens the Tenth Amendment, He Tells Union League Gathering. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/postoffice-injustice-seen.html | Postoffice Injustice Seen. | True | JUSTICIAR. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/prices-stronger-in-berlin.html | Prices Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-soconyvacuum-oil.html | New Socony-Vacuum Oil. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/welfare-drive-enrols-women.html | Welfare Drive Enrols Women. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/democratic-fund-21294-on-oct-25-unpaid-obligations-from-the-past.html | DEMOCRATIC FUND $21,294 ON OCT. 25; Unpaid Obligations From the Past Total $477,767, Report Discloses. BOTH PARTIES LACK MONEY Only $541,000 Expended So Far, Against $1,290,000 in the Last 'Off Year.' | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/charles-t-ford-dies-once-rail-builder-i-retired-contractor-succumbs.html | CHARLES T. FORD DIES, ONCE RAIL BUILDER; i Retired Contractor Succumbs {n His 91st Year at Home in Central Valley, N. Y. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/roosevelt-asks-generosity-to-red-cross-girl-gives-him-a-new.html | Roosevelt Asks Generosity to Red Cross; Girl Gives Him a New Membership Button | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/telegraph-fight-taken-to-the-fcc-postal-challenges-the-western.html | TELEGRAPH FIGHT TAKEN TO THE FCC; Postal Challenges the Western Union Exclusive Contracts With the Railroads. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/c-0-dennewitz-dead-editorial-adviser-t-i-newspaper-and-publicity.html | C. 0. DENNEWITZ DEAD; EDITORIAL ADVISER; t i Newspaper and Publicity Man Succumbs to Mastoldlgis and Meningitis at 46. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/buyers-of-five-seats-named-by-exchange-rv-nehrbas-paid-70000-for.html | BUYERS OF FIVE SEATS NAMED BY EXCHANGE; R.V. Nehrbas Paid $70,000 for Membership of G.H. Andrews - New Firm Likely. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/soconyvacuum-cuts-gasoline-price-here-sells-product-at-15-12c-in.html | SOCONY-VACUUM CUTS GASOLINE PRICE HERE; Sells Product at 15 1/2c in Brooklyn, Queens and Parts of the Bronx. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mr-rogers-notes-revival-of-the-old-chicago-spirit.html | Mr. Rogers Notes Revival Of the Old Chicago Spirit | True | WILL ROGERS. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/princess-to-sleep-on-german-soil.html | Princess to Sleep on German Soil | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/parker-rust-proof.html | Parker Rust Proof. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/cotton-off-again-as-sales-continue-pressure-more-distributed-may.html | COTTON OFF AGAIN AS SALES CONTINUE; Pressure More Distributed -- May, Lowest Since June 1, Is Under March First Time. LIST SAGS 5 TO 16 POINTS Debenture System for Growers is Talked Of as Foreign Markets Gradually Fade. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/youngstown-sheet-sells-road.html | Youngstown Sheet Sells Road. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dr-john-a-cochran.html | DR. JOHN A. COCHRAN, | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/miss-higbie-a-bride-since-last-april-7-her-secret-wedding-to-george.html | MISS HIGBIE A BRIDE SINCE LAST APRIL 7; Her Secret Wedding to George C. Alexander Is Announced Here by Her Parents. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/candidates-found-for-liquor-tax-cut-prospective-representatives.html | CANDIDATES FOUND FOR LIQUOR TAX CUT; Prospective Representatives Give Views in Questionnaire of Administrators. 30 STATES REPRESENTED Reduction of Internal Revenue Levy Is Favored by 97 Out of 104 Queried. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/the-pelican-first-in-texas-feature-prevails-over-bedight-and.html | THE PELICAN FIRST IN TEXAS FEATURE; Prevails Over Bedight and Captain Joy in Driving Finish Before 9,000. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/airdrome-project-gets-no-pwa-funds-promoter-tells-aviation-board-he.html | AIRDROME PROJECT GETS NO PWA FUNDS; Promoter Tells Aviation Board He May Be Forced to Seek Foreign Capital. DIRIGIBLE SERVICE COMING Dr. Eckener Will Start Mail and Passenger Flights Over the Atlantic Next Year. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/miss-couch-assails-cost-of-giving-relief-republican-candidate-tells.html | MISS COUCH ASSAILS COST OF GIVING RELIEF; Republican Candidate Tells Women Only $1 of Every $5 Gets to the Needy. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/reed-denies-buying-office.html | Reed Denies Buying Office. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-move-is-made-to-end-silk-strike-textile-labor-board-calls-the.html | NEW MOVE IS MADE TO END SILK STRIKE; Textile Labor Board Calls the Leaders to Second Parley as Dyers Act to Widen Fight. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/costa-rica-bans-lottery-tickets.html | Costa Rica Bans Lottery Tickets | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/depression-over-for-him-ford-says-and-raises-output-he-orders-his.html | DEPRESSION OVER FOR HIM, FORD SAYS, AND RAISES OUTPUT; He Orders His 1935 Schedule of Production Increased to 1,000,000 Cars 'or Better.' | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/youth-convicted-in-mans-death.html | Youth Convicted in Man's Death. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/east-river-portraits.html | East River Portraits. | True | ELIOT WHITE. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/detention-again-denied.html | Detention Again Denied. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/bulgaria-punishes-whisperers.html | Bulgaria Punishes 'Whisperers.' | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/paul-munis-mother-dies.html | Paul Muni's Mother Dies. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/music-anna-grosman-in-debut.html | MUSIC; Anna Grosman in Debut. | True | H.H. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/environment-the-main-factor.html | Environment the Main Factor. | True | JAMES MONTGOMERY FLAGG. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/halloween-vandals-kill-connecticut-boy-student-is-beaten-as.html | HALLOWEEN VANDALS KILL CONNECTICUT BOY; Student Is Beaten as Hoodlums Terrorize New Britain -- Girl Dies of Candle Burns. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-yacht-series-due-to-be-set-soon-international-12meter-races.html | NEW YACHT SERIES DUE TO BE SET SOON; International 12-Meter Races Next Year to Be Topic at Yale Club Meeting. | True | By James Robbins. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/federal-pay.html | FEDERAL PAY. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/labor-party-gains-in-british-councils-increases-representation-by.html | LABOR PARTY GAINS IN BRITISH COUNCILS; Increases Representation by 446 Seats, Including 226 in London Boroughs. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/westminster-choir-back-princeton-singers-home-after-a-tour-of-13.html | WESTMINSTER CHOIR BACK; Princeton Singers Home After a Tour of 13 European Countries. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dutch-defend-gold-basis-government-says-abandonment-would-impair.html | DUTCH DEFEND GOLD BASIS; Government Says Abandonment Would Impair Nation's Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/966406-increase-in-trusts-assets-equity-corporation-reports.html | $966,406 INCREASE IN TRUST'S ASSETS; Equity Corporation Reports Combined Net of $8,280,473 on Sept. 30. MANY SHIFTS IN HOLDINGS Group Now Owns 35% of Capital Stock of General Alliance -- New Post for Milton. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/argentine-failures-drop-business-crashes-in-october-69-lower-than.html | ARGENTINE FAILURES DROP.; Business Crashes in October 69% Lower Than in Month Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/two-wall-st-firms-decide-to-dissolve-house-formed-to-deal-in.html | TWO WALL ST. FIRMS DECIDE TO DISSOLVE; House Formed to Deal in Federal Securities -- Other Changes Announced. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/forgotten-action.html | Forgotten Action. | True | WILLIAM H. ALLEN. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/wesleyan-in-hard-practice.html | Wesleyan in Hard Practice. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/penn-state-shifts-team-morini-to-replace-smith-at-end-in-contest.html | PENN STATE SHIFTS TEAM.; Morini to Replace Smith at End in Contest With Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/crude-oil-supply-off-by-1035000-barrels-domestic-and-foreign-stocks.html | CRUDE OIL SUPPLY OFF BY 1,035,000 BARRELS; Domestic and Foreign Stocks Totaled 330,946,000 Barrels at the End of Last Week. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/l-c-schofield-weds-mrs-mabel-k-miller-of-miami-is-bride-of-rye.html | L. C. SCHOFIELD WEDS.; Mrs. Mabel K. Miller of Miami Is Bride of Rye Resident. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/columbia-inquiry-asked-student-paper-urges-sifting-of-charges.html | COLUMBIA INQUIRY ASKED.; Student Paper Urges Sifting of Charges Against Casa Italiana. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/hugh-foster.html | HUGH FOSTER. | True | p1&l to TIZ llw YORK TIMlB. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/venom-for-haemophilia-british-scientists-test-new-way-to-treat.html | VENOM FOR HAEMOPHILIA.; British Scientists Test New Way to Treat Bleeding Disease. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/accord-irks-washington-anglogerman-debt-agreement-seen-as-basis-for.html | ACCORD IRKS WASHINGTON.; Anglo-German Debt Agreement Seen as Basis for New Protest. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/bank-elects-jr-mclaren.html | Bank Elects J.R. McLaren. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/john-r-ross.html | JOHN R. ROSS. | True | Special to Tz Nmw YORK TI[S. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/drop-in-clearings-reduced-in-week-3-decline-from-year-ago-compares.html | DROP IN CLEARINGS REDUCED IN WEEK; 3% Decline From Year Ago Compares With One of 5.6% in Previous Period. DECREASE HERE WAS 8.8% Gain of 10.4% Made in 21 Other Centres -- Loss From Preceding Seven Days Also Cut. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/concert-attracts-society-in-capital-box-parties-mark-opening-of.html | CONCERT ATTRACTS SOCIETY IN CAPITAL; Box Parties Mark Opening of Thursday Evening Series of National Symphony. LUCREZIA BORI IS SOLOIST Italian, Argentine and FinnishEnvoys Among Notables in Washington Audience. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/300-more-indicted-in-voting-frauds-twoday-total-reaches-392-in-the.html | 300 MORE INDICTED IN VOTING FRAUDS; Two-Day Total Reaches 392 in the Grand Jury Action on False Registrations. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/hylan-asks-support-to-crush-machine-exmayor-at-binghamton-says.html | HYLAN ASKS SUPPORT TO CRUSH 'MACHINE'; Ex-Mayor, at Binghamton, Says Lehman-Farley-Flynn Group Kept Him Off Ballot. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/la-chappelle-on-mat-tonight.html | La Chappelle on Mat Tonight. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/urges-speed-in-7a-cases-labor-board-asks-regional-groups-to-seek.html | URGES SPEED IN 7A CASES.; Labor Board Asks Regional Groups to Seek Friendly Settlements. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/leonard-jenkins-son-of-former-dentist-to-the-kailer-has-heart.html | LEONARD JENKINS.; Son of Former Dentist to the Kailer Has Heart Attaok. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/fox-lair-4-to-1-victor-wins-nursery-stakes-in-england-felicitation.html | FOX LAIR, 4 TO 1, VICTOR.; Wins Nursery Stakes in England -- Felicitation Scores. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/whole-issue-of-lampoon-stolen-harvard-editors-suspect-yale-8000.html | Whole Issue of Lampoon 'Stolen'; Harvard Editors Suspect Yale; 8,000 Copies of Humor Magazine, Published as Joint Venture With Princeton to Mark Football Reunion, Disappear -- New Haven Denies All, but Hints of 'Revenge.' ISSUE OF LAMPOON REPORTED 'STOLEN' | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/col-t-c-hindman-68-generals-son-dies-native-of-arkansas-succumbs-in.html | COL. T. C. HINDMAN, 68, GENERAL'S SON, DIES; Native of Arkansas Succumbs in Hotel Apartment -- Father Was Confederate Leader. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/charles-hardin.html | CHARLES HARDIN. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/costa-rican-coffee-strike-ends.html | Costa Rican Coffee Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/holy-cross-scrimmages-harvey-rejoins-squad-in-final-home-drill-for.html | HOLY CROSS SCRIMMAGES.; Harvey Rejoins Squad in Final Home Drill for Temple Game. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/task-is-seen-at-lehigh-improved-play-sought-for-clash-with.html | TASK IS SEEN AT LEHIGH.; Improved Play Sought for Clash With Gettysburg Eleven. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mr-shaw-scorns-the-cup.html | MR. SHAW SCORNS THE CUP. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/chicago-wheat-up-on-winnipeg-move-price-pegging-in-canada-and-white.html | CHICAGO WHEAT UP ON WINNIPEG MOVE; Price Pegging in Canada and White House View of Living Costs Prompt Rise. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-jersey-sells-2000000-bonds-syndicate-gets-highway-issue-at.html | NEW JERSEY SELLS $2,000,000 BONDS; Syndicate Gets Highway Issue at 102.139 for 3 1/4s -- Seven Groups Bid. TO GO ON MARKET TODAY But Offering Is 70% Subscribed in Advance -- Other Municipal Loans Announced. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/baldwin-in-pledge-to-teachers.html | Baldwin in Pledge to Teachers. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/randall-and-fried-slated-to-resign-united-states-lines-captains.html | RANDALL AND FRIED SLATED TO RESIGN; United States Lines' Captains Expected to Leave Soon for Positions Ashore. BOTH WILL REMAIN HERE Randall May Direct Sailors' Snug Harbor -- Navigation Bureau Post for Fried. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/oldest-ohio-veteran-101-dies.html | Oldest Ohio Veteran, 101, Dies. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/heads-union-county-trust.html | Heads Union County Trust. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/denver-rioters-warned.html | Denver Rioters Warned. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/seamen-strike-in-philippines.html | Seamen Strike in Philippines. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mexican-archbishop-still-conducts-rites-ministers-to-thousands-in.html | MEXICAN ARCHBISHOP STILL CONDUCTS RITES; Ministers to Thousands in the National Cathedral as Regime Studies Rebellion Charges. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/morris-d-robinson.html | MORRIS D. ROBINSON. | True | Special to THE NEW YORK Tnus. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tobacco-workers-insured.html | Tobacco Workers Insured. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/critics-annoy-rice-may-abandon-play-authors-office-says-not-for.html | CRITICS ANNOY RICE; MAY ABANDON PLAY; Author's Office Says 'Not for Children' Probably Will Not Be Produced. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/1150000-in-week-lent-to-industry-the-federal-reserve-reports.html | $1,150,000 IN WEEK LENT TO INDUSTRY; The Federal Reserve Reports $6,149,000 Total Advances -- Commitments Up $526,000. NEW ITEM IN STATEMENT $845,000 Surplus Indicates Reimbursement of Banks for FDIC Financing. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/allstars-reach-japan-macks-baseball-team-will-open-tour-in-tokyo.html | ALL-STARS REACH JAPAN.; Mack's Baseball Team Will Open Tour in Tokyo Sunday. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/yield-of-utilities-shows-a-decline-north-american-co-holding.html | YIELD OF UTILITIES SHOWS A DECLINE; North American Co., Holding Concern, Reports $1.04 a Share, Against $1.43. OPERATING INCOME DROPS Rate Reductions and Increases in Fuel Costs Figure in the Report for Fiscal Year. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/berle-cites-taylor-error.html | Berle Cites Taylor 'Error.' | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/screen-notes.html | SCREEN NOTES | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/son-to-mrs-jp-monihan.html | Son to Mrs. J.P. Monihan. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/6-h-san-dison-dies-editor-and-author-executive-of-christian-herald.html | 6. H. SAN DISON DIES; EDITOR AND AUTHOR; Executive of Christian Herald Staff for Thirty Years Succumbs at 84. PRISON REFORM ADVOCATE Active in Founding Children's Home and in Raising Funds for Disaster Victims. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/hobart-has-light-work-signals-and-dummy-scrimmage-close-drive-for.html | HOBART HAS LIGHT WORK.; Signals and Dummy Scrimmage Close Drive for Rochester. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/9-salvador-guardsmen-die-of-food-poisoning.html | 9 Salvador Guardsmen Die of Food Poisoning. | True | Special Cable to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ferdinand-w-brewster.html | FERDINAND W, BREWSTER. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/five-die-as-pipe-bursts-water-surges-over-men-at-west-virginia.html | FIVE DIE AS PIPE BURSTS.; Water Surges Over Men at West Virginia Power Project. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/extension-likely-for-the-auto-code-manufacturers-demand-that-it-be.html | EXTENSION LIKELY FOR THE AUTO CODE; Manufacturers Demand That It Be Advanced Without Concessions to Labor. LAPSE IS THE ALTERNATIVE 90-Day 'as Is' Prolongation Is Expected, With Public Hearing to Workers Refused. | True | By Louis Stark.special To the New York Times. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/anthracite-rates-cut-icc-orders-slash-on-carloads-into-southern.html | ANTHRACITE RATES CUT.; I.C.C. Orders Slash on Carloads Into Southern Jersey. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/amherst-emphasizes-speed.html | Amherst Emphasizes Speed. | True | Special to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/pitt-lists-army-for-1935-fordham-and-penn-state-also-get-places-on.html | PITT LISTS ARMY FOR 1935.; Fordham and Penn State Also Get Places on Schedule. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/e-s-randall-dies-freeport-banker-succumbs-on-the-steamship-malolo.html | E. S. RANDALL DIES; FREEPORT BANKER; Succumbs on the Steamship Malolo in Canal Zone on South American Cruise. | True | Special to Tr. 2TW NO TS. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/calgary-faces-default-city-in-alberta-may-pass-bond-payment-if-bank.html | CALGARY FACES DEFAULT.; City In Alberta May Pass Bond Payment if Bank Loan Fails. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/catholic-hospital-reopens.html | Catholic Hospital Reopens. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/palmer-begins-new-work-takes-over-duties-as-head-of-the-new-haven.html | PALMER BEGINS NEW WORK; Takes Over Duties as Head of the New Haven. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/fort-hamilton-four-to-play.html | Fort Hamilton Four to Play. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/optimistic-on-clothing-outlook.html | Optimistic on Clothing Outlook. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/chance-urged-for-voters-candidates-should-speak-for-themselves-so.html | CHANCE URGED FOR VOTERS.; Candidates Should Speak For Themselves So Public May Judge. | True | VIRGINIA M. BACON. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/lynch-inquiry-ordered-governor-sholtz-demands-grand-jury-act-in.html | LYNCH INQUIRY ORDERED.; Governor Sholtz Demands Grand Jury Act in Florida Killing. | True | | C1B 242032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/mrs-william-8-dodd.html | MRS. WILLIAM 8. DODD. | True | Bpecial to THX NIw YORE TnES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/new-head-for-british-metals.html | New Head for British Metals. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/dinner-party-given-by-the-wr-bigsses-event-in-the-rainbow-room-is.html | DINNER PARTY GIVEN BY THE W.R. BIGGSES; Event in the Rainbow Room Is in Celebration of Their Marriage Anniversary. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/charles-h-honeck.html | CHARLES H. HONECK. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/race-pilots-are-chosen-army-picks-ten-with-four-alternates-for.html | RACE PILOTS ARE CHOSEN.; Army Picks Ten, With Four Alternates, for Mitchell Contest. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/work-on-city-piers-begins-tomorrow-laguardia-to-drive-the-first.html | WORK ON CITY PIERS BEGINS TOMORROW; LaGuardia to Drive the First Rivet in Construction of Three Giant Slips. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/patterson-attacks-machine-in-missouri-senator-in-st-louis-charges.html | PATTERSON ATTACKS 'MACHINE IN MISSOURI; Senator in St. Louis Charges Union Station Massacre to Democratic 'Bosses.' | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/american-authors-considered-for-the-annual-award.html | American Authors Considered for the Annual Award. | True | Wireless to THE NEW YORK TIMES. | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/miss-stein-speaks-to-bewildered-500-first-address-on-pictures.html | MISS STEIN SPEAKS TO BEWILDERED 500; First Address, on 'Pictures,' Brings Unanimous Applause but Divided Impressions. SOCIETY LEADERS ATTEND Speaker's Dress, Almost Like a Nun's, Forms Contrast With Brilliance of Audience. | True | | C1B 242032 |
| 1934-11-02 | 1934-11-02 | https://www.nytimes.com/1934/11/02/archives/tilden-tennis-troupe-adds-lott-to-its-roster-of-stars-lott-joins.html | Tilden Tennis Troupe Adds Lott to Its Roster of Stars; LOTT JOINS RANKS OF PRO NET STARS | True | By Attison Danzig. | C1B 242032 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/france-to-send-gold-here-today-the-bremen-to-bring-metal-said-to.html | FRANCE TO SEND GOLD HERE TODAY; The Bremen to Bring Metal Said to Amount to $1,000,000 as Dollar Tops Export Point. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hesitant-attitude-retards-business-evidence-of-check-to-decline-is.html | HESITANT ATTITUDE RETARDS BUSINESS; Evidence of Check to Decline Is Increasing, However, Dun's Review States. STORE BUSINESS UP 8-15% Wholesale Market More Active, While Industrial Output Continues to Gain. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ca-baldwin-dead-an-art-collector-former-new-yorker-owner-of-bronzes.html | C.A. BALDWIN DEAD; AN ART COLLECTOR; Former New Yorker Owner of Bronzes of Great Value and Other Works. SON OF LATE ADMIRAL Home, Built on His Colorado Estate, Copied After the Petit Trianon. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mrs-robbins-aids-drive-wife-of-envoy-will-direct-workers-for.html | MRS. ROBBINS AIDS DRIVE.; Wife of Envoy Will Direct Workers for Canadian 'Poppy Day.' | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/money-and-credit-friday-nov-2-1934.html | MONEY AND CREDIT; Friday, Nov. 2, 1934. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/anglogerman-pact-on-debt-studied-here-washington-awaits-return-of.html | ANGLO-GERMAN PACT ON DEBT STUDIED HERE; Washington Awaits Return of Roosevelt -- Dutch Denounce Clearing Agreement. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/stench-bomb-drive-traps-3-suspects-furrier-seized-with-carton-full.html | STENCH BOMB DRIVE TRAPS 3 SUSPECTS; Furrier Seized With Carton Full of Ingredients -- Two Druggists Summoned. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/600-ships-use-canal-tolls-for-first-10-months-of-year-3068333-more.html | 600 SHIPS USE CANAL.; Tolls for First 10 Months of Year $3,068,333 More Than in 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/rockefeller-rides-more-his-health-is-so-good-that-he-drives-15.html | ROCKEFELLER RIDES MORE.; His Health Is So Good That He Drives 15 Miles a Day in Florida. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/republican-in-the-bronx-moses-scores-rival-as-failing-to-aid-bank.html | REPUBLICAN IN THE BRONX; Moses Scores Rival as Failing to Aid Bank of U.S. Depositors. HOLDS GOVERNOR EVASIVE Condemns Him for Not Giving Views on Sales Tax and Sees 'Mortgage Whitewash.' TURNS HIS GUNS ON FLYNN Repeats Charge Leaders Are Using Housing Project for Patronage Purposes. MOSES DENOUNCES RIVAL ON BANK AID | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/laborites-sweep-british-councils-party-captures-eleven-of-londons.html | Laborites Sweep British Councils;; Party Captures Eleven of London's 28 Boroughs and Retains Control in Four -- Carries 41 Towns Outside -- Leaders Look Hopefully Toward National Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/try-religion.html | TRY RELIGION." | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/miss-myer-takes-barnard-net-final-sets-back-miss-haller-losing-only.html | MISS MYER TAKES BARNARD NET FINAL; Sets Back Miss Haller, Losing Only Four Games -- Seniors Win Archery Competition. | True | By Maribel Y. Vinson. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/foreign-exchange-friday-nov-2-1934.html | FOREIGN EXCHANGE; Friday, Nov. 2, 1934. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/sea-gulls-subdue-moncton-21.html | Sea Gulls Subdue Moncton, 2-1. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mrs-davison-a-hostess.html | Mrs. Davison a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/puerto-rico-asks-help-island-spokesman-tells-roosevelt-of-need-for.html | PUERTO RICO ASKS HELP.; Island Spokesman Tells Roosevelt of Need for Relief. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/i-capt-p-l-glenn-dies-submarine-expert-had-supervised-trials-of.html | I CAPT. P. L. GLENN DIES; SUBMARINE EXPERT; Had Supervised Trials of Craft in Japan and Holland and Was River Boat Master. | True | Special to The New York Times | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/questions-on-oil-unanswered.html | Questions on Oil Unanswered. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/loans-to-brokers-reduced-in-month-exchange-reports-borrowing-by.html | LOANS TO BROKERS REDUCED IN MONTH; Exchange Reports Borrowing by Members as of Oct. 31 Was $827,033,418. A DECLINE OF $4,496,031 $44,262,450 in Government Securities Part of the Collateral Pledged. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/nahem-back-in-lineup-to-play-for-brooklyn-college-against-lowell-to.html | NAHEM BACK IN LINE-UP.; To Play for Brooklyn College Against Lowell Today. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/frances-c-moran-wed-bronx-girl-becomes-bride-of-robert-n-wacke.html | FRANCES C. MORAN WED.; Bronx Girl Becomes Bride of Robert N, Wacke?. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/yale-cubs-on-top-130-defeat-jayvees-in-annual-game-hessburg-scoring.html | YALE CUBS ON TOP, 13-0.; Defeat Jayvees in Annual Game, Hessburg Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/state-realty-men-show-confidence-find-market-improving-as-they.html | STATE REALTY MEN SHOW CONFIDENCE; Find Market Improving as They Prepare for Convention Here Nov. 12, 13 and 14. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/estonia-fills-conciliation-post.html | Estonia Fills Conciliation Post. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/slight-quake-felt-in-newark.html | Slight Quake Felt in Newark. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/city-a-c-sweeps-squash-match-50-cowen-excels-in-conquest-of.html | CITY A. C. SWEEPS SQUASH MATCH, 5-0; Cowen Excels in Conquest of Columbia Club in Class B Metropolitan Tourney. BAYSIDE TRIUMPHS BY 3-2 Turns Back the Harvard Club -- New York A.C, and Crescents Also Are Victorious. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-brown-reported-improving.html | Dr. Brown Reported Improving. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/duquesne-beats-w-va-wesleyan-triumphs-by-396-as-strutt-races-to.html | DUQUESNE BEATS W. VA. WESLEYAN; Triumphs by 39-6 as Strutt Races to Four Touchdowns in Pittsburgh Game. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/tribute-paid-to-harding-memorial-services-are-held-at-tomb-in.html | TRIBUTE PAID TO HARDING.; Memorial Services Are Held at Tomb in Marion, Ohio. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/lost-ship-found-wrecked-no-trace-is-found-of-crew-of-six-in-gulf-of.html | LOST SHIP FOUND WRECKED; No Trace Is Found of Crew of Six in Gulf of St. Lawrence. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/big-offer-to-treasury-168000000-is-tendered-for-75000000-bills.html | BIG OFFER TO TREASURY.; $168,000,000 Is Tendered for $75,000,000 Bills. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/klick-is-winner-in-dublinsky-bout-coast-lightweight-scores-in-ten.html | KLICK IS WINNER IN DUBLINSKY BOUT; Coast Lightweight Scores in Ten Rounds Before 12,000 in the Garden. BATTLE IS AT FAST PACE Falco Registers Victory Over Jackson -- Cool Vanquishes Roth on Points. | True | By Joseph C. Nichols. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/gold-here-from-canada-reserve-bank-reports-receipt-of-838300.html | GOLD HERE FROM CANADA.; Reserve Bank Reports Receipt of $838,300. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/peter-the-great-gains-two-blues-minot-entry-scores-in-open-jumping.html | PETER THE GREAT GAINS TWO BLUES; Minot Entry Scores in Open Jumping and Touch-and-Go at Peekskill Show. JUMPING JACK TRIUMPHS Leads Way in Knockdown-and-Out Competition -- Adare Also Wins in Two Classes. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/kingsley-school-victor-downs-morristown-182-to-remain-undefeated.html | KINGSLEY SCHOOL VICTOR.; Downs Morristown, 18-2, to Remain Undefeated and Untied. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-j-i-bluestone-zionist-7-is-dead-brooklyn-man-also-active-in.html | DR. J. I. BLUESTONE, ZIONIST, 7~, IS DEAD; Brooklyn Man, Also Active in Educational Affairs, Came From Lithuania in 1879. ON EAST SIDE FOR 44 YEARS Became Editor in 1882 of The Schulamith, First Jewish Nationalist Journal. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/lous-jacobs-president-of-firet-national-banki-of-exeter-pa-was-62.html | LOU,S -= JACOBS,; { President of Firet National BankI of Exeter, Pa., Was 62. | True | { I Special to TztlI Near YORX T~ | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/new-deal-retards-trade-says-cluett-republican-nominee-for-senate.html | NEW DEAL RETARDS TRADE, SAYS CLUETT; Republican Nominee for Senate Would Rid Durable Goods Lines of 'Bureaucracy.' | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/veteran-voters-back-moses.html | Veteran Voters Back Moses. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/advertising-candidates.html | Advertising Candidates. | True | QUEENS VOTER | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/kid-boots-chosen-as-best-of-breed-mrs-thorntons-entry-victor-over.html | KID BOOTS CHOSEN AS BEST OF BREED; Mrs. Thornton's Entry Victor Over 41 Boston Terrier Rivals at Baltimore. 438 DOGS ARE BENCHED Wun-Dah of Holly Lodge Tops Class of 25 Pekes - - Hopes Double Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/18pickets-seized-at-robinson-home-students-demanding-ousting-of.html | 18-PICKETS SEIZED AT ROBINSON HOME; Students Demanding Ousting of City College Head Are Paroled to Counsel. LATER VISIT CITY HALL LaGuardia, Intercepted on His Way Home, Refuses to Hear Their Complaints. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/wells-cancels-radio-talk-to-protest-haldane-ban.html | Wells Cancels Radio Talk To Protest Haldane Ban | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/government-outlay-rises-850000000-expenditures-for-four-months-of.html | GOVERNMENT OUTLAY RISES $850,000,000; Expenditures for Four Months of the Fiscal Year Reach $2,254,024,173. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/forgotten-congressman.html | FORGOTTEN CONGRESSMAN. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/nyu-to-employ-a-revised-lineup-scarola-hall-and-machlowitz-slated.html | N.Y.U. TO EMPLOY A REVISED LINE-UP; Scarola, Hall and Machlowitz Slated for Action Against Carnegie Tech Eleven. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/copeland-keeps-silence-republican-chairman-eaton-calls-roosevelt.html | COPELAND KEEPS SILENCE.; Republican Chairman Eaton Calls Roosevelt Statement a Gain. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dill-ouster-plan-silences-judge-atlantic-city-jurist-refuses.html | DILL OUSTER PLAN SILENCES JUDGE; Atlantic City Jurist Refuses Comment on Impeachment Threat by Democrat. SWEEP FOR HOFFMAN SEEN Barbour Says Republican Nominee Will Get Record Vote -- Kean Backs 'Worth-While' Relief. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/typhoon-kills-250-on-coast-of-annam-5000-houses-are-wrecked-and.html | TYPHOON KILLS 250 ON COAST OF ANNAM; 5,000 Houses Are Wrecked and Crops and Thousands of Cattle Are Destroyed. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/more-children-living-in-park-avenue-house.html | More Children Living In Park Avenue House | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/alfred-fyn.html | ALFRED FYN. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/test-new-bridge-cables-engineers-visit-lehigh-university-for.html | TEST NEW BRIDGE CABLES.; Engineers Visit Lehigh University for Triborough Wire Inspection. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hedin-expedition-in-hami.html | Hedin Expedition in Hami. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/radio-diction-prizes-abandoned-for-year-academy-announces-it-will.html | RADIO DICTION PRIZES ABANDONED FOR YEAR; Academy Announces It Will Omit Medals for Lack of Impressive Candidates. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/rules-changes-providing-open-game-yost-states.html | Rules Changes Providing Open Game, Yost States | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/overeager-hunters.html | Overeager Hunters. | True | KATHERINE L. CHAMBERLAIN | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/film-romance-in-polish.html | Film Romance in Polish. | True | H.T.S. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/de-valera-shuns-parley-with-foes-refuses-to-talk-with-united.html | DE VALERA SHUNS PARLEY WITH FOES; Refuses to Talk With United Ireland Party Group on Farmers' Problems. EXPORT LOSSES ARE CITED Tribunal for Agriculturists to Judge Their Ability to Pay Annuities Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/film-actors-get-places-in-equity-affiliate-membership-voted-to.html | FILM ACTORS GET PLACES IN EQUITY; Affiliate Membership Voted to Motion Picture Players in California Division. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/port-board-seeks-180000000-loan-approaches-bankers-on-plan-to.html | PORT BOARD SEEKS $180,000,000 LOAN; Approaches Bankers on Plan to Refinance Its Projects With 4% Bond Issue. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/supreme-court-speediest-new-system-has-brought-nonjury-cases-up-to.html | SUPREME COURT SPEEDIEST; New System Has Brought NonJury Cases Up to Date in Month. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mrs-rosa-shapiro-killed.html | Mrs. Rosa Shapiro Killed. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/news-of-the-stage-laiglon-a-major-event-this-evening-at-the.html | NEWS OF THE STAGE; ' L'Aiglon,' a Major Event, This Evening at the Broadhurst -- Sundry Other Items. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-patrick-burns-veterinarian-had-treated-horses-here-for-last-46.html | DR. PATRICK BURNS; ' Veterinarian Had Treated Horses Here for Last 46 Yeara. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/pladner-wins-paris-fight.html | Pladner Wins Paris Fight. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/druggist-is-fined-500-guilty-of-violating-nra-code-by-filling.html | DRUGGIST IS FINED $500.; Guilty of Violating NRA Code by Filling Prescription Falsely. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/not-affected-by-sec-order.html | Not Affected by SEC Order. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/job-motive-seen-in-mortgage-plan-farley-van-schaick-and-others.html | JOB MOTIVE SEEN IN MORTGAGE PLAN; Farley, Van Schaick and Others Accused of Seeking to Set Up Patronage Machine. STATE PROPOSAL FOUGHT Attorneys for Holders of New York Title Issue Ask Right to Name Trustees. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mother-belittles-report-americans-seized-as-spies-in-reich.html | Mother Belittles Report.; AMERICANS SEIZED AS SPIES IN REICH | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/seventh-regiment-gives-ball-tonight-on-the-banks-of-the-congo-theme.html | SEVENTH REGIMENT GIVES BALL TONIGHT; ' On the Banks of the Congo' Theme of Festivities to Be Held in Armory. BIZARRE SETTING PLANNED Jungle Animals Will Enhance Motif -- Tribal Dances by Senegalese on Program. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ends-upstate-campaign-breckinridge-in-buffalo-area-says-people-are.html | ENDS UP-STATE CAMPAIGN.; Breckinridge in Buffalo Area Says People Are Losing Liberties. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/scientific-beauty-tests-some-doubt-is-expressed-however-as-to-the.html | SCIENTIFIC BEAUTY TESTS.; Some Doubt is Expressed, However, as to the Poets' Displacement. | True | WILLIAM LOWE BRYAN | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mrs-ella-butt-commits-suicide.html | Mrs. Ella Butt Commits Suicide. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/the-alice-of-wonderland-is-near-death-in-england.html | The Alice of 'Wonderland' Is Near Death in England | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/calls-oklahoma-tax-session.html | Calls Oklahoma Tax Session. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mechanical-toy-of-2000-bc-found-dancing-dolls-of-ivory-are-dug-from.html | MECHANICAL TOY OF 2000 B.C. FOUND; Dancing Dolls of Ivory Are Dug From Tomb Near Pyramid of Lisht. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/manhattan-is-set-for-ccny-game-record-advance-ticket-sale-indicates.html | MANHATTAN IS SET FOR C.C.N.Y. GAME; Record Advance Ticket Sale Indicates Interest Shown in Outcome of Battle. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hobart-cubs-score-530.html | Hobart Cubs Score, 53-0. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ivy-lees-son-returns.html | Ivy Lee's Son Returns. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mueller-takes-action.html | Mueller Takes Action. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/lists-15-new-banking-offices.html | Lists 15 New Banking Offices. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/cotton-men-fight-bans-on-exchange-at-conference-with-wallace-they.html | COTTON MEN FIGHT BANS ON EXCHANGE; At Conference With Wallace They Try to Find Way for Foreigners to Buy. GERMANS SEEKING DEAL But Are Unable to Obtain Dollars -- Repeal Is Asked for the Bankhead Act. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/bruins-beat-canadiens-21.html | Bruins Beat Canadiens, 2-1. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/streamline-trains-for-two-more-roads-gulf-mobile-northern-and-the.html | STREAMLINE TRAINS FOR TWO MORE ROADS; Gulf, Mobile & Northern and the Illinois Central Place Orders. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/financial-markets-stocks-and-bonds-recover-partly-but-price-changes.html | FINANCIAL MARKETS; Stocks and Bonds Recover Partly, but Price Changes Are Narrow -- No Definite Trend Seen. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/7-unions-approve-a-p-peace-terms-acceptance-is-telegraphed-to-labor.html | 7 UNIONS APPROVE A. & P. PEACE TERMS; Acceptance Is Telegraphed to Labor Board in Washington by Cleveland Meeting. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/a-new-edition-of-the-green-hat-at-the-capitol-6day-bike-rider-at.html | A New Edition of 'The Green Hat,' at the Capitol '6-Day Bike Rider,' at the Rialto. | True | By Andre Sennwald. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/westchester-items-activity-in-scarsdale-white-plains-and-larchmont.html | WESTCHESTER ITEMS.; Activity in Scarsdale, White Plains and Larchmont. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/stock-exchange-asks-brokers-to-help-companies-to-get-proxies-for.html | Stock Exchange Asks Brokers to Help Companies to Get Proxies for Meetings | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/named-snug-harbor-director.html | Named Snug Harbor Director. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/markets-here-seek-lost-foreign-trade-committee-representing.html | MARKETS HERE SEEK LOST FOREIGN TRADE; Committee Representing Commodity Exchanges Formed -- Declines Due in Part to Taxes. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/son-to-joan-blondell.html | Son to Joan Blondell. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/foreign-trade-a-standoff-enlightenment-sought-on-benefits-to-us.html | FOREIGN TRADE A STAND-OFF.; Enlightenment Sought on Benefits to Us Under Present Conditions. | True | FREDERICK S. KEELER | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/left-wing-plot-seen-by-waldman-he-scores-application-of-reds-to.html | LEFT WING PLOT SEEN BY WALDMAN; He Scores Application of Reds to Join Party as a Colonization Move. HE REPLIES TO THOMAS Says Socialist Leader Would Make Saint Out of Stalin to Gain Own Ends. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/heydler-severs-connections-with-the-national-league-after-long.html | Heydler Severs Connections With the National League After Long Tenure; ILL HEALTH FORCES HEYDLER TO RESIGN Quits National League After 40 Years, Last 16 of Which He Served as President. ACTION STUNS DIRECTORS Board Expresses Deep Regret -- Will Meet Thursday to Discuss Successor. | True | By John Drebinger. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/vanderbilt-child-wrote-of-her-woe-letters-read-in-court-telling.html | VANDERBILT CHILD WROTE OF HER WOE; Letters Read in Court Telling Grandmother of Unhappiness During Years Abroad. DICTATED, SAYS MOTHER An Adult, Maybe Former Nurse, Told Girl What to Say, She Testifies in Reply. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/1000-miners-fight-in-hard-coal-area-scores-are-injured-as-rival.html | 1,000 MINERS FIGHT IN HARD COAL AREA; Scores Are Injured as Rival Unions Battle Over Effort to Close Collieries. FEDERAL TRUCE BROKEN ' Insurgent' Group Strikes After Dismissal of Members in the Nanticoke District. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/pelham-defeats-bronxville-120-captures-sixth-in-a-row-as-ralph.html | PELHAM DEFEATS BRONXVILLE, 12-0; Captures Sixth in a Row as Ralph Stanley, Burrows Plunge Across Line. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hopes-to-leave-hawaii-today.html | Hopes to Leave Hawaii Today. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/winnipeg-pit-asks-for-grain-inquiry-believes-international.html | WINNIPEG PIT ASKS FOR GRAIN INQUIRY; Believes International Investitigation Would Increase Canadian Wheat Exports. TALK OF BEAR RAID DENIED Report of Pool Manager Said to Have Been Garbled in Malicious Manner. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/named-belgian-envoy-count-van-der-straten-pontholz-to-take.html | NAMED BELGIAN ENVOY.; Count van der Straten Pontholz to Take Washington Post. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/exchange-assets-reported-to-sec-worth-of-boston-cleveland.html | EXCHANGE ASSETS REPORTED TO SEC; Worth of Boston, Cleveland, Philadelphia and Baltimore Groups $1,420,253. ONLY ONE SHOWS PROFIT Ohio Unit Earns $897 for the Year -- Combined Loss 'of Others Was $12,503. | True | Special to THE NEW YORK TIMES. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/troth-announced-of-mary-e-mason-daughter-of-lieut-col-cw-mason-is-e.html | TROTH ANNOUNCED OF MARY E. MASON; Daughter of Lieut. Col. C.W. Mason Is Engaged to Philip K. Bartow. GRADUATE OF DANA HALL Prospective Bridegroom Now Is Attending Yale -- Bride-to-Be at Sarah Lawrence School. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/miss-e-n-townsei-wed-at-montclair-becomes-the-bride-of-oliver-carey.html | MISS E. N. TOWNSEI WED AT MONTCLAIR; Becomes the Bride of Oliver Carey of Summit in a Home Ceremony. SISTER MATRON OF' HONOR Four Other Attendants and a Flower Girl Take Part in Bridal Ceremony, | True | p, ec$ to THE IIW YORK TEES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/temple-freshmen-crush-westchester-ma-410.html | Temple Freshmen Crush Westchester M.A., 41-0 | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/1233510-earned-by-general-baking-39-weeks-profit-is-equal-to-44.html | $1,233,510 EARNED BY GENERAL BAKING; 39 Weeks' Profit Is Equal to 44 Cents a Share, Against 76 Cents Year Ago. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mrs-mottets-funeral-i-bishop-manning-officiates-at-set-i-vices-for.html | MRS. MOTTET'S FUNERAL; [ I Bishop Manning Officiates at Set- I vices for Minister's Widow, | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/virgin-islands-hail-visit-of-gruening-believe-arrival-of-director.html | VIRGIN ISLANDS HAIL VISIT OF GRUENING; Believe Arrival of Director of Insular Bureau Will Start Recovery Machinery. | True | Special Cable to THE NEW YORK TIMES | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/tva-contract-dies-in-knoxville-deal-lilienthal-says-all.html | TVA CONTRACT DIES IN KNOXVILLE DEAL; Lilienthal Says All Negotiations With Public Service Company Are Halted. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/trinidad-gunner-scores-johnstone-takes-stephens-cup-in.html | TRINIDAD GUNNER SCORES; Johnstone Takes Stephens Cup in Intercolonial Competition. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/w-and-j-routed-by-merger-307-bloodworth-stars-racing-90-yards-from.html | W. AND J. ROUTED BY MERGER, 30-7; Bloodworth Stars, Racing 90 Yards From Kick-Off for His Second Touchdown. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/council-backs-relief-bonds.html | Council Backs Relief Bonds. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dartmouth-jv-scores-comes-from-behind-to-turn-back-harvard-18-to-6.html | DARTMOUTH J.V. SCORES; Comes From Behind to Turn Back Harvard, 18 to 6. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/liner-sets-record-to-japan.html | Liner Sets Record to Japan. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/churches-t0-get-150000-bequests-first-scientist-congregation-in.html | CHURCHES T0 GET $150,000 BEQUESTS; First Scientist Congregation in Brooklyn Will Receive $50,000 From Mrs. E.L. Hilliard. REST TO BOSTON CHURCH Widow of Insurance Broker Left Residuary Estate to Relatives and Friends. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/goldwater-plan-backed-welfare-council-unit-endorses-work-for.html | GOLDWATER PLAN BACKED,; Welfare Council Unit Endorses Work for Chronic Ill. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/william-j-grady.html | WILLIAM J. GRADY. | True | Special to TJa~ [‘~1’-’ Yo~z ~. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/missruth-hall-i-catskill-author-was-daughter-of-newapa_p_er___pp-u.html | MISS-RUTH HALL.; I Catskill Author Was Daughter of Newapa p.~_er___PP u blish e r. | True | Special to TaB NEW oax TL~U~S. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/new-oil-slash-in-east-texas.html | New Oil Slash in East Texas. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/american-six-plays-22-tie.html | American Six Plays 2-2 Tie. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/wheat-prices-rise-in-world-markets-gains-78-to-1-58c-in-chicago.html | WHEAT PRICES RISE IN WORLD MARKETS; Gains 7/8 to 1 5/8c in Chicago, Where Traders Say Winnipeg Caused Unsettlement. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/alice-spauldings-debut-she-is-introduced-to-society-in-boston-new.html | ALICE SPAULDING'S DEBUT.; She Is Introduced to Society In Boston -- New Yorkers Attend. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/peter-j-bailey.html | PETER J. BAILEY. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/59000-to-see-michigan-and-minnesota-clash.html | 59,000 to See Michigan And Minnesota Clash | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/o.html | o | True | n | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/to-improve-california-oil-plant.html | To Improve California Oil Plant. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/henry-a-pierce.html | HENRY A. PIERCE. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/x.html | x | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hylan-loses-right-to-use-of-stamps-justice-walsh-reverses-his.html | HYLAN LOSES RIGHT TO USE OF STAMPS; Justice Walsh Reverses His Decision Sanctioning the Rubber Impressions. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/auburn-shipments-increase.html | Auburn Shipments Increase. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/4h-prize-winners-get-glimpse-of-city-boy-and-girl-of-upstate-club.html | 4-H PRIZE WINNERS GET GLIMPSE OF CITY; Boy and Girl of Up-State Club Who Clipped Most News See New York for First Time. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/army-at-champaign-for-illinois-battle-50000-likely-to-view-football.html | Army at Champaign for Illinois Battle; 50,000 Likely to View Football Skirmish | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/truce-is-reached-in-building-tieup-most-of-strikers-to-go-back-to.html | TRUCE IS REACHED IN BUILDING TIE-UP; Most of Strikers to Go Back to Work Today Under Temporary Pact on Union Terms. LAGUARDIA AIDED PEACE Contracts to Make Agreement Permanent Ready Wednesday -- Quiet in Fur Area. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mcormack-scores-deportation-laws-immigration-head-at-yale-compares.html | M'CORMACK SCORES DEPORTATION LAWS; Immigration Head at Yale Compares Them to Those Under Russian Czars. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/sees-lehman-as-job-aide-ef-andrews-at-cohoes-says-election-will.html | SEES LEHMAN AS JOB AIDE.; E.F. Andrews at Cohoes Says Election Will Bring Welfare Laws. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/warns-fraternities-after-fight.html | Warns Fraternities After Fight. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/canadian-carloadings-increase.html | Canadian Carloadings Increase. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/training-for-public-business.html | TRAINING FOR PUBLIC BUSINESS. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/toronto-brokers-closed-new-yorker-partner-in-a-white-ltd-faces.html | TORONTO BROKERS CLOSED; New Yorker, Partner in A. White, Ltd., Faces Perjury Charge. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hotel-is-bombed-in-havana.html | Hotel Is Bombed in Havana. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/lighter-captains-get-8hour-day-strike-averted-when-carriers-group.html | LIGHTER CAPTAINS GET 8-HOUR DAY; Strike Averted When Carriers' Group Grants Demands and Ends 10-Hour Agreement. WAGES REMAIN THE SAME Settlement Will Add 25% to Employers' Payroll -- Delay in Seamen's Parley. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/sales-by-chrysler-rise-to-a-record-523283-units-in-9-months-top-any.html | SALES BY CHRYSLER RISE TO A RECORD; 523,283 Units in 9 Months Top Any Year's Volume, but High Costs Cut Profits. $2.17 A COMMON SHARE Funded Debt Greatly Reduced -- Exports 121% Higher -- Dividend Declared. SALES BY CHRYSLER RISE TO A RECORD | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/more-mexican-priests-go-two-states-act-against-those-not-possessing.html | MORE MEXICAN PRIESTS GO; Two States Act Against Those Not Possessing Licenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/john-h-coman.html | JOHN H, COMAN, | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/utilities-lose-appeals-board-denies-petitions-for-new-hearings-on.html | UTILITIES LOSE APPEALS.; Board Denies Petitions for New Hearings on Rate Cuts. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/stocks-in-london-paris-and-berlin-german-bonds-rise-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; German Bonds Rise on English Exchange -- International Shares Are Dull. FRENCH MARKET STEADY But Dollar Moves Again Above the Gold-Export Point -- German Securities Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/p.html | P | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/foshay-unit-to-cut-debt-trustee-of-parent-concern-ordered-to-make.html | FOSHAY UNIT TO CUT DEBT.; Trustee of Parent Concern Ordered to Make Offer for Bonds. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/jurisdiction-test-in-banking-case-federal-court-to-rule-on-control.html | JURISDICTION TEST IN BANKING CASE; Federal Court to Rule on Control of Prudence Company in Bankruptcy Action. NATURE OF BUSINESS CITED Creditors' Group Holds it Does Not Properly Come Under State's Supervision. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/beitler-sisters-in-debut-anita-and-eleanor-introduced-to.html | BEITLER SISTERS IN DEBUT.; Anita and Eleanor Introduced to Philadelphia Society. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/deutsch-endorses-baldwin.html | Deutsch Endorses Baldwin. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/code-change-proposed-single-set-up-for-apparel-industry-recommended.html | CODE CHANGE PROPOSED.; Single Set Up for Apparel Industry Recommended to Authority. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/large-industries-are-gaining-in-ohio-6000000-steel-mill-ordered-at.html | LARGE INDUSTRIES ARE GAINING IN OHIO; $6,000,000 Steel Mill Ordered at Youngstown -- Cash Register Sales Jump 35%. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/goering-issues-orders-to-punish-profiteers.html | Goering Issues Orders To Punish Profiteers | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/harridge-is-surprised-american-league-head-pays-high-tribute-to.html | HARRIDGE IS SURPRISED.; American League Head Pays High Tribute to Heydler. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/geogeaphy-not-the-test.html | GEOGEAPHY NOT THE TEST. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/carlo-nicosia-former-conductor-at-metropolitan-and-manhattan-opera.html | CARLO NICOSIA.; Former Conductor at Metropolitan and Manhattan Opera Houses, | True | special to T~~ YOR]c Tl-as. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/nra-doubts-voiced-by-wa-harriman-he-tells-durable-goods-man-he.html | NRA DOUBTS VOICED BY W.A. HARRIMAN; He Tells Durable Goods Man He Opposes Ban on Below-Cost Selling. HITS LIMIT ON MACHINES General Economy of Country Must Be Satisfactory if Industry Is to Succeed, He Says. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/welfare-plays-today.html | Welfare Plays Today. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/frederick-frobel.html | FREDERICK FROBEL. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/yale-dartmouth-ready-for-combat-green-conceded-even-chance-to-score.html | YALE, DARTMOUTH READY FOR COMBAT; Green Conceded Even Chance to Score First Triumph in Long Gridiron Series. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hockey-body-picks-rubien-olympic-official-named-head-of-eastern.html | HOCKEY BODY PICKS RUBIEN; Olympic Official Named Head of Eastern Amateur League. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/service-for-tellegen-only-a-few-attend-funeral-of-former-stage-and.html | SERVICE FOR TELLEGEN.; Only a Few Attend Funeral of Former Stage and Film Star. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/model-home-ready-for-opening-tuesday-demonstration-building-on-park.html | MODEL HOME READY FOR OPENING TUESDAY; Demonstration Building on Park Av. Equipped to Display Modern Facilities. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hunger-marchers-present-demands-received-at-state-house-they-ask.html | HUNGER MARCHERS PRESENT DEMANDS; Received at State House, They Ask Extra Session to Vote $200,000,000 Aid. POLICE FREE PRISONERS All to Leave Albany Today for Rally Here Tomorrow -- Plan Washington Parley. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/sears-roebuck-maps-a-foreign-trade-unit-barter-dealings-to-overcome.html | SEARS, ROEBUCK MAPS A FOREIGN TRADE UNIT; Barter Dealings to Overcome Exchange Barriers Is Aim of New Division. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/church-activities-of-interest-in-city-63-presbyterian-edifices-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; 63 Presbyterian Edifices to Open Month's 'Spiritual Crusade' Tomorrow. CARDINAL AT PEEKSKILL Will Preside at Solemn High Mass Tomorrow -- Jubilee at Lutheran Institute. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/rutgers-set-for-fray-wallack-at-end-today-in-clash-with-boston-u.html | RUTGERS SET FOR FRAY.; Wallack at End Today In Clash With Boston U. Team. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/no-fireeater-says-bilbo-senate-nominee-asserts-he-is-100-per-cent.html | NO FIRE-EATER, SAYS BILBO; Senate Nominee Asserts He Is '100 Per Cent' for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/harvard-is-victor-at-crosscountry-varsity-team-defeats-yale-and.html | HARVARD IS VICTOR AT CROSS-COUNTRY; Varsity Team Defeats Yale and Princeton in Triangular Meet at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/chase-bank-case-to-have-jury-trial-stockholders-application-is.html | CHASE BANK CASE TO HAVE JURY TRIAL; Stockholders' Application Is Granted by Court in Hearing on Negligence Charges. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/produce-exchange-elects-four.html | Produce Exchange Elects Four. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/eleanor-zouck-engaged.html | Eleanor Zouck Engaged. | True | p4lal to T3E N] Yo TIES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/tammany-reports-a-swing-to-taylor-manhattan-plurality-now-put-at.html | TAMMANY REPORTS A SWING TO TAYLOR; Manhattan Plurality, Now Put at 100,000, Held Enough to Insure Victory. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/medicine-killed-ruth-nicholson.html | Medicine Killed Ruth Nicholson. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/weeks-bond-issues-are-taken-quickly-new-financing-for-public.html | WEEK'S BOND ISSUES ARE TAKEN QUICKLY; New Financing for Public Utilities Is Expected to Continue as Prices Hold. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/paper-company-raises-wages.html | Paper Company Raises Wages. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/benjamin-h-vogt-former-editor-of-the-semitropical-weekly-was-g9.html | BENJAMIN H. VOGT.; ' Former Editor of The Semi-Tropical Weekly Was g9 Years of Age. | True | Special to TH~ N!;~' YOR~ TIM~S, | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/straus-suits-ordered-revised.html | Straus Suits Ordered Revised. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/charles-v-murphy.html | CHARLES ~V. MURPHY. | True | Special to T~~ NZW YORK TIM~S. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/seabury-opposes-moses-and-lehman-public-will-lose-no-matter-which.html | SEABURY OPPOSES MOSES AND LEHMAN; Public Will Lose No Matter Which One Wins, He Tells 2,000 at Fusion Rally. URGES BOYCOTT AT POLLS He Suspects Both Parties on Utility Links -- Joins in Plea for McGoldrick Election. SEABURY OPPOSES MOSES AND LEHMAN | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/pedaral-relief.html | PEDERAL RELIEF. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/pwa-power-plant-upheld-in-missouri-federal-judge-refuses-utilities.html | PWA POWER PLANT UPHELD IN MISSOURI; Federal Judge Refuses Utilities Company's Plea to Bar Municipal Project. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/crime-penalty-power-of-abc-board-voided-appellate-division-rules.html | CRIME PENALTY POWER OF ABC BOARD VOIDED; Appellate Division Rules That Legislature Could Not Delegate Such Authority. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/california-sales-tax-sets-mark.html | California Sales Tax Sets Mark. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/urges-dismissal-of-dr-goldwater-forest-hills-man-petitions-mayor-to.html | URGES DISMISSAL OF DR. GOLDWATER; Forest Hills Man Petitions Mayor to Oust Hospitals Head Over Old Fees. CITES $60,000 PAYMENTS Declares Commissions as City Consultant Were 'Outrageous' and Should Be Returned. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/laguardia-ignores-demands-of-artists-mayor-refuses-reply-to-letter.html | LAGUARDIA IGNORES DEMANDS OF ARTISTS; Mayor Refuses Reply to Letter of Committee Demanding Municipal Gallery. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ship-replacements-urged-by-hg-smith-building-of-150000-gross-tons-a.html | SHIP REPLACEMENTS URGED BY H.G. SMITH; Building of 150,000 Gross Tons a Year in This Country Is Advocated in Savannah. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/baron-rothschild-head-ofhoijsedies-famous-banker-art-collector-and.html | BARON ROTHSCHILD, HEAD OFHOIJSE,DIES; Famous Banker, Art Collector and Philanthropist Stricken at the Age of 89. IN CHATEAU NEAR PARIS Began Collecting Engravings at 13---Practical Zionist Before Herzl Took Up Cause. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/penn-state-students-battle-state-police-2000-cheering-youths-defy.html | PENN STATE STUDENTS BATTLE STATE POLICE; 2,000 Cheering Youths Defy Tear Gas and Blackjacks as Football Rally Brings Melee. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/trinidad-fixes-textile-quotas.html | Trinidad Fixes Textile Quotas. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/centuriesold-art-is-exhibited-here-antique-league-opens-display-of.html | CENTURIES-OLD ART IS EXHIBITED HERE; Antique League Opens Display of Objects Ranging From Panels to Porcelain. MRS. ROOSEVELT SPEAKS Crown of 3 Russian Empresses, Scintillating With Diamonds, Is Placed on View. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/w-g-foulke-2d-weds-miss-louisa-l-wood-rev-samuel-drury-one-of-the.html | W. G. FOULKE 2D WEDS MISS LOUISA L. WOOD; Rev. Samuel Drury One of the! Officiating Clergymen in Ceremony at Media. | True | Special to TH NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/w-and-l-to-invade-annapolis-gridiron-navy-to-start-without-dornin.html | W. AND L. TO INVADE ANNAPOLIS GRIDIRON; Navy to Start Without Dornin and Bull, Regular Ends -- Back Field Is Intact. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/commodity-markets-most-staples-advance-some-quite-sharply-in-more.html | COMMODITY MARKETS.; Most Staples Advance, Some Quite Sharply, in More Active Trading -- Cash Prices Higher. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/measles-and-mumps-bar-argentine-naval-games.html | Measles and Mumps Bar Argentine Naval Games | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/rubber-export-plan-agreed-on-in-london-world-group-fixes-75-of.html | RUBBER EXPORT PLAN AGREED ON IN LONDON; World Group Fixes 75% of Basic Quotas as Permissible in First Quarter of 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-l-crofts-dead-herkimer-coroner-republican-56-endorsed-by-2-major.html | DR. S. L. CROFTS DEAD; HERKIMER CORONER; Republican, 56, Endorsed by 2 Major Parties for Re-election, Stricken With Indigestion. i | True | Special to The New York Times | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/cemetery-is-desecrated-german-paper-scores-vandalism-in-jewish.html | CEMETERY IS DESECRATED.; German Paper Scores Vandalism in Jewish Graveyard. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/i-alfred-b-smith.html | I ALFRED B. SMITH. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/exparishloners-planned-honor.html | Ex-Pa.rishloners Planned Honor. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/roosevelt-appeal-on-lehman-scored-eaton-calls-it-sign-that.html | ROOSEVELT APPEAL ON LEHMAN SCORED; Eaton Calls It Sign That Democrats Fear Moses and Critics of New Deal. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/will-alter-westport-house.html | Will Alter Westport. House. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/commercializing-the-park-besides-being-costly-restaurants-are-held.html | COMMERCIALIZING THE PARK.; Besides Being Costly, Restaurants Are Held to Be Unfair. | True | LEON STEIN | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-ashford-buried-in-puerto-rican-soil-only-a-palm-tree-marks-grave.html | DR. ASHFORD BURIED IN PUERTO RICAN SOIL; Only a Palm Tree Marks Grave of Adopted Son Who Devoted His Life to the Island. | True | Special Cable to THE NEW YORK TrAI–S. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/scarborough-14-briarcliff-0.html | Scarborough, 14; Briarcliff, 0. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/o2.html | o(2) | True | f | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/england-will-be-paid.html | ENGLAND WILL BE PAID. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/invoking-the-gag-rule.html | Invoking the Gag Rule. | True | F.S.N. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/stanley-s-mills.html | STANLEY S. MILLS | True | Special to The New York Times | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/bench-ticket-praised-finch-adherent-says-democratic-nominations-are.html | BENCH TICKET PRAISED.; Finch Adherent Says Democratic Nominations Are Nonpartisan. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/yonkers-rate-case-reopened-by-court-albany-decision-annuls-public.html | YONKERS RATE CASE REOPENED BY COURT; Albany Decision Annuls Public Service Board's Refusal to Grant a Rise to Railroads. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hobart-eleven-in-form-improved-play-seen-as-work-ends-for-rochester.html | HOBART ELEVEN IN FORM.; Improved Play Seen as Work Ends for Rochester Contest. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/budget-held-blow-to-average-man-riegelman-declares-tax-rise-will.html | BUDGET HELD BLOW TO AVERAGE MAN; Riegelman Declares Tax Rise Will Increase Cost of Rent, Clothes and Food. CALLS FOR UNITED FIGHT Asserts Politicians Act on Theory Voters Do Not Know They Bear Burden. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mine-owners-win-tax-cut-duluth-court-grants-reduction-of-18812887.html | MINE OWNERS WIN TAX CUT; Duluth Court Grants Reduction of $18,812,887 in Valuation. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/restored-bishops-ignore-nazi-order-meiser-and-wurm-disregard.html | RESTORED BISHOPS IGNORE NAZI ORDER; Meiser and Wurm Disregard Mueller -- His Resignation in Few Days Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/lehman-endorses-wald.html | Lehman Endorses Wald. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/a-hippodrome-traviata.html | A Hippodrome 'Traviata.' | True | H.H. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/moving-begins-at-fair-total-damage-in-light-of-closing-put-at-10000.html | MOVING BEGINS AT FAIR.; Total Damage, in Light of Closing, Put at $10,000. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mercantile-exchange-seat-250.html | Mercantile Exchange Seat $250. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/percy-sanson.html | PERCY SANSON | True | Special to The New York Times | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/six-true-bills-found-in-wallingford-theft-grand-jury-in-chicago.html | SIX TRUE BILLS FOUND IN WALLINGFORD THEFT; Grand Jury in Chicago Acts After Alleged Confession in $100,000 Robbery. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/50000-expected-to-see-harvard-princeton-renew-football-relations-to.html | 50,000 Expected to See Harvard, Princeton Renew Football Relations Today; PRINCETON RULES A HEAVY FAVORITE Powerful Team Is Ready for Battle With Harvard That Will Reopen Old Series. TICKETS IN BIG DEMAND Crimson Shows Fine Spirit in Final Workout and a Hard-Fought Game Is Expected. | True | By Robert F. Kelley.special To the New York Times. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/insull-defends-flight-to-escape-a-political-trial-spars-with-the.html | INSULL DEFENDS FLIGHT TO ESCAPE A 'POLITICAL TRIAL'; Spars With the Prosecutor in Severe Cross-Examination and Is Silent on One Point. HE ADMITS HUGE SALARIES Reached $485,767 in 1931 -- Calls Alleged Profit Just 'Pieces of Paper.' INSULL DEFENDS FLIGHT TO EUROPE | True | Special to THE NEW YORK TIMES. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/bronx-flats-lead-in-sales-market-large-new-structure-on-mosholu.html | BRONX FLATS LEAD IN SALES MARKET; Large New Structure on Mosholu Parkway Changes Hands. CORNER IN QUICK RESALE Savings Bank Disposes of House in Manhattan -- Two Homes Figure Among Leases. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/madoo-an-enigma-in-california-race-senator-endorsed-sinclair-at.html | M'ADOO AN ENIGMA IN CALIFORNIA RACE; Senator Endorsed Sinclair at Convention but Has Maintained Silence Since Then. | True | By Turner Catledge. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mrs-elsie-lie-boutillier.html | MRS. ELSIE LIE[ BOUTILLIER. | True | Special to T~ N~ YonE T~ES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/disney-loses-3379-verdict.html | Disney Loses $3,379 Verdict. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/nra-cigar-rules-attacked.html | NRA Cigar Rules Attacked. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/fugitive-is-trapped-in-234000-shortage-west-virginia-official.html | FUGITIVE IS TRAPPED IN $234,000 SHORTAGE; West Virginia Official, Accused as Embezzler, Is Found Living in St. Louis. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/george-marsh.html | GEORGE MARSH. | True | Special to THE 1~ YO~ TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/columbia-cornell-to-renew-rivalry-22d-game-of-gridiron-series-that.html | COLUMBIA, CORNELL TO RENEW RIVALRY; 22d Game of Gridiron Series That Began in 1889 Likely to Draw 15,000. BARABAS, LION ACE, IS OUT Vollmer, Sophomore Back, Will Replace Him -- Invaders Lose Batten Through Injuries. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/liverpools-cotton-week-british-stocks-little-changed-imports-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed -- Imports Higher. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/city-tax-payments-reach-155445653-second-half-collections-compared.html | CITY TAX PAYMENTS REACH $155,445,653; Second Half Collections Compared to $138,857,011 in 1933 -- 79% of Levy Paid. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hewett-and-kay-finish-race.html | Hewett and Kay Finish Race. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mgr-chidwick-improves.html | Mgr. Chidwick Improves. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/300-are-paroled-from-city-prisons-20-women-and-54-boys-among-the.html | 300 ARE PAROLED FROM CITY PRISONS; 20 Women and 54 Boys Among the Inmates Freed Through New Jail Regulation. 50 MEN ARE REARRESTED Taken at Gates to Face Trial on Other Charges -- Many Get Warm Clothing. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/named-palestine-professor.html | Named Palestine Professor. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/berlin-bars-nazis-from-saar-border-commissioner-bans-uniforms-and.html | BERLIN BARS NAZIS FROM SAAR BORDER; Commissioner Bans Uniforms and Meetings Within 25 Miles of Territory. DENIES PLANNING PUTSCH French Politicians See Danger of War -- Call for Bigger Army and Better Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/us-stars-win-in-china-triumph-easily-over-all-comers-at-shanghai.html | U.S. STARS WIN IN CHINA.; Triumph Easily Over All Comers at Shanghai Track Meet. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/jones-and-waller-set-eight-records-fliers-eclipse-the-old-mark-for.html | JONES AND WALLER SET EIGHT RECORDS; Fliers Eclipse the Old Mark for Round Trip Between England and Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/300-more-indicted-over-registration-20-women-reported-accused.html | 300 MORE INDICTED OVER REGISTRATION; 20 Women Reported Accused -- Manhattan Fraud Charges Now Exceed 700. COURT GETS CASES MONDAY Warrants to Be Drawn in Time for Service at Polling Places on Election Day. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/sales-in-new-jersey-store-and-factory-parcels-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Store and Factory Parcels Pass to New Ownership. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/archbishop-shaw-dead-it-age-of-7i-new-orleans-prelate-suffered.html | ARCHBISHOP 'SHAW DEAD iT AGE OF 7i; New Orleans Prelate Suffered Heart AttackmWorried Over 'Poison Pen' Letters. ORDAINED 46 YEARS AGO Restored and Reopened Several Historio Franciscan Missions While San Antonio Bishop.. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/asks-labor-rule-revision-five-changes-are-put-before-nra-by-knit.html | ASKS LABOR RULE REVISION; Five Changes Are Put Before NRA by Knit Goods Authority. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/courts-plan-urged-for-st-george-bonds-lockwood-hears-arguments-for.html | COURT'S PLAN URGED FOR ST. GEORGE BONDS; Lockwood Hears Arguments for and Against His Proposal for Hotel Reorganization. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/tennessee-here-for-fordham-fray-squad-of-34-arrives-and-an-hour.html | TENNESSEE HERE FOR FORDHAM FRAY; Squad of 34 Arrives and an Hour Later Works Out at the Polo Grounds. MAROONS ALSO PRACTICE Short Signal Session Is Held -- 30,000 Expected to View the Gridiron Struggle. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/elliman-not-with-liberal-party.html | Elliman Not With Liberal Party. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/william-a-sorin.html | WILLIAM A. SORIN. | True | I~eclal to T~IB NnW YO~ T~s. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/2-boys-hurt-as-building-falls.html | 2 Boys Hurt as Building Falls. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/bound-over-in-bribery-three-held-in-scottsboro-case-plead-not.html | BOUND OVER IN 'BRIBERY.'; Three Held in Scottsboro Case Plead Not Guilty. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/appeals-for-relief-bonds.html | Appeals for Relief Bonds. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/charles-e-stein.html | CHARLES E. STEIN. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/book-notes.html | BOOK NOTES | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/british-hotel-man-finds-city-changed-ae-towle-back-after-thirty.html | BRITISH HOTEL MAN FINDS CITY CHANGED; A.E. Towle, Back After Thirty Years, Marvels at Towers' Beauty. WAS STEWARD'S AIDE AT 19 Now is Controller of London Concern -- Urges More Travel From Europe. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/freed-in-mural-burning-smiukse-released-as-judge-cuts-6month.html | FREED IN MURAL BURNING.; Smiukse Released as Judge Cuts 6-Month Sentence to 30 Days. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/cuba-acts-to-fill-sugar-export-quota-decree-seeks-to-facilitate-the.html | CUBA ACTS TO FILL SUGAR EXPORT QUOTA; Decree Seeks to Facilitate the Shipment of the Balance Before End of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ugi-group-earns-31805805-in-year-drop-in-income-from-previous.html | U.G.I. GROUP EARNS $31,805,805 IN YEAR; Drop in Income From Previous Period Due to Decline in Sales of Electricity. EQUAL TO $1.20 A SHARE Results for Last Quarter Also Below Year Ago -- Reports of Other Companies. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/new-plans-to-end-cuts-in-gasoline-executives-of-big-companies-weigh.html | NEW PLANS TO END CUTS IN GASOLINE; Executives of Big Companies Weigh Two Movements to Hit at Independents. LAWYERS TO FIX METHODS More Retail Prices Reduced, Besides Slash by Large Refinery in East Texas. NEW PLANS TO END CUTS IN GASOLINE | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/credit-union-authorized-state-banking-department-grants-certificate.html | CREDIT UNION AUTHORIZED; State Banking Department Grants Certificate to One Here. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hopkins-assails-critics-of-relief-republican-charges-of.html | HOPKINS ASSAILS CRITICS OF RELIEF; Republican Charges of Distribution to Win Votes Are 'Silly,' He Asserts. CALLS FOES 'OLD FOGIES' Says All Members of Other Party Should Be in Museum, Like 'Trubee Davison.' | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/nyus-harriers-defeat-columbia-triumph-by-17-to-38-in-race-over.html | N.Y.U.'S HARRIERS DEFEAT COLUMBIA; Triumph by 17 to 38 in Race Over Six-Mile Course in Van Cortlandt Park. TAIT FIRST BY 100 YARDS Burke and Van Buren Tie for Second -- Lion Freshmen Are Easy Winners, 15 to 40. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/to-explain-housing-program.html | To Explain Housing Program. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/new-haven-loan-endorsed.html | New Haven Loan Endorsed. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/tammany-assailed-on-city-financing-mcgoldrick-uses-four-charts-at.html | TAMMANY ASSAILED ON CITY FINANCING; McGoldrick Uses Four Charts at Business Men's Luncheon to Show the Costs. MAYOR ATTACKS TAYLOR LaGuardia Says the Controller Should Be His Adviser, Not His Opponent. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/heydlers-career-began-as-umpire-chance-job-started-his-rise-in.html | HEYDLER'S CAREER BEGAN AS UMPIRE; Chance Job Started His Rise in Baseball -- Long Noted for Executive Ability. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/william-j-murphy.html | WILLIAM J. MURPHY. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/e-w-mintyre-dead-buffalo-lawyer-66-defended-nancy-bowen-accused.html | E. W. M'INTYRE DEAD; BUFFALO LAWYER, 66; Defended Nancy Bowen, Accused With Lila Jimerson in 1930 of Marchand Murder. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/high-time-elcova-captures-allage-stake-as-cocker-spaniel-trials.html | High Time Elcova Captures All-Age Stake As Cocker Spaniel Trials Open at Verbank | True | By Henry R. Ilsley.special To the New York Times. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/or-h-cliff-brown.html | OR, H. CLIFF BROWN. | True | Special to T~ I~BW Yo~ Tz~zs. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/business-in-mexico-suffers-setback-trade-conditions-in-other.html | BUSINESS IN MEXICO SUFFERS SETBACK; Trade Conditions in Other Latin-American Countries Are Spotty With Check in Cuba. BELGIAN GAINS LIMITED Recent Improvements Also Are Unsatisfactory in Holland -- Australian Trend Still Upward. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/shows-emphasize-cameras-advance-two-exhibits-of-photographs-open-at.html | SHOWS EMPHASIZE CAMERA'S ADVANCE; Two Exhibits of Photographs Open at Westermann's and Camera Club. ART DISPLAY EXTENDED Regional Project at Wanamaker's to Be Continued Through Next Wednesday. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dobbs-ferry-14-yorktown-6.html | Dobbs Ferry, 14; Yorktown, 6. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/rockefeller-lease-filed.html | Rockefeller Lease Filed. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dog-racing-suit-dismissed.html | Dog Racing Suit Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/cotton-prices-up-halting-decline-foreign-buying-orders-and-gains-in.html | COTTON PRICES UP, HALTING DECLINE; Foreign Buying Orders and Gains in Other Markets Help the Improvement. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/airplane-loan-from-rfc-glenn-l-martin-co-files-bankruptcy-plea-to.html | AIRPLANE LOAN FROM RFC.; Glenn L. Martin Co. Files Bankruptcy Plea to Get $1,500,000. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/stops-off-in-puerto-rico.html | Stops Off in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/brig-gen-_-landon-buried-funeral-services-held-for-military.html | BRIG. GEN _. LANDON BURIED}; Funeral Services Held for Military. { | True | SPeelatl~s | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/maryehancock.html | Marye~Hancock. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/middleton-an-advertising-man.html | Middleton an Advertising Man. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/advice-for-italians.html | Advice for Italians. | True | CAROLYN A. PERERA | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-beebe-returns-from-his-20th-trip-says-mysteries-of-tropical.html | DR. BEEBE RETURNS FROM HIS 20TH TRIP; Says Mysteries of Tropical Waters Would Be Scarcely Plumbed in 60 Years. HAS MANY TANKS OF FISH Found Study of Eel Eggs of Interest as He Ends His Sixth Summer's Work Off Bermuda. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/campaign-secretary-for-hoffman-killed-ralph-newton-former-aide-to.html | CAMPAIGN SECRETARY FOR HOFFMAN KILLED; Ralph Newton, Former Aide to Edge, and R.J. Moore Die in Jersey Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/italy-cautions-against-clash.html | Italy Cautions Against Clash. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/new-deal-strong-in-massachusetts-democrats-will-hold-senate-seat.html | NEW DEAL STRONG IN MASSACHUSETTS; Democrats Will Hold Senate Seat and Expect to Gain Two in Congress. PARTY SPLIT ON CURLEY Representative Luce Has Hard Fight Against Mayor Russell of Cambridge for Reelection. | True | By Russell B. Porter.special To the New York Times. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/8532851-sought-by-municipalities-bonds-up-for-award-next-week.html | $8,532,851 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $18,036,480. NASHVILLE HEADS THE LIST Scarcity of High Grade Issues in Market Here Sends Prices Higher. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/honored-at-dinner-dance-misses-merri-hope-hamilton-and-marion.html | HONORED AT DINNER DANCE; Misses Merri Hope Hamilton and Marion Rosser Entertained. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/finds-conditions-better-mrs-wintringham-the-english-leader-reports.html | FINDS CONDITIONS BETTER.; Mrs. Wintringham, the English Leader, Reports Improvement Here. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/flivver-plane-contest-today.html | Flivver' Plane Contest Today. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/15-more-indicted-in-fake-accidents-three-physicians-and-lawyer.html | 15 MORE INDICTED IN FAKE ACCIDENTS; Three Physicians and Lawyer Among Those Named -- Eight Held, 4 Reported Missing. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/divorces-duncan-mcmartin.html | Divorces Duncan McMartin. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/publishers-pick-shuster-he-is-named-permanent-chairman-of-trade.html | PUBLISHERS PICK SHUSTER; He is Named Permanent Chairman of Trade Book Authority. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/reich-bars-escape-from-labor-draft-holds-marriage-does-not-exempt-a.html | REICH BARS ESCAPE FROM LABOR DRAFT; Holds Marriage Does Not Exempt a Youth Who Contracts It to Avoid Work for State. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/adding-of-yonkers-to-city-is-sought-alderman-jacobs-says-he-will.html | ADDING OF YONKERS TO CITY IS SOUGHT; Alderman Jacobs Says He Will Present Bill Seeking Merger as a Sixth Borough. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/wife-sues-van-lear-black-jr.html | Wife Sues Van Lear Black Jr. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-charles-o-kepler-surgeon-in-boston-for-thirty-years-succumbs-at.html | DR. CHARLES O. KEPLER.; Surgeon* In Boston for Thirty* Years Succumbs at 66. | True | ~peci~.] to T~ NEW YORK TZ,~g$. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hauptmann-shifts-defense-counsel-ej-reilly-widely-known-as-criminal.html | HAUPTMANN SHIFTS DEFENSE COUNSEL; E.J. Reilly, Widely Known as Criminal Lawyer, Retained to Replace Fawcett. JERSEY ATTORNEY TO AID Man Who Represented Curtis at Trial for Ransom Hoax Appointed Associate. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/breadon-voices-regret-st-louis-hears-report-rickey-may-succeed.html | BREADON VOICES REGRET.; St. Louis Hears Report Rickey May Succeed Heydler. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/foreign-trade-aided-commerce-based-on-more-solid-ground-official.html | FOREIGN TRADE AIDED.; Commerce Based on More Solid Ground, Official Declares. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/sinclair-stickin6-to-the-end-he-sasy-but-declares-epic-willgain.html | SINCLAIR STICKIN6 TO THE END, HE SASY; But Declares EPIC Will'Gain Strength Even if He is Defeated. | True | Copyright, 1934, by Nana., Inc, | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/rutgers-team-wins-120-lightweights-defeat-yale-with-millard-and.html | RUTGERS TEAM WINS, 12-0.; Lightweights Defeat Yale, With Millard and Horton Scoring. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/belgrade-to-appeal-to-league-on-killing-inquiry-into-death-of-the.html | BELGRADE TO APPEAL TO LEAGUE ON KILLING; Inquiry Into Death of the King Brings Decision to Seek Ban on Harboring Terrorists. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/wool-prices-steadier-demand-somewhat-slackened-but-general-tendency.html | WOOL PRICES STEADIER.; Demand Somewhat Slackened, but General Tendency Better. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/south-carolinians-win-power-fight-federal-commission-approves.html | SOUTH CAROLINIANS WIN POWER FIGHT; Federal Commission Approves Publicly Owned Hydroelectric Plant at Greenville. DUKE PROTESTS REJECTED Current Will Be Supplied to Three Counties in the Big Cotton Mill Section. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/anatole-france-on-schools-lanneau-damethyste-recommended-to.html | ANATOLE FRANCE ON SCHOOLS.; ' L'Anneau d'Amethyste' Recommended to Teachers and Taxpayers. | True | M. H. WATSON | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/comparative-recovery.html | COMPARATIVE RECOVERY. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ja-reed-asks-end-of-dictatorship-urges-defeat-of-those-who-have.html | J.A. REED ASKS END OF 'DICTATORSHIP'; Urges Defeat of Those Who Have Pledged 'Surrender of Wills' to Roosevelt. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/notre-dame-and-pitt-primed-for-struggle-65000-expected-to-crowd.html | NOTRE DAME AND PITT PRIMED FOR STRUGGLE; 65,000 Expected to Crowd Into Panther Stadium for Annual Clash Between Rivals. | True | Special to THE NEW YORK TIMES. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/world-trade-group-asks-fixed-dollar-abandonment-of-experiments-in.html | WORLD TRADE GROUP ASKS FIXED DOLLAR; Abandonment of Experiments in Money and Modification of Securities Act Urged. RECIPROCITY ACT HAILED Faith Expressed in Roosevelt Efforts to Abolish Barriers as Convention Closes. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/permanent-nra-seen-by-whiteside-urges-business-men-to-prevent.html | PERMANENT NRA SEEN BY WHITESIDE; Urges Business Men to Prevent Further Swing to Left in Nation's Economics. PLEADS FOR LEADERSHIP Loss of Confidence of Wage-Earners in Industry Is Considered Dangerous. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/baer-considers-bout-offer-of-25000-to-box-miler-at-des-moines-is.html | BAER CONSIDERS BOUT.; Offer of $25,000 to Box Miler at Des Moines Is Made. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/french-banks-gold-ends-33week-rise-7000000franc-drop-follows-gain.html | FRENCH BANK'S GOLD ENDS 33-WEEK RISE; 7,000,000-Franc Drop Follows Gain Since March 8 of 8,555,000,000 Francs. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/fast-air-service-to-europe-planned-dr-eckener-and-jack-frye.html | FAST AIR SERVICE TO EUROPE PLANNED; Dr. Eckener and Jack Frye Envisage 60-Hour Trips From West Coast in Spring. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/grisha-goluboff-in-violin-recital-12yearold-san-francisco-boy-shows.html | GRISHA GOLUBOFF IN VIOLIN RECITAL; 12-Year-Old San Francisco Boy Shows Exceptional Gifts at Town Hall. | True | By Olin Downes. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/educators-stress-specialized-study-teachers-must-be-trained-to.html | EDUCATORS STRESS SPECIALIZED STUDY; Teachers Must Be Trained to Develop the Individual, Conference is Told. NEW FIELD HELD OPENED Dr. Colligan Sees the Greatest Triumph in Getting Students to Think for Themselves. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/taylor-denounces-charge-by-moses-calls-upon-republican-to-prove.html | TAYLOR DENOUNCES CHARGE BY MOSES; Calls Upon Republican to Prove Statement He Did 'Rotten Job' on Relief. PRAISES THE GOVERNOR Non-Partisanship of Lehman's Rival a Sham, He Asserts -- Again Attacks City Budget. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/4-held-for-cutting-laundry-pay-scale-kickback-swindle-charged-to-3.html | 4 HELD FOR CUTTING LAUNDRY PAY SCALE; 'Kick-Back' Swindle Charged to 3 Men and a Woman in Brooklyn. INDICTMENTS ARE VOTED State Alleges False Payrolls Hide Wage as Low as $2.12 for a 55-Hour Week. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/paris-still-seeks-cabinet-harmony-premier-hopes-the-radical.html | PARIS STILL SEEKS CABINET HARMONY; Premier Hopes the Radical Socialists Will Remain at Final Vote Today. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/herbert-j-seal.html | HERBERT J. SEAL. | True | Special to THE NEW YORK TIMES. | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/italy-awaits-request-france-is-expected-to-ask-aid-in-any-clash.html | ITALY AWAITS REQUEST.; France Is Expected to Ask Aid in Any Clash Over Saar. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/strong-defense-enables-roxbury-school-eleven-to-repulse-columbia.html | Strong Defense Enables Roxbury School Eleven to Repulse Columbia Freshmen; ROXBURY CONQUERS COLUMBIA CUBS, 2-0 Gargano Tackles Westphal in End Zone for Safety in Second Quarter. HORACE MANN WINS, 16-0 Cahill Stars in Victory Over Montclair Academy -- Adelphi Halts St. Paul's, 19-0. | True | By Daniel C. McCarthy. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/japan-shuts-door-to-any-compromise-on-naval-equality-yamamoto.html | JAPAN SHUTS DOOR TO ANY COMPROMISE ON NAVAL EQUALITY; Yamamoto Insists in London He Has No Plan in Reserve to Give as Alternative. BARS ALL TECHNICAL TALK Says Japan Is Not Interested in Details Unless Basic Demand is Granted. BRITAIN AND U.S. ARE FIRM Oil Policy of Tokyo Causes a Rapid Drift by London to Our Stand on Ratios. JAPAN SHUTS DOOR TO ANY COMPROMISE | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/dr-butler-upholds-italian-department-declares-it-is-without.html | DR. BUTLER UPHOLDS ITALIAN DEPARTMENT; Declares It Is Without Political Significance, in Replying to Charges. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/l-n-sues-to-block-order-upholding-c-ei.html | L. & N. Sues to Block Order Upholding C. & E.I. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/lampoons-never-missing-stories-of-missing-harvard-magazines-called.html | LAMPOONS NEVER MISSING.; Stories of Missing Harvard Magazines Called Publicity Stunt. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/rev-samuel-h-jobe-inl-episcopalian-clergyman-dies-cambridge-mas.html | REV., .SAMUEL H. JOBE; In'l Episcopalian Clergyman Dies Cambridge, Ma~s. | True | Bpecial to T~ul l°~r YOaE Tr~ZS. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/fight-van-schaick-plan-directors-of-westchester-mortgage-concern.html | FIGHT VAN SCHAICK PLAN.; Directors of Westchester Mortgage Concern Against Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/asks-new-ruling-on-movie-patents-paramount-publix-petitions-supreme.html | ASKS NEW RULING ON MOVIE PATENTS; Paramount Publix Petitions Supreme Court to Upset Fox's Recent Victory. | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/for-safety-at-sea-suggestions-are-made-for-the-fireproofing-of.html | FOR SAFETY AT SEA.; Suggestions Are Made for the Fire-proofing of Passenger Vessels. | True | WILLIAM BROSS LLOYD | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/hitrun-auto-kills-postmistress.html | Hit-Run Auto Kills Postmistress | True |  | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/john-b-korb.html | JOHN B. KORB | True | Special to The New York Times | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/i-mgr-j-f-sheahan-dies-suddenly-73-dean-of-the-roman-catholic.html | I MGR, J. F. SHEAHAN DIES SUDDENLY, 73; Dean of the Roman Catholic Clergy of Dutchess and Putnam Counties. CONSULTOR TO CARDINAL | True | Rector of St. Peter's Church in Poughkeepsie for the Last Twenty-eight Years.Special to The New York Times | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/unbeaten-black-helen-favored-to-annex-walden-handicap-at-pimlico-to.html | Unbeaten Black Helen Favored to Annex Walden Handicap at Pimlico Today; 17 NAMED TO RUN IN JUVENILE TEST Morpluck Among Those Listed to Oppose Black Helen in Pimlico Feature. ONLY ONE IS HOME FIRST Beats Red Wagon, With Carbina Third in Madison Purse -- Victor Returns $9.90. | True | By Bryan Field.special To the New York Times. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/count-to-wed-princess-de-chambrun-and-marie-widowi-of-murat-to-be.html | COUNT TO WED .PRINCESS; De Chambrun and Marie, Widowl of Murat, to Be Married. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mortgage-politics-charged-by-lehman-he-says-republicans-blocked.html | MORTGAGE POLITICS CHARGED BY LEHMAN; He Says Republicans Blocked Relief Measures to Create a Campaign Issue. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/mrs-hockenjos-gains-golf-prize-posts-90-for-gross-award-in-new.html | MRS. HOCKENJOS GAINS GOLF PRIZE; Posts 90 for Gross Award in New Jersey's Last Listed 1-Day Tourney for 1934. MRS. HAWES ALSO SCORES Takes Net Honors With 90-10-80 at Suburban -- Mrs. Parker Next With Card of 81. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/penn-and-lafayette-to-play-47th-game-philadelphians-will-start-nine.html | PENN AND LAFAYETTE TO PLAY 47TH GAME; Philadelphians Will Start Nine Sophomores Against Visitors -- Pennypacker Is Out. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/broker-chosen-village-mayor.html | Broker Chosen Village Mayor. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/a-german-comedy-film.html | A German Comedy Film. | True | H.T.S. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/roosevelt-scores-mortgage-usury-it-has-slowed-recovery-he-says-as.html | ROOSEVELT SCORES MORTGAGE USURY; It Has Slowed Recovery, He Says as He Praises the New 5% Housing Rate. PROGRAM PUT UNDER WAY Staffs Are Assembled at 59 Offices to Take Applications Under Insurance Plan. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/helping-truth-to-prevail.html | Helping Truth to Prevail. | True | GEORGE DE GHIKA, Hungarian Consul General | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/edward-campbell.html | EDWARD CAMPBELL. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/freed-in-bremer-case-jj-mclaughlin-jr-is-cleared-by-father-who.html | FREED IN BREMER CASE.; J.J. McLaughlin Jr. Is Cleared by Father, Who Takes Ransom Blame. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/30hour-week-held-blow-to-recovery-george-a-sloan-in-baltimore.html | 30-HOUR WEEK HELD BLOW TO RECOVERY; George A. Sloan in Baltimore Address Says Move Would Force Prices Too High. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/market-in-paris-steady.html | Market in Paris Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/final-decree-to-mae-murray.html | Final Decree to Mae Murray. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/miss-olive-symonds-engaged.html | Miss Olive Symonds Engaged. | True | Special to TH NW YOR Ts. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/the-k-m-spences-long-island-hosts-tea-in-their-lawrence-home-is.html | THE K. M. SPENCES LONG ISLAND HOSTS; Tea in Their Lawrence Home Is Given in Honor of Miss Banaski GUEST TO BE WED TODAY Her Marriage to Valentine M. Brown Will Take Place in Far Rockaway Church. | True | Special to TH NZ.v YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/youth-son-of-clergyman.html | Youth Son of Clergyman. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/la-chappelle-mat-victor-throws-banaski-with-body-slam-in-10111-at.html | LA CHAPPELLE MAT VICTOR; Throws Banaski With Body Slam in 1:01:11 at 22d Armory. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/oil-control-held-a-success.html | Oil Control Held a Success. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/communist-chiefs-seized-in-hungary-one-commits-suicide-diving.html | COMMUNIST CHIEFS SEIZED IN HUNGARY; One Commits Suicide, Diving Through Window During Police Examination. LEADER A BELA KUN AIDE Pastor Hock Will Go to Prison Today for Attacking Government on Return From Exile. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/president-hails-friend-he-has-made-good-says-warm-endorsement-of.html | PRESIDENT HAILS FRIEND; ' He Has Made Good,' Says Warm Endorsement of Governor. NO MENTION OF SENATOR Mr. Roosevelt Turns Inquiry Aside, Implying He Voted for Republicans in Past. REMARK NOT INTERPRETED He Departs for Hyde Park to Vote -- Morgenthau With Him on Special Train. President Off to Vote. ROOSEVELT BACKS LEHMAN AT POLLS | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/prof-john-e-hill-oldest-aatlve-member-of-faculty-at-brown.html | PROF. JOHN E. HILL.; Oldest Aatlve Member of Faculty at Brown. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/reichsbank-adds-to-gold-holdings-increase-of-980000-marks-in-week.html | REICHSBANK ADDS TO GOLD HOLDINGS; Increase of 980,000 Marks in Week Makes 12,442,000 Gain Since July 7. NOTE CIRCULATION RISES Foreign Exchange Reserves Also Larger-- Investments of the Institution Decline. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/french-politicians-fear-war.html | French Politicians Fear War. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/vote-yes-on-the-bond-issue.html | VOTE YES ON THE BOND ISSUE. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/president-extends-auto-code-to-feb-1-orders-job-inquiry-he-invokes.html | PRESIDENT EXTENDS AUTO CODE TO FEB. 1, ORDERS JOB INQUIRY; He Invokes Executive Power for a Government Study to Bring All-Year Wages, | True | By Louis Stark. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/morrow-group-buys-into-mccrory-stores-recently-purchased-control-of.html | Morrow Group Buys Into McCrory Stores; Recently Purchased Control of McLellan | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/george-w-hagenbuch.html | GEORGE W. .HAGENBUCH. | True | Special to THE NEW Yoa~ TIMZS | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/duke-of-gloucester-recovers.html | Duke of Gloucester Recovers. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/wagner-in-final-contest-will-close-football-season-by-playing-st.html | WAGNER IN FINAL CONTEST.; Will Close Football Season by Playing St. Francis. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/princeton-freshmen-top-penn-cubs-70-score-third-victory-in-row-as.html | PRINCETON FRESHMEN TOP PENN CUBS, 7-0; Score Third Victory in Row as Selsich Tallies After Burke Recovers Fumble. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/stone-webster-net-off-5149853-income-for-year-to-sept-30-against.html | STONE & WEBSTER NET OFF; $5,149,853 Income for Year to Sept. 30, Against $6,717,331. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/large-fund-spent-in-pennsylvania-republican-outlay-has-totaled.html | LARGE FUND SPENT IN PENNSYLVANIA; Republican Outlay Has Totaled $234,000 in That State, Says Official Report. NATIONAL EXPENSES DROP John D. Rockefeller Jr. Gives $5,000 to Republicans -- Democratic Donations Small. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/illness-delays-wedding-milmore-stires-the-fianceof-sarah-gere-has.html | ILLNESS DELAYS WEDDING; Milmore Stires, the Fianceof Sarah Gere, Has the Grip, | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/spain-to-rebuild-asturian-towns-army-commander-in-wartorn-area.html | SPAIN TO REBUILD ASTURIAN TOWNS; Army Commander in War-Torn Area Called as Adviser on Rehabilitation Plans. PRESIDENT SEEN QUITTING Alcala Zamora Is Said to Be Depressed by Cabinet Split and Son's Court-Martial. | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ban-on-coercion-in-strikes-urged-manufacturers-adopt-6point-program.html | BAN ON COERCION IN STRIKES URGED; Manufacturers Adopt 6-Point Program for Submission to All State Legislatures. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/silk-peace-move-halted-conference-in-washington-ended-with-no.html | SILK PEACE MOVE HALTED.; Conference in Washington Ended With No Result Reported. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/day-outpoints-sagilio-11000-pay-19000-to-watch-10rounder-in-chicago.html | DAY OUTPOINTS SAGILIO.; 11,000 Pay $19,000 to Watch 10-Rounder in Chicago Stadium. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/bond-prices-rise-in-quiet-trading-industrials-rails-utilities-up-on.html | BOND PRICES RISE IN QUIET TRADING; Industrials, Rails, Utilities Up on Stock Exchange -- Federal Issues Also Recover. | True | | C1B 242033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/nazis-now-order-new-score-to-replace-mendelssohns-midsummer-nights.html | Nazis Now Order New Score to Replace Mendelssohn's 'Midsummer Night's Dream' | True | Wireless to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/1305416543-shares-listed-on-exchange-had-average-value-of-2422-on.html | 1,305,416,543 Shares Listed on Exchange Had Average Value of $24.22 on Nov. 1 | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/teacher-kills-self-in-closet.html | Teacher Kills Self in Closet. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/luncheon-is-given-for-countess-viggo-mrs-philip-rhinelander-2d-is.html | LUNCHEON IS GIVEN FOR COUNTESS VIGGO; Mrs. Philip Rhinelander 2d Is Hostess -- Mr. and Mrs. Dwight C. Harris Entertain. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/bonds-approved-by-voters.html | Bonds Approved by Voters. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/ochtman-estate-to-children.html | Ochtman Estate to Children. | True | Special to THE NEW YORK TIMES. | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/labor-board-gets-chain-store-case-sets-hearing-for-monday-on-unions.html | LABOR BOARD GETS CHAIN STORE CASE; Sets Hearing for Monday on Union's Complaint Against Butler Company. A. & P. DECISION HELD UP f Directors Accept Cleveland Settlement Reopening May Be Delayed by Repairs. | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 242033 |
| 1934-11-03 | 1934-11-03 | https://www.nytimes.com/1934/11/03/archives/5th-straight-aim-of-choate-eleven-renewal-of-football-rivalry-with.html | 5TH STRAIGHT AIM OF CHOATE ELEVEN; Renewal of Football Rivalry With Lawrenceville Team Is School High Light. | True | By Kingsley Childs. | C1B 242033 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mgoldrick-fight-chief-issue-here-fate-of-dooling-and-mellen-may.html | M'GOLDRICK FIGHT CHIEF ISSUE HERE; Fate of Dooling and Mellen May Hinge on Nip and Tuck Controllership Battle. BALBWIN CONTEST VITAL Republicans Pin Their Hopes on Former Alderman to Gain Control of Senate. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-stock-exchange.html | The Stock Exchange. | True | HERMAN N. LIBERMAN JR. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/early-railroads.html | Early Railroads. | True | HARRY M. KONWISER | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/insull-in-anger-defends-integrity-he-shouts-that-he-was-absolutely.html | INSULL IN ANGER DEFENDS INTEGRITY; He Shouts That He Was 'Absolutely Honest' in Corporation Securities Deal. DENOUNCES PROSECUTION Government's Use of Data Is 'Immoral,' He Says -- 'People Still Believe in Me.' | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/crurch-programs-in-the-city-today-marry-masonic-lodges-will-attend.html | CRURCH PROGRAMS IN THE CITY TODAY; Marry Masonic Lodges Will Attend Special Services -- Peace Crusade Starts. ORATORIOS TO BE GIVEN Lutherane Mark Reformation Day -- Some Pastors to Talk on Manning Sermon. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/city-college-alumni-vote-on-dinner-plans-survey-shows-desire-to.html | CITY COLLEGE ALUMNI VOTE ON DINNER PLANS; Survey Shows Desire to Limit Speeches and for Music at Annual Reunion. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rail-wreck-trial-watched-in-russia-elaborate-public-case-opened-at.html | RAIL WRECK TRIAL WATCHED IN RUSSIA; Elaborate Public Case Opened at Kharkov Is Designed to Bolster Transport. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-election-outlook-the-outlook-in-47-states.html | The Election Outlook; The Outlook in 47 States | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/citys-trolley-bid-approved-in-court-decision-paves-way-to-place.html | CITY'S TROLLEY BID APPROVED IN COURT; Decision Paves Way to Place Buses in Operation on 8th and 9th Avenues. GRANTS TO BE EXPEDITED Estimate Board Must Approve Settlement Terms -- No Action on Track Rental Offer. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/70-historic-letters-brought-by-bishop-the-right-rev-frederic-l.html | 70 HISTORIC LETTERS BROUGHT BY BISHOP; The Right Rev. Frederic L. Deane of Aberdeen to Make Gift of Documents of 1776. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lafayette-portrait-back-in-city-hall-morse-painting-once-valued-at.html | Lafayette Portrait Back in City Hall; Morse Painting Once Valued at Only $1,000 | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/syracuse-defeats-penn-state-16-to-0-powerful-drive-unfolded-by.html | SYRACUSE DEFEATS PENN STATE, 16 TO 0; Powerful Drive Unfolded by Unbeaten Orange Team in Triumph Over Lions. OFFENSE LED BY GINTER Divides Ground-Gaining Honors With Reckmack and Mammoser -- 10,000 See the Game. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/activity-in-cottons-off-little-hope-held-for-expansion-until-early.html | ACTIVITY IN COTTONS OFF.; Little Hope Held for Expansion Until Early Next Year. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/three-hurt-as-car-hits-tree.html | Three Hurt as Car Hits Tree. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-fine-epilogue-to-the-tale-of-the-bountys-mutineers-pitcairns.html | A Fine Epilogue to the Tale of the Bounty's Mutineers; "Pitcairn's Island" Rounds Out the Story of "Mutiny on the Bounty" and "Men Against the Sea" | True | P.H. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/against-the-new-deal.html | AGAINST THE NEW DEAL | True | By Henrey P. Fletcher, Chairman Republican National Committee. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gault-not-to-run-for-parliament.html | Gault Not to Run for Parliament. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/books-and-authors.html | Books and Authors | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/edna-st-vincent-millays-grave-new-book-of-poems-wine-from-these.html | Edna St. Vincent Millay's Grave New Book of Poems; WINE FROM THESE GRAPES. By Edna St. Vincent Millay. 91 pp. New York: Harper & Brothers. $2. | True | PERCY HUTCHISON. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/negroes-condemn-revolution.html | Negroes Condemn Revolution. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gifts-for-the-white-house-president-roosevelt-like-his-predecessors.html | GIFTS FOR THE WHITE HOUSE; President Roosevelt, Like His Predecessors, Has Received a Variety From Many Sources | True | By James W. Boothwashington. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/paraguay-accepts-chaco-peace-move-cables-league-she-will-send.html | PARAGUAY ACCEPTS CHACO PEACE MOVE; Cables League She Will Send Delegates to Committee and to Special Assembly. RAIN HALTS THE FIGHTING Most of the Disputed Area Is Now Occupied by the Paraguayan Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/union-13-lakewood-0.html | Union, 13; Lakewood, 0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dukes-late-drive-beats-auburn-136-corneliusparker-pass-in-last.html | DUKE'S LATE DRIVE BEATS AUBURN, 13-6; Cornelius-Parker Pass in Last Period Starts Carolinians on Winning Spurt. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/employes-back-tomorrow.html | Employes Back Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/france-drops-more-quotas.html | France Drops More Quotas. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/furniture-purchasers-show-increase-of-54.html | Furniture Purchasers Show Increase of 54% | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/students-to-oppose-radicals.html | Students to Oppose Radicals. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/no-change-in-cleveland-but-reserve-bank-finds-sentiment-is-improved.html | NO CHANGE IN CLEVELAND.; But Reserve Bank Finds Sentiment is Improved. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/maine-is-victor-206-turns-back-colby-eleven-before-6000-homecoming.html | MAINE IS VICTOR, 20-6.; Turns Back Colby Eleven Before 6,000 Homecoming Crowd. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dont-be-caught-napping.html | DON'T BE CAUGHT NAPPING | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wouldbe-foster-parent-explains-why-many-turn-to-physicians-after.html | Would-Be Foster Parent Explains Why Many Turn to Physicians After They Have Tried Agencies | True | CHILD SEEKER | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/antarctic-isolation.html | ANTARCTIC ISOLATION. | True | By Admiral Byrd. What He Did With His Time At the Meteorological Station Far From Little America. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/woman-hit-by-car-dies.html | Woman, Hit by Car, Dies. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mexico.html | Mexico. | True | JERE J. ALCOCK | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/honors-work-found-to-spur-study-city-college-believes-it-is.html | HONORS WORK FOUND TO SPUR STUDY; City College Believes It Is Important Addition | True | By Morton Gottschall, Dean School of Liberal Arts and Science, City College. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-davenport-memorial-building-at-amherst-college.html | NEW DAVENPORT MEMORIAL BUILDING AT AMHERST COLLEGE. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/roosevelts-delay-state-receptions-construction-work-at-white-house.html | ROOSEVELTS DELAY STATE RECEPTIONS; Construction Work at White House Defers Opening of Social Season a Month. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/music-in-review-sergei-rachmaninoff-plays-program-of-a-traditional.html | MUSIC IN REVIEW; Sergei Rachmaninoff Plays Program of a Traditional Order in Piano Recital at Carnegie Hall. | True | By Olin Downes. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/napoleons-letters-napoleon-selfrevealed-in-300-selected-letters.html | Napoleon's Letters; NAPOLEON SELF-REVEALED. In 300 selected letters. Translated and edited by J.M. Thompson. 383 pp. Boston: Houghton, Mifflin Company. $3. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/de-bosiss-icaro-tragedy-by-young-italian-patriot-urged-for-opera.html | DE BOSIS'S 'ICARO'; Tragedy by Young Italian Patriot Urged For Opera Libretto | True | LUCIEN PRICE. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/junior-leagues-cool-to-society-modeling-tell-protesters-the.html | JUNIOR LEAGUES COOL TO SOCIETY MODELING; Tell Protesters the Practice Is 'Discouraged' -- Anne Gould Defends Society Jobs. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bates-tops-bowdoin-20-blocked-punt-by-mendall-in-the-second-quarter.html | BATES TOPS BOWDOIN, 2-0; Blocked Punt by Mendall in the Second Quarter Brings Victory. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lane-parker.html | Lane -- Parker. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/saroyan-high-jinks-the-daring-young-man-on-the-flying-trapeze-and.html | Saroyan High Jinks; THE DARING YOUNG MAN ON THE FLYING TRAPEZE, AND OTHER STORIES. By William Saroyan. 270 pp. New York: Random House. $2.50. | True | LOUIS KRONENBERGER. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/larger-american-territories-now-all-under-one-director-dr-gruening.html | LARGER AMERICAN TERRITORIES NOW ALL UNDER ONE DIRECTOR; Dr. Gruening, Head of New Administrative Agency, States the Government's Plans for Developing Islands and Alaska | True | By William A. Dupuy.washington. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/our-superstitions-do-you-believe-it-by-otis-w-caldwell-and-gerhard.html | Our Superstitions; DO YOU BELIEVE IT! By Otis W. Caldwell and Gerhard E. Lundeen. Illustrated by A.J. Iorio. 307 pp. Garden City, N.Y.: Doubleday. Doran & Co., Inc. $3. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/economic-sins-condemned.html | ECONOMIC SINS CONDEMNED | True | WILLIAM L. ARMAN | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gigolo-home-first-by-margin-of-neck-conquers-sporting-print-in.html | GIGOLO HOME FIRST BY MARGIN OF NECK; Conquers Sporting Print in Exciting Finish at Pickering Hunt Club Meet. SEA RIG THIRD AT FINISH Streett Rides Mrs. Makaroff's Entry Over Difficult 3 1/2-Mile Timber Course. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/facing-the-makeup-issue-in-leisure-hours-a-new-double-mirror-on-a.html | FACING THE MAKE-UP ISSUE IN LEISURE HOURS; A New Double Mirror on a Flexible Stand -- Lips Are Marked With Rouge Pencil | True | By Virginia Pope. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-militant-campaign-document-by-secretary-ickes-the-new-democracy.html | A Militant Campaign Document by Secretary Ickes; THE NEW DEMOCRACY. By Harold L. Ickes, Secretary of the Interior. 156 pp. New York: W.W. Norton Co. $1.50. Secretary Ickes | True | By Henry Hazlitt | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ohio-state-crushes-western-reserve-760-lightweight-redcats-unable.html | OHIO STATE CRUSHES WESTERN RESERVE, 76-0; Lightweight Redcats Unable to Halt Buckeye Offensive in Game at Cleveland. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ritchie-not-sure-of-a-fifth-term-opposition-indicated-in-primary.html | RITCHIE NOT SURE OF A FIFTH TERM; Opposition Indicated in Primary Contest Has Not Disappeared. HIS MACHINE IS ATTACKED Decision in Maryland Must Overcome Trend to Put Out the 'Ins.' | True | By W. Jackson Humphreys.editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nassaus-credit-rallies-county-supervisor-cites-keen-bidding-in-last.html | NASSAU'S CREDIT RALLIES; County Supervisor Cites Keen Bidding in Last Bond Issue. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dahlia-display-in-bronx-ended-by-heavy-frost.html | Dahlia Display in Bronx Ended by Heavy Frost. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rice-triumphs-by-270-routs-texas-a-and-i-and-leads-southwest.html | RICE TRIUMPHS BY 27-0.; Routs Texas A. and I. and Leads Southwest Conference. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/when-election-ardor-was-unconfined-the-climax-of-the-furious.html | WHEN ELECTION ARDOR WAS UNCONFINED; The Climax of the Furious Campaign of Fifty Years Ago Brought to New York Scenes of Violent Partisanship WHEN ELECTIONS WERE FURIOUS Climax of the Campaign Fifty Years Ago | True | By H.i. Brock | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/2-more-filipino-cities-anxious-to-see-ruth.html | 2 More Filipino Cities Anxious to See Ruth | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-old-bartender-polishes-his-glasses-after-long-banishment-he.html | THE OLD BARTENDER POLISHES HIS GLASSES; After Long Banishment, He Beams at His New Patrons and Spins Amiable Yarns of Those He Served in the Days Long Past | True | By James C. Young | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/edythe-arbus-betrothed.html | Edythe Arbus Betrothed. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/three-big-events-for-armistice-day-victory-ball-will-be-given-on.html | THREE BIG EVENTS FOR ARMISTICE DAY; Victory Ball Will Be Given on Saturday Night in Grand Ballroom of Waldorf. ARMISTICE BALL FRIDAY Sponsored by British Great War Veterans -- Rainbow Division Reunion Saturday. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/germans-get-plea-to-vote-for-hylan-advisory-committee-urges-a.html | GERMANS GET PLEA TO VOTE FOR HYLAN; Advisory Committee Urges a United Front for Recovery Party Candidate. POLITICIANS ARE ACCUSED Former Mayor Says They Kept His Name Off Ballot and Will Not Count His Votes. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/election-districts-in-the-various-states.html | Election Districts In the Various States | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/west-virginia-beats-ohio-university-72-allen-goes-over-from-24yard.html | WEST VIRGINIA BEATS OHIO UNIVERSITY, 7-2; Allen Goes Over From 24-Yard Line on Reverse Play to Put Team Ahead. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/publisher-hurt-in-auto-dies.html | Publisher, Hurt in Auto, Dies. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fear-end-of-limit-on-steel-capacity-manufacturers-believe-spurt-in.html | FEAR END OF LIMIT ON STEEL CAPACITY; Manufacturers Believe Spurt in Competitive Building Would Follow NRA Move. RAW OUTPUT WOULD JUMP Peril to Industry Possible From Demands for Cuts in Prices by Consumers. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/englewood-13-hackensack-6.html | Englewood, 13; Hackensack, 6. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/worcester-academy-wins-defeats-brown-cubs-31-to-13-as-annanls-gets.html | WORCESTER ACADEMY WINS; Defeats Brown Cubs, 31 to 13, as Annanls Gets 4 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/peru-approves-leticia-pact.html | Peru Approves Leticia Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/exchief-indicted-in-depot-massacre-other-kansas-city-policemen-are.html | EX-CHIEF INDICTED IN DEPOT MASSACRE; Other Kansas City Policemen Are Accused of Perjury on Underworld Link. RICHETTI IS TAKEN WEST Floyd Gangster, in Irons and Strait-Jacket, Goes Part of Way From Ohio in Plane. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/museum-acquires-noted-sculpture-metropolitan-to-display-today.html | MUSEUM ACQUIRES NOTED SCULPTURE; Metropolitan to Display Today Life-Size Head of Rameses II, Dating From 1290 B.C. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wisconsin-fights-cancer.html | Wisconsin Fights Cancer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/princeton-shows-way-soccer-team-defeats-harvard-21-on-blanchards.html | PRINCETON SHOWS WAY.; Soccer Team Defeats Harvard, 2-1, on Blanchard's Goal. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gas-war-creates-problemin-jersey-officials-fear-fire-hazard-from.html | GAS WAR' CREATES PROBLEM-IN JERSEY; Officials Fear Fire Hazard From Cheap Stocks Stored by Automobile Owners. THREE STATES INVOLVED Autoists From Pennsylvania and New York Bought Freely at the Cut Prices. | True | By H.m.s. Stevenson.special Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dentists-to-honor-dr-seidin.html | Dentists to Honor Dr. Seidin. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/federal-competition-with-press-alleged-meyer-says-drive-to.html | FEDERAL COMPETITION WITH PRESS ALLEGED; Meyer Says Drive to Encourage Advertising by Mail Is Unprecedented Policy. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/union-wins-30-to-21-as-semerad-excels-star-back-scores-24-points.html | UNION WINS, 30 TO 21, AS SEMERAD EXCELS; Star Back Scores 24 Points Against Williams -- Has One Run of 54 Yards. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/trade-continues-to-gain-slowly-retail-and-wholesale-lines-reported.html | TRADE CONTINUES TO GAIN SLOWLY; Retail and Wholesale Lines Reported Nearly Normal in Most Sections. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/guaranty-trust-acts-to-take-part-in-housing-drive-first-to-ask.html | GUARANTY TRUST ACTS TO TAKE PART IN HOUSING DRIVE; First to Ask Approval of Federal Board to Make 5% Mortgages. MOFFETT HAILS ACTION Holds It Indicates Cooperation From Large Lending Institutions All Over Country. GUARANTY TRUST IN HOUSING DRIVE | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mirabai-tells-how-she-found-peace-gandhis-english-disciple-rejoices.html | MIRABAI TELLS HOW SHE FOUND PEACE; Gandhi's English Disciple Rejoices at Her Escape From Her Old Life and Urges the West to Learn From the East MIRABAI'S SEARCH FOR PEACE | True | By S.j. Woolf. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/st-louis-gains-continue-increases-of-20-reported-from-sections.html | ST. LOUIS GAINS CONTINUE; Increases of 20% Reported From Sections -- Rural Areas Improve. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bucknell-topples-furman-by-19-to-0-reznichak-scores-twice-to-show.html | BUCKNELL TOPPLES FURMAN BY 19 TO 0; Reznichak Scores Twice to Show Way for Victors on Greenville Gridiron. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/news-of-interest-in-shipping-world-capt-freeman-of-us-lines-who.html | NEWS OF INTEREST IN SHIPPING WORLD; Capt. Freeman of U.S. Lines, Who Retired Last Week, Started on Windjammers. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wholesale-divisions-report-active-week-mail-orders-heavy-at.html | WHOLESALE DIVISIONS REPORT ACTIVE WEEK; Mail Orders Heavy at Beginning of Period -- Expect Promotions to Push Coat Volume. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/defeat-of-sinclair-by-200000-likely-observers-predict-1000000-votes.html | DEFEAT OF SINCLAIR BY 200,000 LIKELY; Observers Predict 1,000,000 Votes for Merriam, Against 800,000 for Democrat. | True | By Turner Catledge. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bond-prices-firm-in-light-trading-federal-and-corporation-loans.html | BOND PRICES FIRM IN LIGHT TRADING; Federal and Corporation Loans Advance -- Speculative Issues Are Irregular. UTILITIES POINT HIGHER Domestic Average Declines 25c and Foreign Rises 15c in Week's Records. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/news-and-gossip-of-the-broadway-area-news-and-gossip-of-broadway.html | NEWS AND GOSSIP OF THE BROADWAY AREA; NEWS AND GOSSIP OF BROADWAY | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ending-tammany-hall.html | ENDING TAMMANY HALL. | True | By Nathan Straus, Liberal Party Leader, Declaring That It Can Be Done By Arousing Voters To Civic Decency. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/activities-of-musicians-here-and-afield-werner-janssen-takes-charge.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Werner Janssen Takes Charge of Philharmonic for Fortnight -- A Restudied 'Carmen' -- Other Items | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/farmers-restive-in-middle-west-grateful-for-federal-help-but.html | FARMERS RESTIVE IN MIDDLE WEST; Grateful for Federal Help, but Irritated by Restrictive Government Rules. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/paris-pushes-plan-for-stable-europe-still-seeks-a-coalition-to-keep.html | PARIS PUSHES PLAN FOR STABLE EUROPE; Still Seeks a Coalition to Keep Status Quo, With Italy, Britain and Soviet in It. BRITISH ARE A PROBLEM Their Distrust of Russia and Italy's Stand on Germany Are Large Obstacles. PARIS PUSHES PLAN FOR STABLE EUROPE | True | By Jules Sauerwein,Foreign Editor of the Paris Soir.wireless To the New York Times.by Jules Sauerwein. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/curley-and-walsh-seen-sure-winners-but-senator-is-expected-to-run.html | CURLEY AND WALSH SEEN SURE WINNERS; But Senator Is Expected to Run Far Ahead on the Democratic Slate. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/charles-edwin-trotter.html | CHARLES EDWIN TROTTER. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/clothing-prices-drop-5-producers-introducing-new-lines-in-lowprice.html | CLOTHING PRICES DROP 5%; Producers Introducing New Lines in Low-Price Brackets for Spring. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mgoldrick-biased-taylor-declares-controller-is-for-moses-but-lehman.html | M'GOLDRICK BIASED, TAYLOR DECLARES; Controller Is for Moses, but 'Lehman Is for Me,' Says Tammany Candidate. HOLDS RIVAL 'SIDESTEPS' Asserts Charge That Budget Is '$19,000,000 Shy and Dishonest' Has Not Been Answered. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/both-parties-hold-new-deal-at-stake-fletcher-predicts-its-defeat-as.html | BOTH PARTIES HOLD NEW DEAL AT STAKE; Fletcher Predicts Its Defeat as Aid to Business, but Farley Is Confident. CLASH ON CONGRESS GAINS Republican Chairman Claims Vote Will Bring Increase, but Democrat Sees Lead Retained. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-building.html | NEW BUILDING. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rabbi-m-h-rabinowitz-leader-of-congregation-etz-chaim-dies-in.html | RABBI M. H. RABINOWITZ.; Leader of Congregation Etz Chaim Dies in Brooklyn at 81, | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/union-net-title-to-hawley.html | Union Net Title to Hawley. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-greek-legation-planned.html | New Greek Legation Planned. | True | Special Correspondence. THE NEW YORK TIMES | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/k-of-c-head-scores-methods.html | K. of C. Head Scores Methods. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/puerto-rico-hopes-for-speedy-action-winships-washington-stay.html | PUERTO RICO HOPES FOR SPEEDY ACTION; Winship's Washington Stay Strengthens Belief in Rehabilitation Plan. | True | By Harwood Hull. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/candidates-upstate-democratic-and-republican-nominees-for-congress.html | CANDIDATES UP-STATE.; Democratic and Republican Nominees for Congress and Legislature. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/aid-for-drama-students-dame-thorndike-and-ridgeway-to-read-from.html | AID FOR DRAMA STUDENTS.; Dame Thorndike and Ridgeway to Read From Play Tomorrow. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bryn-mawr-girls-beaten-lose-field-hockey-game-42-to-merion-cricket.html | BRYN MAWR GIRLS BEATEN.; Lose Field Hockey Game, 4-2, to Merion Cricket Club. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/elucidating-epic.html | Elucidating EPIC. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/zionists-to-mark-anniversary.html | Zionists to Mark Anniversary. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/colgate-cubs-score-60-turn-back-kiski-eleven-in-last-minute-of-play.html | COLGATE CUBS SCORE, 6-0.; Turn Back Kiski Eleven in Last Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/highlights-in-the-reviewers-week.html | HIGHLIGHTS IN THE REVIEWER'S WEEK | True | By Howard Devree. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/get-1869416-rail-taxes.html | Get $1,869,416 Rail Taxes. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/millions-in-wages-for-holiday-worki-stores-throughout-the-nation-to.html | MILLIONS IN WAGES FOR HOLIDAY WORKi; Stores Throughout the Nation to Add More Than 540,000 Employes, Survey Shows. HEAVY BUYING EXPECTED Many Industries. Are Indirectly Benefited by Vast Turnover I of Holiday Merchandise. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sees-need-for-expansion-salvador-may-populate-islands-in-gulf-of.html | SEES NEED FOR EXPANSION; Salvador May Populate Islands in Gulf of Fonseca. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/again-casabianca-is-remembered.html | AGAIN CASABIANCA IS REMEMBERED | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/higher-gift-taxes-effective-on-jan1-amendments-to-the-revenue-act.html | HIGHER GIFT TAXES EFFECTIVE ON JAN.1; Amendments to the Revenue Act of 1932 Reviewed by G.N. Nelson. PROVISION FOR DEDUCTION Safeguards Against Evasions Set Up -- Donee Liable if Donor Fails to Pay. HIGHER GIFT TAXES EFFECTIVE ON JAN. 1 | True | By Godfrey N. Nelsonby Godfrey N. Nelson. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/e-c-maloney-weds-genevieve-kunny-ceremony-takes-place-n-the-lady.html | E. C. MALONEY WEDS GENEVIEVE KuNNY; Ceremony Takes Place n the Lady Chapel of St. Patrick's Caghedral. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/to-aid-bank-theft-case-wallingford-conn-man-flies-to-chicago-for.html | TO AID BANK THEFT CASE; Wallingford, Conn., Man Flies to Chicago for Testimony. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/north-tarrytown-12-nyack-6.html | North Tarrytown, 12; Nyack, 6. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/full-state-ticket-will-be-elected-3-judges-of-court-of-appeals-and.html | FULL STATE TICKET WILL BE ELECTED; 3 Judges of Court of Appeals and Congress Members Also to Be Chosen Tuesday. POLLS OPEN TILL 6 P.M. Upward of 1,700,000 Voters in the City Are Expected to Cast Ballots. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/italy-is-asked-to-extradite-two.html | Italy Is Asked to Extradite Two. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/clarkson-tech-triumphs-routs-buffalo-270-cambridge-scoring-thrice.html | CLARKSON TECH TRIUMPHS; Routs Buffalo, 27-0, Cambridge Scoring Thrice on Passes. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/maryland-sets-back-virginia-by-20-to-0-guckeyson-and-widmyer-count.html | MARYLAND SETS BACK VIRGINIA BY 20 TO 0; Guckeyson and Widmyer Count on Passes, With Headley Making Third Score. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/financial-markets-united-states-government-bonds-move-higher-stocks.html | FINANCIAL MARKETS; United States Government Bonds Move Higher -- Stocks Show Small Gains in Usual Dull Trading. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/miss-virginia-marvin-bride-of-v-m-brown-small-reception-her-h-omel.html | !MISS VIRGINIA MARVIN ! BRIDE OF V. M. BROWN; Small Reception Her H omel in Cedarhurst Follows Church Ceremony . | True | C' | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nyac-party-armistice-eve.html | N.Y.A.C. Party Armistice Eve. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/special-justices-named-to-hear-election-disputes.html | Special Justices Named To Hear Election Disputes | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/reich-to-recognize-new-teutonic-faith-third-religion-will-venerate.html | REICH TO RECOGNIZE NEW TEUTONIC FAITH; ' Third Religion' Will Venerate Hitler and Germany in 'Neo-Heathen' Movement. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/louise-schoch-engaged-troth-of-haverford-pa-girl-to-de-mcgraw.html | LOUISE SCHOCH ENGAGED.; Troth of Haverford, Pa., Girl to D.E. McGraw Announced. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/japanese-menace-worries-filipinos-recent-events-lead-to-open.html | JAPANESE 'MENACE' WORRIES FILIPINOS; Recent Events Lead to Open Discussion of Subject Formerly Taboo. CONSUL CRITIC OF MURPHY Governor's Tariff Views III-Advised, He Thinks -- Need Seen for Our Protection. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/shot-as-rifle-bandit-suspect-in-gas-station-holdups-critically.html | SHOT AS 'RIFLE BANDIT.'; Suspect in Gas Station Hold-Ups Critically Wounded in Brooklyn. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/music-master-in-morgue-body-of-nicosia-once-of-metropolitan-taken.html | MUSIC MASTER IN MORGUE.; Body of Nicosia, Once of Metropolitan, Taken by Son. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-choice-for-governor.html | THE CHOICE FOR GOVERNOR | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/explains-methods-on-reserve-loans-majority-of-applicants-fail-to.html | EXPLAINS METHODS ON RESERVE LOANS; Majority of Applicants Fail to Meet All Requirements, W.H. Pouch Declares. ASSISTING THE 'SMALL MAN' Advisory Committee Chairman Warns Heads of Business to Profit by Mistakes. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/strong-running-and-passing-attack-carries-navy-eleven-to-decisive.html | Strong Running and Passing Attack Carries Navy Eleven to Decisive Triumph; NAVY TURNS BACK W. AND L. BY 26-0 | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/to-teach-guatemalan-fliers.html | To Teach Guatemalan Fliers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-england-on-upgrade-woolen-plants-expand-operations-retail-sales.html | NEW ENGLAND ON UPGRADE.; Woolen Plants Expand Operations -- Retail Sales Equal 1933. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/democrats-parade-to-final-rallies-veterans-group-is-led-by-two.html | DEMOCRATS PARADE TO FINAL RALLIES; Veterans' Group Is Led by Two Bands and Men Dressed in Indian Regalia. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/poughkeepsie-high-wins-downs-washington-irving-eleven-180-as-sutton.html | POUGHKEEPSIE HIGH WINS.; Downs Washington Irving Eleven, 18-0, as Sutton Stars. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/two-cubans-seized-in-bombing.html | Two Cubans Seized in Bombing. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/league-labor-aide-in-argentina.html | League Labor Aide in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/debut-of-radnor-girl-helene-von-czernhausen-makes-bow-to-society-at.html | DEBUT OF RADNOR GIRL.; Helene von Czernhausen Makes Bow to Society at Tea. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/knox-loses-24th-in-row.html | Knox Loses 24th in Row. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sloan-says-buyers-are-our-real-bosses-letter-to-general-motors.html | SLOAN SAYS BUYERS ARE 'OUR REAL BOSSES'; Letter to General Motors Employes Amplifies Recent Pamphlet on Labor Policy. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/california-looks-for-largest-vote-her-citizens-never-so-aroused.html | CALIFORNIA LOOKS FOR LARGEST VOTE; Her Citizens Never So Aroused Over an Issue as They Are Over EPIC. DRIFT TO MERRIAM SEEN Possibility of Sinclair's Withdrawal Discussed -- Other Important Issues Up. CALIFORNIA LOOKS FOR LARGEST VOTE | True | By Chapin Hall.editorial Correspondence, the New York Times.by Chapin Hall. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lawrenceville-bows-to-choate-60-as-rivals-gain-fifth-straight.html | Lawrenceville Bows to Choate, 6-0, as Rivals Gain Fifth Straight Victory; CHOATE TRIUMPHS ON GRIDIRON BY 6-0 Tops Lawrenceville as Beach Scores With 32 Seconds of Play Remaining. LOSERS NEAR TOUCHDOWN Long March Is Checked on the 4-Yard Line -- Victors Keep Season's Record Clean. | True | By Kingsley Childs.special To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/plowing-on-sunday-by-sterling-north-265-pp-new-york-the-macmillan.html | PLOWING ON SUNDAY. By Sterling North. 265 pp. New York: The Macmillan Co. $2.50. | True | MARGARET WALLACE. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | By the Canadian Press. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mr-ford-on-recovery.html | MR. FORD ON RECOVERY. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wagners-eleven-triumphs-by-6-to-0-brings-its-football-season-to-a.html | WAGNER'S ELEVEN TRIUMPHS BY 6 TO 0; Brings Its Football Season to a Close by Setting Back St. Francis College. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/iona-18-mr-st-michaels-6.html | Iona, 18; Mr. St. Michael's, 6. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/abandons-name-hittler-brooklyn-man-tells-court-it-subjects-him-to.html | ABANDONS NAME HITTLER.; Brooklyn Man Tells Court It Subjects Him to Contempt. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/princeton-victor-190-over-harvard-as-rivals-renew-football-series.html | PRINCETON VICTOR, 19-0, OVER HARVARD AS RIVALS RENEW FOOTBALL SERIES; 45,000 VIEW THE FRAY Tigers' Power Proves Too Much for Gallant Bid Made by Crimson. CONSTABLE STARTS DRIVE Plunge Through Line Brings First Tally as Climax of Aerial Attack. LEA AND PAUK REGISTER Tally in Last Period After Cambridge Eleven Temporarily Stems Onslaught. Princeton Conquers Harvard by 19-0 as Rivals Renew Traditional Series | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/most-stocks-heavy-in-paris.html | Most Stocks Heavy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/store-profit-gain-in-design-control-will-take-dress-department-out.html | STORE PROFIT GAIN IN DESIGN CONTROL; Will Take Dress Department 'Out of the Red,' Retail Executives Declare. WIDER MARKET POSSIBLE Will Stimulate Creation of New Models and Give Greater Assortments, Is View. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/thomas-attacks-housing-program-assailing-ballyhoo-he-calls-for.html | THOMAS ATTACKS HOUSING PROGRAM; Assailing 'Ballyhoo,' He Calls for Extension of Credit, Not New Bond Issues. SHAM BATTLE' IS SEEN Solomon Holds Democrats and Republicans Are Fostering Exploitation of Public. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/saito-says-japans-people-insist-on-eventual-parity-ambassador-after.html | SAITO SAYS JAPAN'S PEOPLE INSIST ON 'EVENTUAL PARITY'; Ambassador, After a Visit Home, Explains That the Japanese Believe That the Ratio System Brands Them as Inferior | True | By Sterling Fisher Jr. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/marjorie-k-welsh-is-wed.html | Marjorie K. Welsh Is Wed. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/basic-food-prices-advance-1-12-here-private-welfare-survey-shows.html | BASIC FOOD PRICES ADVANCE 1 1/2% HERE; Private Welfare Survey Shows Family of Five Can Be Fed on $8.17 a Week, at 12-Cent Rise. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/frederick-r-wogan-gas-company-secretary-is-victim-of-auto-accident.html | FREDERICK R. WOGAN.; Gas Company Secretary Is Victim of Auto Accident, | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/old-couple-die-of-gas-man-and-wife-on-home-relief-roll-accidentally.html | OLD COUPLE DIE OF GAS.; Man and Wife on Home Relief Roll Accidentally Overcome. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/salvador-cuts-sugar-output.html | Salvador Cuts Sugar Output. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/curbing-speed.html | Curbing Speed. | True | CHARLES HILLMAN FOUNTAIN | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/in-modern-china-hundred-altars-by-juliet-bredon-336-pp-new-york.html | In Modern China; HUNDRED ALTARS. By Juliet Bredon. 336 pp. New York: Dodd, Mead & Co. $2.50. | True | MARGARET WALLACE. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/canada-is-rocked-by-stevens-row-small-merchants-rally-to-side-of.html | CANADA IS ROCKED BY STEVENS ROW; Small Merchants Rally to Side of the Minister Who Quit Over Trade Inquiry. FIGHT IN PARLIAMENT DUE Liberals Charge Government Has Surrendered to the Big Business Interests. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-people-first-called-assassins-freya-stark-writes-with-spirit.html | The People First Called Assassins; Freya Stark Writes With Spirit and Humor about Her Search for Their Valley and Other Persian Outposts THE VALLEY OF THE ASSASSINS. By Freya Stark. With twenty-four illustrations and six maps. 365 pp. New York: E.P. Dutton & Co. $4. | True | By C.g. Poore | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mining-companies-in-canada-report-noranda-earned-825801-in-quarter.html | MINING COMPANIES IN CANADA REPORT; Noranda Earned $825,801 in Quarter, or 40c a Share, Off From 69c. DECLINE FOR TECK-HUGHES $3,029,906 Net in Year Compares With $3,229,009 in the Previous Period -- Gain for Parkhill. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/honduras-suffers-flood.html | Honduras Suffers Flood. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/broadcasts-on-budget-situation.html | Broadcasts on Budget Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/st-lawrence-in-van-217-turns-back-alfred-to-account-for-fourth.html | ST. LAWRENCE IN VAN, 21-7.; Turns Back Alfred to Account for Fourth Consecutive Victory. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/-writein-move-backs-seabury-for-governor.html | ' Write-In' Move Backs Seabury for Governor | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/princeton-cubs-tie-with-hill-team-00-punting-duel-between-hobler.html | PRINCETON CUBS TIE WITH HILL TEAM, 0-0; Punting Duel Between Hobler and Rainier Features Close Battle at Pottstown. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/candidates-favor-antistrike-laws-75-running-for-congress-and.html | CANDIDATES FAVOR ANTI-STRIKE LAWS; 75% Running for Congress and Legislature in This State Also Would Limit Picketing 15% OPPOSE SUCH ACTION Survey by Economic Council Shows No Support for Government in Business. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/montclair-teachers-trim-ny-aggies-390-gain-fifth-victory-of-season.html | MONTCLAIR TEACHERS TRIM N.Y. AGGIES, 39-0; Gain Fifth Victory of Season, With Mellinger and Forde Sharing Scoring Honors. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/10000-stamps-missing-lima-peru-police-seek-to-clear-up-mystery-of.html | 10,000 STAMPS MISSING.; Lima, Peru, Police Seek to Clear Up Mystery of Mint. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/snowden-predicts-return-to-gold-standard-by-world-man-who-took.html | Snowden Predicts Return To Gold Standard by World; Man Who Took Britain Off Gold Sees All on Improved Basis-Tells Inside Story Of the Crisis of 1931. SNOWDEN PREDICTS WORLD GOLD BASIS | True | By Ferdinand Kuhn Jr.special Correspondence, the New York Times.by Ferdinand Kuhn Jr. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bible-study-held-need-in-schools-its-return-to-classes-in.html | Bible Study Held Need in Schools; Its Return to Classes In Literature Is Wanted | True | HELEN M. ANDERSON | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rutgers-forming-another-college-new-school-will-take-over-the.html | RUTGERS FORMING ANOTHER COLLEGE; New School Will Take Over the Extension Division and Grant Business Degree. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tuckahoe-high-triumphs-conquers-greenwich-60-to-snap-4game-winning.html | TUCKAHOE HIGH TRIUMPHS; Conquers Greenwich, 6-0, to Snap 4-Game Winning Streak. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/berkshire-halted-by-westminster-victory-string-is-ended-as-rivals.html | BERKSHIRE HALTED BY WESTMINSTER; Victory String Is Ended as Rivals' Impressive Play Brings 20-6 Triumph. | True | By John M. Brennan. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/cheering-at-cambridge-shows-breach-is-healed.html | Cheering at Cambridge Shows Breach Is Healed | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lehman-is-praised-by-citizens-union-action-on-legislative-bills.html | LEHMAN IS PRAISED BY CITIZENS UNION; Action on Legislative Bills Wins Special Approval -- Some 'Major Mistakes.' MACY FACTION EXTOLLED Democrats Scored for Stand on City Issues -- Republicans Also Criticized. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/illicit-liquor-seized.html | Illicit Liquor Seized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rutgers-crushes-boston-u-52-to-0-scarlet-shows-varied-attack.html | RUTGERS CRUSHES BOSTON U., 52 TO 0; Scarlet Shows Varied Attack, Gaining 418 Yards by Rushing and 83 on Passes. TRUEX AND BRUNI SHINE Score Two Touchdowns in First Two Minutes of Play -- Boston Excels in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/silver-exemptions-made-permanent-treasury-extends-relief-on-the.html | SILVER EXEMPTIONS MADE PERMANENT; Treasury Extends Relief on the Requirements for Delivery to the Government. PUBLIC MAY KEEP COINS Restrictions Are Eased Also on Silver Articles Manufactured for Specific Uses. Special to THE NEW YORK TIMES. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/yugoslav-premier-to-retire.html | Yugoslav Premier to Retire. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tax-cuts-paramount-in-westchester-race-all-candidates-declare-for.html | TAX CUTS PARAMOUNT IN WESTCHESTER RACE; All Candidates Declare for Reductions in Answer to Questionnaire. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/chicago-nominee-escapes-assassin-republican-alderman-running-for.html | CHICAGO NOMINEE ESCAPES ASSASSIN; Republican Alderman, Running for Assessor, Is Fired Upon Through Window of Home. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/article-8-no-title-heart-machine-devised-by-russian-takes-place-of.html | Article 8 -- No Title; ' Heart Machine' Devised by Russian Takes Place of Real Organ -- Ships' Fires | True | By Waldemar Kaempffert | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/foils-robbers-is-shot-woman-bmt-agent-defies-hold-up-men-and-is.html | FOILS ROBBERS, IS SHOT.; Woman B.M.T. Agent Defies Hold Up Men and Is Wounded. | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/haplro-fishbaeh.html | $haplro -- Fishbaeh, | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/chicago-store-sales-gain-winter-wear-in-demand-building-increases.html | CHICAGO STORE SALES GAIN.; Winter Wear in Demand -- Building Increases Continue. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rain-aids-west-coast-area-agriculture-and-fruit-packing-industries.html | RAIN AIDS WEST COAST AREA.; Agriculture and Fruit Packing Industries Are Busy. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/two-held-in-opium-sale-sailors-booked-after-federal-agents-pay-one.html | TWO HELD IN OPIUM SALE.; Sailors Booked After Federal Agents Pay One $600. | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/plans-for-stamford-port-army-engineers-urge-improvements-to-cost.html | PLANS FOR STAMFORD PORT.; Army Engineers Urge Improvements to Cost $186,000. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/value-of-bank-stocks-up-agin.html | Value of Bank Stocks Up Again. | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-approach-of-the-civil-war-a-challenge-to-the-accepted-view-of.html | THE APPROACH OF THE CIVIL WAR; A Challenge to the Accepted View of the Conflict's Inevitability THE EVE OF CONFLICT. Stephen A. Douglas and the Needless War. By George Fort Milton. Illustrated. 608 pp. Boston: Houghton Mifflin Company. $5. Civil War | True | By William MacDonald | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/retail-trade-brisk-here-major-wholesale-lines-also-show-seasonal.html | RETAIL TRADE BRISK HERE.; Major Wholesale Lines Also Show Seasonal Upswing. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/reich-adds-a-ban-on-payments-to-us-cancels-plan-for-40-per-cent.html | REICH ADDS A BAN ON PAYMENTS TO US; Cancels Plan for 40 Per Cent Cash on Interest of Long and Medium-Term Debts. MOVE BELIEVED POLITICAL Seen as Designed to Force America to Increase Trade With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/list-of-american-words-in-letter-a-after-9-years.html | List of American Words In Letter A After 9 Years | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/manufacturers-launch-a-promotion-campaign.html | MANUFACTURERS LAUNCH A PROMOTION CAMPAIGN | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/kansas-city-trade-rises-cooler-weather-brings-marked-improvement-in.html | KANSAS CITY TRADE RISES.; Cooler Weather Brings Marked Improvement in Business. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/age-pension-plan-scored-social-security-group-says-scheme-of-dr.html | AGE PENSION PLAN SCORED; Social Security Group Says Scheme of Dr. Townsend Is a "Menace." | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/swarthmore-team-is-victor-by-120-repels-johns-hopkins-to-gain-first.html | SWARTHMORE TEAM IS VICTOR BY 12-0; Repels Johns Hopkins to Gain First Victory of Season as Peter and Spruance Score. VICTORS' DEFENSE STRONG Halt Two Drives Near Goal Line -- Reynolds's Punting Excels in Close Battle. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-source-of-innocent-merriment.html | A SOURCE OF INNOCENT MERRIMENT | True | By Bosley Crowther. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/conquest-of-mexico-the-great-white-gods-by-edward-stucken.html | Conquest of Mexico; THE GREAT WHITE GODS. By Edward Stucken. Translated by Frederick H. Martens. Illustrated by H. Glintenkamp. 712 pp. New York: Farrar & Rinehart. $3. | True | C.G. POORE. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/women-to-be-honored.html | Women to Be Honored. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-grouse-moor-murder-by-john-ferguson-282-pp-new-york-dodd-mead.html | THE GROUSE MOOR MURDER. By John Ferguson. 282 pp. New York: Dodd, Mead & Co. $2 | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mrs-percy-f-phillips.html | MRS. PERCY F. PHILLIPS. | True | Special to TE NEW YORK TTES. I | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/4000-republicans-in-march-to-garden-four-units-led-by-500-women.html | 4,000 REPUBLICANS IN MARCH TO GARDEN; Four Units, Led by 500 Women, File In as Democrats, Near By, Announce Rival Rally. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/claim-connecticut-for-cross-by-30000-democrats-expect-to-reelect.html | CLAIM CONNECTICUT FOR CROSS BY 30,000; Democrats Expect to Re-elect Governor and to Defeat Walcott for the Senate. ALCORN DRIVE VIGOROUS Republicans, for the First Time in 20 Years, Make No Forecast on the Result. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/italy-reclaims-land.html | ITALY RECLAIMS LAND. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/falsified-poll-in-reich-mayor-of-bardowiek-found-guilty-of-altering.html | FALSIFIED POLL IN REICH.; Mayor of Bardowiek Found Guilty of Altering Aug. 19 Returns. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-art-method-tried-at-colgate-instructor-in-survey-course.html | NEW ART METHOD TRIED AT COLGATE; Instructor in Survey Course Stresses Critical Judgment, Grasp and Enjoyment. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/washington-wins-147-on-an-intercepted-pass.html | Washington Wins, 14-7, On an Intercepted Pass | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/asks-german-firms-hire-jews.html | Asks German Firms Hire Jews. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/insurgent-miners-vote-to-end-strike-action-follows-four-days-of.html | INSURGENT' MINERS VOTE TO END STRIKE; Action Follows Four Days of Fighting With Older Union at Susquehanna Pits. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/that-rubber-yard.html | THAT RUBBER YARD. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dog-stays-by-canine-pal-until-human-aid-arrives.html | Dog Stays by Canine 'Pal' Until Human Aid Arrives | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wad-in-the-arabic.html | Wad in the Arabic. | True | I.C. EDREHI | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/broadway-shop-held-up-in-theatre-rush-gunmen-escape-in-crowd-with.html | Broadway Shop Held up in Theatre Rush; Gunmen Escape in Crowd With $1,215 | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dr-w-h-mook-dead-dermatologist-had-charge-of-brest-hospital-in-war.html | DR. W. H. MOOK DEAD.; Dermatologist Had Charge of Brest Hospital in War | True | . Special to TE lEv YoaK Ts. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bill-would-protect-illegitimate-child-maintenance-and-status-at-law.html | BILL WOULD PROTECT ILLEGITIMATE CHILD; Maintenance and Status at Law to Be Settled in Reich by New Act. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/meighen-welcomed-in-sydney.html | Meighen Welcomed in Sydney. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/autumn-brings-nuts-to-the-table-as-their-food-values-become-better.html | AUTUMN BRINGS NUTS TO THE TABLE; As Their Food Values Become Better Known They Enlarge Their Place in Our Diet | True | By Henrietta Ripperger | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/diphtheria-deaths-rise-86-in-first-43-weeks-this-year-equals-total.html | DIPHTHERIA DEATHS RISE.; 86 in First 43 Weeks This Year Equals Total for 1933. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/delving-in-the-walters-collection-remarkable-achievements-in-the-in.html | DELVING IN THE WALTERS COLLECTION; Remarkable Achievements in the Inventory and Housing of the Vast Congeries in Baltimore -- Luks and Maurer Memorials | True | By Edward Alden Jewell. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-masterly-portrait-by-maurice-baring-the-lonely-lady-of-dulwich-by.html | A Masterly Portrait by Maurice Baring. THE LONELY LADY OF DULWICH. By Maurice Baring. 150 pp. New York: Alfred A. Knopf. $2. | True | JANE SPBNC OUWltaoN. I | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hutchins-is-object-of-chicago-gossip-richberg-seen-as-obstacle-to.html | HUTCHINS IS OBJECT OF CHICAGO GOSSIP; Richberg Seen as Obstacle to the University Head's Selection for NRA Position. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ryan-brndford.html | Rya.n -- Brndford. | True | peeial to T lxc Yo TL,. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/laments-for-two-that-died-the-mournful-facts-in-the-case-of-our.html | LAMENTS FOR TWO THAT DIED; The Mournful Facts in the Case of 'Our Daily Bread' and 'Man of Aran' -- Applause for the Men Who Make the Newsreels | True | By Andre Sennwald. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/railroad-representation-in-cabinet-decried-by-aitchison-despite.html | Railroad Representation in Cabinet Decried by Aitchison, Despite British Plan | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/films-and-politics-hollywood-masses-the-full-power-of-her-resources.html | FILMS AND POLITICS; Hollywood Masses the Full Power of Her Resources to Fight Sinclair | True | From a Staff Correspondent.HOLLYWOOD. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hager-meyers.html | Hager -- Meyers. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/illinois-conquers-army-in-rain-70-scores-in-the-first-quarter-after.html | ILLINOIS CONQUERS ARMY IN RAIN, 7-0; Scores in the First Quarter After Cadet Punt Is Blocked -- 45,000 See Game. | True | By Walter Fleisher. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/exhibition-to-aid-little-red-school-a-preview-of-an-exhibition-of.html | EXHIBITION TO AID LITTLE RED SCHOOL; A Preview of an Exhibition of Children's Art to Assist Its Scholarship Fund. 40 NATIONS REPRESENTED Many Women Patronesses for Showing, for Which Only Invitations Are Issued. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-6-per.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 6 Per Cent in Week Ended Oct. 31. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ancient-buried-treasure-is-found-near-leningrad.html | Ancient Buried Treasure Is Found Near Leningrad | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/juniata-plays-00-tie-holds-lebanon-valley-even-before-large.html | JUNIATA PLAYS 0-0 TIE.; Holds Lebanon Valley Even Before Large Homecoming Crowd. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/goodwlie-banchard.html | Goodw!lie -- B!anchard. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/two-clip-record-in-psal-swim-geffers-cuts-75yard-breaststroke-mark.html | TWO CLIP RECORD IN P.S.A.L. SWIM; Geffers Cuts 75-Yard Breast-Stroke Mark to 0:53.4 -- Schaem Timed in 0:53.8. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lawyer-ends-life-with-a-shotgun-inness-whitaker-slams-door-tied-to.html | LAWYER ENDS LIFE WITH A SHOTGUN; Inness Whitaker Slams Door Tied to Trigger With String to Commit Suicide. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/reich-sales-plans-buoy-cotton-price-support-encouraged-by-hope-of.html | REICH SALES PLANS BUOY COTTON PRICE; Support Encouraged by Hope of Devising Methods for Exporting to Germany. GAINS ARE 4 TO 8 POINTS Demand for the May Increases -- Operators Figuring on Probable Congress Action. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/6th-av-and-2d-st-most-dangerous-police-report-darkness-under.html | 6TH AV. AND 2D ST. 'MOST DANGEROUS'; Police Report Darkness Under Elevated and Crowds Make It City's Worst Traffic Peril. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/industrial-truce-or-strife-the-labor-problem-analyzed-danger-spots.html | INDUSTRIAL TRUCE OR STRIFE? THE LABOR PROBLEM ANALYZED; Danger Spots Ahead Are Pointed Out Against the Background Of Recent Industrial Troubles and the Issues They Involve | True | By Lewis L. Lorwin, Institute of Economics, Brookings Institution. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/consistent-running-attack-is-flashed-by-penn-in-triumph-over.html | Consistent Running Attack Is Flashed by Penn in Triumph Over Lafayette; PENN VANQUISHES LAFAYETTE BY 41-0 Red and Blue Gains Decisive Triumph Over Old Rivals as 25,000 Look On. SCORES IN EVERY PERIOD Warwick Leads Tallying With Two Touchdowns -- Shanahan in Dash of 52 Yards. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bonds-being-paid-before-maturity-redemptions-announced-for-this.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Announced for This Month Now Amount to $127,679,000. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nazis-proscribe-28-foes-who-fled-martin-plettl-socialist-union.html | NAZIS PROSCRIBE 28 FOES WHO FLED; Martin Plettl, Socialist Union Official, Now of New York, Listed as 'Dangerous.' LEONHARD FRANK BANNED Prince Maxvon Hohenlohe, Count Hubertus von Loewenstein and Dr. Strasser Also Outlawed. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/missing-pairs-canoe-found-under-water-eagle-lake-me-discovery-is.html | MISSING PAIR'S CANOE FOUND UNDER WATER; Eagle Lake, Me., Discovery Is Held Proof of Drowning of R.S. Webster and Wife. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/record-list-of-1400-entries-announced-for-national-horse-show-in.html | Record List of 1,400 Entries Announced for National Horse Show in Garden; HORSE SHOW LIST SETS NEW RECORD | True | By Henry R. Ilsley. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/connecticut-state-wins-vanquishes-coast-guard-academy-eleven-by-130.html | CONNECTICUT STATE WINS; Vanquishes Coast Guard Academy Eleven by 13-0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/kathryn-mannion-becomes-a-bride-married-to-w-j-burnham-jr-of.html | KATHRYN MANNION BECOMES A BRIDE; Married to W. J. Burnham Jr. of Brooklyn in Church of Our Lady of Lourdes. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/blair-sets-pace-8-to-0-defeats-f-and-m-academy-crook-scoring.html | BLAIR SETS PACE, 8 TO 0.; Defeats F. and M. Academy, Crook Scoring Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hospital-auxiliary-plans-benefit-dance-event-by-st-vincents-group.html | HOSPITAL AUXILIARY PLANS BENEFIT DANCE; Event by St. Vincent's Group to Be Held on Dec. 27 at the Central Park Casino. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/promoting-foreign-trade.html | PROMOTING FOREIGN TRADE. | True | By James A. Farrell, Pointing Out That It Can Be Profitable Only By Exchanging Exports For Imports. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/organized-kidnap-gangs-are-on-the-defensive-the-lindbergh-law-and.html | ORGANIZED KIDNAP GANGS ARE ON THE DEFENSIVE; The Lindbergh Law and the Activity of Federal Agents Threaten to Kill the 'Snatch Racket' | True | By Ralph E. Renaud. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/leaps-off-brooklyn-span-mans-body-strikes-tow-rope-and-is-hurled.html | LEAPS OFF BROOKLYN SPAN; Man's Body Strikes Tow Rope and Is Hurled Onto a Barge. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/alice-m-cooke-is-engaged.html | Alice M. Cooke Is Engaged. | True | SPecial tO THE iE%V -OR. TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/football-dance-at-wykagyl-club-yale-and-dartmouth-colors-in.html | FOOTBALL DANCE AT WYKAGYL CLUB; Yale and Dartmouth Colors in Decorations -- Ballet Friday at Westchester Centre. BRIDGE PARTIES PLANNED Wellesley, Barnard and Smith to Hold Series of Events -- Mrs. Ruth Bryan Owen to Speak. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/game-in-ohio-put-off.html | Game in Ohio Put Off. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/trade-in-southeast-rises-reports-for-first-half-of-october-show.html | TRADE IN SOUTHEAST RISES; Reports for First Half of October Show Gains Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-concert-series.html | NEW CONCERT SERIES. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-chianti-flask-by-mrs-belloc-lowndes-284-pp-new-york-longmans.html | THE CHIANTI FLASK. By Mrs. Belloc Lowndes. 284 pp. New York: Longmans, Green & Co. $2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/in-ancient-greece-kings-and-numbers-by-tiffany-thayer-371-pp-new.html | In Ancient Greece; KINGS AND NUMBERS. By Tiffany Thayer. 371 pp. New York: William Morrow & Co. $2.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/cream-of-the-novelties-from-more-than-two-hundred-new-flowers.html | CREAM OF THE NOVELTIES; From More Than Two Hundred New Flowers Tested, Ten Experts Select the Most Promising SOME OF NEXT YEAR'S LEADERS MARIGOLD, YELLOW SUPREME | True | By F.f. Rockwell. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/radcliffe-marks-annual-pay-day-students-contribute-2350-in-club.html | RADCLIFFE MARKS ANNUAL 'PAY DAY'; Students Contribute $2,350 in Club Fees and Dues for Their Classes. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/boston-college-tops-villanova-by-6-to-0-bob-currans-touchdown-at.html | BOSTON COLLEGE TOPS VILLANOVA BY 6 TO 0; Bob Curran's Touchdown at End of 58-Yard Drive Late in the Game Upsets Wildcats. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/his-elegance-wins-greenwich-honors-mrs-gimbels-entry-annexes-hunter.html | HIS ELEGANCE WINS GREENWICH HONORS; Mrs. Gimbel's Entry Annexes Hunter Title and First in Lightweight Event. OWNER'S TRIO ALSO SCORES Miss Lanier's Sister Triumphs in Ladies' Cup Test -- Junior Plate to Dr. Edgar. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tulane-conquers-mississippi-150-green-wave-gains-its-sixth-triumph.html | TULANE CONQUERS MISSISSIPPI, 15-0; Green Wave Gains Its Sixth Triumph in a Row as Loftin Stars. VICTORS SLOW TO START Held to 2-Point Lead in First Half, but Two Touchdowns Follow in Second. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fast-and-hard-play-features-field-hockey-contests-held-in-prospect.html | Fast and Hard Play Features Field Hockey Contests Held in Prospect Park; N.Y.U. GIRLS TIE IN FIELD HOCKEY Play to 1-1 Deadlock With Rhode Island State College at Prospect Park. HUNTINGTON WINS, 4 TO 3 Tops the Cosmopolitan Club as Greenfield Team Triumphs Twice -- Carroll Also Scores. | True | By Maribel Y. Vinson. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/joe-p-winton-cofounder-of-oklahoma-pioneeri-newspaper-the-state.html | JOE P. WINTON.; Co-Founder of Oklahoma Pioneeri Newspaper. The State Capital, I | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/students-live-in-camp-georgia-charges-them-only-13-payable-in-cash.html | STUDENTS LIVE IN CAMP.; Georgia Charges Them Only $13, Payable in Cash or Food. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dr-hauck-inducted-former-lafayette-dean-now-heads-university-of.html | DR. HAUCK INDUCTED.; Former Lafayette Dean Now Heads University of Maine. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dinner-at-west-point.html | DINNER AT WEST POINT | True | THOMAS L. ELDER | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fastgrowing-boy-is-harvard-study-dr-hobson-challenges-parents-idea.html | FAST-GROWING BOY IS HARVARD STUDY; Dr. Hobson Challenges Parents' Idea of Reason Children Fail Scholastically. CLINIC STATISTICS USED 8-Year Analysis of 1,102 Cases Shows No Relation Between Growth and Mentality. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/grade-crossings.html | Grade Crossings. | True | F.M. KIRKENDALL | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/oung-brown.html | oung -- Brown. | True | [f'igll Jn THE F.V, RKtITLIEg. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gettysburg-scores-over-lehigh-14-to-0-victors-make-all-points-in.html | GETTYSBURG SCORES OVER LEHIGH, 14 TO 0; Victors Make All Points in the Final Period of Homecoming Day Football Game. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/moclair-is-first-in-columbia-race-manhattan-prep-star-defeats-field.html | MOCLAIR IS FIRST IN COLUMBIA RACE; Manhattan Prep Star Defeats Field of 200 Cross-Country Runners in 13:20. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/flynn-in-retort-denounces-moses-breaks-his-custom-to-make-a-speech.html | FLYNN, IN RETORT, DENOUNCES MOSES; Breaks His Custom to Make a Speech Attacking Good Faith of Republican's Stand. DENIES HOUSING CHARGE Says Candidate Once Assailed Backers as Fiercely as He Now Does Democrats. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/alfonso-rewards-revolts-curbers-contributes-59999-pesetas-to.html | ALFONSO REWARDS REVOLT'S CURBERS; Contributes 59,999 Pesetas to Spanish Monarchists' Share for Fund for Police Forces. 3,000,000 DONATED IN ALL Premier Lerroux Denies That Alcala Zamora Plans to Resign From Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dorothy-d-mcmullen-wed-to-john-cramer-carbondale-pa-girl-attended.html | DOROTHY D. McMULLEN WED TO JOHN CRAMER; Carbondale, Pa., Girl Attended by Sister as Maid of Honor and Four Others. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bank-checks-buyers-in-foreign-trading-government-unit-is-not.html | BANK CHECKS BUYERS IN FOREIGN TRADING; Government Unit Is Not Prepared to Grant Loans on Doubtful Risks, Adviser Says. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/albright-stops-moravian-triumphs-1413-on-run-by-gass-and-placement.html | ALBRIGHT STOPS MORAVIAN; Triumphs, 14-13, on Run by Gass and Placement by Ross. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/65000-see-pitt-rout-notre-dame-panthers-flashing-versatile-attack.html | 65,000 SEE PITT ROUT NOTRE DAME; Panthers, Flashing Versatile, Attack, Overwhelm the Ramblers, 19 to 0. SHEDLOSKY SCORES FIRST Dashes 62 Yards for Touchdown -- Nicksick Makes the Next Two. 65,000 SEE PITT ROUT NOTRE DAME | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/poland-bargains-to-increase-trade-hopes-to-sell-more-to-britain-in.html | POLAND BARGAINS TO INCREASE TRADE; Hopes to Sell More to Britain in Exchange for Larger Imports of English Autos. CHEAPER CARS ARE NEEDED Army Seeks More Vehicles and Improved Roads Because of Neighbors' Activities. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/antilynching-legislation.html | ANTI-LYNCHING LEGISLATION. | True | By Senator Costigan, Who Believes That Only A Federal Statute Would Stop Mob Executions. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/farm-debts-adjusted-conciliation-boards-doing-good-work-in-midwest.html | FARM DEBTS ADJUSTED.; Conciliation Boards Doing Good Work in Midwest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/moments-in-a-busy-life.html | MOMENTS IN A BUSY LIFE | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/67292684-paid-in-rehabilitations-van-schaick-reports-total-for-16.html | $67,292,684 PAID IN REHABILITATIONS; Van Schaick Reports Total for 16 Mortgage Companies in 14 Months. RECORD FOR GROUP ISSUES $294,410 Remitted in September -- $1,407,122 Disbursed by Broderick. | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mrs-ann-borden.html | MRS. ANN BORDEN. | True | I Special to T NsWORK Tdl;ES. i | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/paris-styles-run-to-straight-lines-dresses-for-restaurant-and.html | PARIS STYLES RUN TO STRAIGHT LINES; Dresses for Restaurant and Theatre and Palm Beach Frocks Are Featured. COLORS TENDER AID FRESH But Black Still Predominates for Town Wear -- Russian Tunic Effects Prominent. | True | Copyright. 1934. by the New York Times Company and Nana. Inc.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/susquehanna-gains-tie-deadlocks-washington-college-66-by-scoring-in.html | SUSQUEHANNA GAINS TIE.; Deadlocks Washington College, 6-6, by Scoring in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/decline-predicted-in-japanese-trade-sales-to-be-sharply-reduced-in.html | DECLINE PREDICTED IN JAPANESE TRADE; Sales to Be Sharply Reduced in This Country Next Year, Importers Declare. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dr-sutherlands-new-vistas-down-the-years-arches-a-time-to-keep-by.html | Dr. Sutherland's New Vistas Down the Years' Arches; A TIME TO KEEP. By Halliday Sutherland. 281 pp. New York: William Morrvw Co. S3. | True | PERCY HUTCHISON. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/onearmed-pianist-undaunted-by-lot-wittgenstein-crippled-by-war.html | ONE-ARMED PIANIST UNDAUNTED BY LOT; Wittgenstein, Crippled by War Wound, Never Had Thought of Giving Up Music. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nation-watching-election-in-state-as-new-deal-test-presidents.html | NATION WATCHING ELECTION IN STATE AS NEW DEAL TEST; President's Residence Held to Add Significance to Outcome on Tuesday. CAMPAIGN WAS APATHETIC Democrats Took Offensive Up-State -- Lehman Stood on Record as Governor. MANY WOMEN CANDIDATES Contest of Mrs. O'Day for Seat in House Outstanding -- Bond Issue Widely Backed. NATION WATCHING ELECTION IN STATE | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/geographic-players-program.html | Geographic Players' Program. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/meintyre-hastings.html | McIntyre Hastings. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/midget-and-bridget-by-berta-and-elmer-hader-90-pp-new-york-the.html | MIDGET AND BRIDGET. By Berta and Elmer Hader. 90 pp. New York: The Macmillan Company. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-rochelle-routs-mamaroneck-high-400-for-twentyseventh.html | New Rochelle Routs Mamaroneck High, 40-0, For Twenty-Seventh Consecutive Victory | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/down-down-the-mountain-by-ellis-credle-unpaged-new-york-thomas.html | DOWN, DOWN THE MOUNTAIN. By Ellis Credle. Unpaged. New York: Thomas Nelson & Sons. $2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/4-killed-in-jersey-in-auto-accidents-keyport-lumber-man-dies-as.html | 4 KILLED IN JERSEY IN AUTO ACCIDENTS; Keyport Lumber Man Dies as Train Hits Truck -- Boy Bicyclist a Victim. WOMAN STRUCK BY 2 CARS Police Hunting One of Drivers -- Crash Into Pole Fatal to Mount Holly Resident. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mercersburg-stops-lehigh-cubs-25-to-7-assumes-early-lead-as-white.html | MERCERSBURG STOPS LEHIGH CUBS, 25 TO 7; Assumes Early Lead as White Goes Across After 35-Yard March in First Period. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/john-f-oday-commissioner-of-charities-at-cohoes-for-several-years.html | JOHN F. O'DAY.; Commissioner of Charities at Cohoes for Several Years, | True | Special to TI l-r YORC TzES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/europeans-favor-pacts-popular-support-for-american-treaty-policy.html | EUROPEANS FAVOR PACTS.; Popular Support for American Treaty Policy Gains Abroad. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/9-on-parole-imprisoned-welfare-island-prisoners-sent-to-cells-at.html | 9 ON PAROLE IMPRISONED.; Welfare Island Prisoners Sent to Cells at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-speed-for-man-and-a-challenge-as-plane-and-train-establish.html | NEW SPEED FOR MAN -- AND A CHALLENGE; As Plane and Train Establish Records, the Stratosphere Presents a Field for Still Greater Achievements | True | By Waldemar Kaempffert | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-manchukuo-protest.html | THE MANCHUKUO PROTEST. | True | From The Lincoln Journal and Star. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-dance-american-ballet-in-debut-a-new-group-emerges-from.html | THE DANCE: AMERICAN BALLET IN DEBUT; A New Group Emerges From Training for First Public Tour -- Local Performances of the Week | True | By John Martin. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/music-keenly-alive-in-prague-czech-operas-and-new-singers-heard.html | MUSIC KEENLY ALIVE IN PRAGUE; Czech Operas and New Singers Heard -- Orchestras Active | True | By Herbert F. Peyser.prague, Oct. 10, 1934. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/asks-load-equity-to-help-hospitals-homer-wickenden-for-closer-ties.html | ASKS 'LOAD' EQUITY TO HELP HOSPITALS; Homer Wickenden for Closer Ties Between Public and Private Institutions. CITES SEVEN-YEAR SURVEY Head of the United Fund Says Big Increase in Patients Shows Need for Cooperation. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/titulescu-doubts-ententes-fusion-rumanian-foreign-minister-at-end.html | TITULESCU DOUBTS ENTENTES' FUSION; Rumanian Foreign Minister, at End of Balkan Meeting, Sees Difference in Duties. STRESSES BENEFIT IN PACT Four Weak Countries by Union Are Able to Combat Threats, He Emphasizes at Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/britains-background.html | BRITAIN'S BACKGROUND | True | WILLIAM T. HOLMES | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-deal-is-national-issue-in-election-city-fight-turns-on-support.html | New Deal Is National Issue in Election; City Fight Turns on Support of Fusion | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ask-part-in-reliefinquiry.html | Ask Part in Relief-Inquiry. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/action-by-pope-expected.html | Action by Pope Expected. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tax-plot-charged-by-breckinridge-candidate-for-senator-says-income.html | TAX PLOT CHARGED BY BRECKINRIDGE; Candidate for Senator Says Income Returns Were Scanned While He Was Absent. CALLS IT 'TAMMANY TRICK' Sees 'Prostitution of Sacred Agencies' to Pursue and Harass an Opponent. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/columbia-topples-cornell-by-14-to-0-drives-across-twice-in-third.html | COLUMBIA TOPPLES CORNELL BY 14 TO 0; Drives Across Twice in Third Period to Beat Ithacans for Third Year in Row. VOLLMER FIRST TO TALLY Substitute for Barabas Shows Power -- Brominski Counts on Twisting 30-Yard Run. COLUMBIA TOPPLES CORNELL BY 14 TO 0 | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/indianas-eleven-holds-iowa-to-tie-smothers-hawkeyes-hopes-for-a.html | INDIANA'S ELEVEN HOLDS IOWA TO TIE; Smothers Hawkeyes' Hopes for a Conference Comeback by Playing Scoreless Game. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/australian-parties-in-conflict.html | Australian Parties in Conflict. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ship-lines-now-aid-motorist-abroad-companies-not-only-carry-the.html | SHIP LINES NOW AID MOTORIST ABROAD; Companies Not Only Carry the Cars but Arrange Tour Itineraries Here. COOPERATION IN EUROPE I.M.M. Agents Tell of Facilities Offered by Foreign Road Travel Groups. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/firemen-assigned-for-election-night-department-to-work-overtime-to.html | FIREMEN ASSIGNED FOR ELECTION NIGHT; Department to Work Overtime to Eliminate the Danger of Bonfire Celebrations. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/alabama-routs-kentucky-3414-crimson-tide-opening-with-strong.html | ALABAMA ROUTS KENTUCKY, 34-14; Crimson Tide, Opening With Strong Passing Attack, Gains Early Lead. HUTSON AND RILEY STAR Campbell and Bryant Also Score -- Johnson Tallies Twice for Wildcats. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/more-study-urged-for-mental-ills-limited-knowledge-of-their-causes.html | MORE STUDY URGED FOR MENTAL ILLS; Limited Knowledge of Their Causes a Challenge, Says Dean Rappleye. | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/missouri-campaign-is-flattening-out-early-promise-of-activity-gives.html | MISSOURI CAMPAIGN IS FLATTENING OUT; Early Promise of Activity Gives Way Before Democratic Show of Strength. | True | By Louis la Coss. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/stanford-scores-over-ucla-270-graysons-two-touchdowns-set-pace-as.html | STANFORD SCORES OVER U.C.L.A., 27-0; Grayson's Two Touchdowns Set Pace as 50,000 Look On at Los Angeles. MOSCRIP ALSO IS A STAR His Work on Aerials and Kicking Goals Are Factors in the Triumph. | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/carteret-high-is-victor.html | Carteret High Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/irish-tariff-hits-long-list-of-goods-de-valeras-protectionism-has.html | IRISH TARIFF HITS LONG LIST OF GOODS; De Valera's Protectionism Has Given Free State Very High Import Duties. | True | Special Correspondence. THE NEW YORK TIMES | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pope-may-appoint-10-new-cardinals-december-consistory-expected-as.html | POPE MAY APPOINT 10 NEW CARDINALS; December Consistory Expected as Ranks Have Fallen to Unusually Low Level. CRITICISM IS RECALLED Italians Are Held by Some to Hold Too Great a Ratio of the Total Membership. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bombs-over-cuban-theatres.html | BOMBS OVER CUBAN THEATRES. | True |  | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pawling-crushes-hackley-eleven-displays-powerful-offensive-to.html | PAWLING CRUSHES HACKLEY ELEVEN; Displays Powerful Offensive to Triumph, 40-0, and Stay in Unbeaten Ranks. MATTLAGE SCORES TWICE McConnichie Also Registers Two Touchdowns as Victors Tally in Every Quarter. | True | By William J. Briordy.special To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/popular-operas-sung-faust-and-trovatore-repeated-as-days-bills-at.html | POPULAR OPERAS SUNG.; 'Faust' and 'Trovatore' Repeated as Day's Bills at Hippodrome. | True | W.B.C. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/needs-of-the-navy.html | NEEDS OF THE NAVY. | True | By Admiral Taussig. Explaining Why the Battleship and the Eight-Inch Gun Cruiser Must Be Maintained. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/red-officers-to-waltz.html | RED OFFICERS TO WALTZ. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/want-japan-to-give-up-23-men.html | Want Japan to Give Up 23 Men. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-quartets-problem-chamber-music-wrongly-publicized-poor-return.html | A QUARTET'S PROBLEM; Chamber Music Wrongly Publicized -Poor Return Makes Londoners Disband | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/riptide-captures-horse-show-title-leads-hunters-at-peekskill.html | RIPTIDE CAPTURES HORSE SHOW TITLE; Leads Hunters at Peekskill -- Stablemate, Marceline, Gains Saddle Honors. | True | By Emanuel Strauss. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/teach-rail-men-diesel-attend-classes-on-operation-of-trains.html | TEACH RAIL MEN DIESEL; Attend Classes on Operation of Trains -- 54,000,000 Visit Fair Exhibit | True | By E.y. Watson. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/elys-brown.html | ELys -- Brown. | True | pecid to Tti'z 1Mv 'YORK Tr,- ,zt,. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/election-reforms.html | Election Reforms. | True | C.F. DAVEY | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/washington-u-victor-327.html | Washington U. Victor, 32-7. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/in-wildest-hollywood-rough-air-by-ernest-haycox-310-pp-new-york.html | In Wildest Hollywood; ROUGH AIR. By Ernest Haycox. 310 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/expert-advocates-munitions-control-new-england-student-session-at.html | EXPERT ADVOCATES MUNITIONS CONTROL; New England Student Session at Wellesley Also Hears Plea for a World Federation. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-man-pursued-the-power-to-kill-by-robert-hichens-399-pp-new-york.html | A Man Pursued; THE POWER TO KILL. By Robert Hichens. 399 pp. New York: Doubleday, Doran & Co. $2.50. | True | ELLEN LEW BUELL. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/decline-in-sales-here-credit-mens-report-also-shows-drop-in.html | DECLINE IN SALES HERE.; Credit Men's Report Also Shows Drop in Collections Last Week. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/voting-machines-being-delivered-election-to-be-made-easy-for.html | VOTING MACHINES BEING DELIVERED; Election to Be Made Easy for 1,700,000 Registered Here, Board Announces. ALL NINE ROWS TO BE USED McGoldrick's Name Appears in Five Places -- Breckinridge on Line With Liberals. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/saved-from-river-dies-man-who-leaped-into-the-harlem-from-bridge.html | SAVED FROM RIVER, DIES.; Man Who Leaped Into the Harlem From Bridge Rescued Too Late. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/navy-doctors-advanced-butler-and-dennis-named-for-promotion-to-rear.html | NAVY DOCTORS ADVANCED.; Butler and Dennis Named for Promotion to Rear Admiral. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/doctor-robbed-in-office-three-armed-thugs-bind-him-wife-and-nurse.html | DOCTOR ROBBED IN OFFICE.; Three Armed Thugs Bind Him, Wife and Nurse, and Escape. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/students-morale-held-undermined-dean-gauss-of-princeton-fears.html | STUDENTS' MORALE HELD UNDERMINED; Dean Gauss of Princeton Fears Embittered Graduates as a Result of Depression. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-bolshoi-violins.html | THE BOLSHOI VIOLINS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wide-study-begun-of-job-insurance-merchants-group-headed-by-reyburn.html | WIDE STUDY BEGUN OF JOB INSURANCE; Merchants' Group Headed by Reyburn Acts to Formulate Opinion in Nation. AIMS TO HELP CONGRESS Sends Out 5,000 Questionnaires and Pamphlet Discussing the Existing Funds. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/white-plains-tops-port-chester-high-dungey-with-two-touchdowns.html | WHITE PLAINS TOPS PORT CHESTER HIGH; Dungey, With Two Touchdowns, Stars on the Offensive in 26-7 Victory. BREWSTER IN FRONT, 15-0 Beats Edison Tech Eleven, While Stamford Halts Roosevelt, 19-7 -- Other Games. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rochester-subdues-hobart-at-football-kenyon-nordburg-and-mcculley.html | ROCHESTER SUBDUES HOBART AT FOOTBALL; Kenyon, Nordburg and McCulley Score in 20-to-7 Victory -King Tallies for Losers. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/deutsch-wants-advice-but-it-must-not-be-based-on-ulterior-motives.html | DEUTSCH WANTS ADVICE.; But It Must Not Be Based on Ulterior Motives, He Declares. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/to-aircondition-trains.html | To Air-Condition Trains. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/molly-picon-and-yiddish-comedy.html | MOLLY PICON AND YIDDISH COMEDY | True | By William Schack. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/deerfield-eleven-bows-loses-207-to-governor-dummer-academy-team.html | DEERFIELD ELEVEN BOWS.; Loses, 20-7, to Governor Dummer Academy Team. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/freeforall-trot-to-peter-daylight-patten-drives-his-gelding-t.html | FREE-FOR-ALL TROT TO PETER DAYLIGHT; Patten Drives His Gelding t Victory as Harness Season Ends at Newark. AXLEE BETTERS OWN MARK Covers Distance in 2:08 to Win Opening Heat -- Miss Meadows First in Pace. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/merriam-guarded-in-campaign-talk-police-protect-him-in-san.html | MERRIAM GUARDED IN CAMPAIGN TALK; Police Protect Him in San Francisco -- Brick Hurled at Sinclair Headquarters. BALLOT PLOT IS CHARGED Sinclair Says New York Gangsters Have Been Brought to State to Substitute Boxes. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/delaware-tops-dickinson-roberts-making-varsity-debut-hero-in-70.html | DELAWARE TOPS DICKINSON; Roberts, Making Varsity Debut, Hero in 7-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/red-cross-aides-named-for-drive-volunteer-group-chairmen-are.html | RED CROSS AIDES NAMED FOR DRIVE; Volunteer Group Chairmen Are Selected for $400,000 Campaign Opening Nov. 11. WILL EXTEND TO NOV. 29 Funds to Be Used to Carry On Organization's Work in Manhattan and the Bronx. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ri-state-victor-440-beats-worcester-polytechnic-after-scoreless.html | R.I. STATE VICTOR, 44-0.; Beats Worcester Polytechnic After Scoreless First Period. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/behind-the-studio-scenes-mary-pickfords-plan-to-perform-in-blew.html | BEHIND THE STUDIO SCENES; Mary Pickford's Plan to Perform in Blew York Starts Ticket Demand to See Her Broadcast -- News of the Performers | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mary-l-lewis-a-bride.html | Mary L. Lewis a Bride. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/cortland-normal-in-van-crushes-trenton-state-teachers-290-on.html | CORTLAND NORMAL IN VAN.; Crushes Trenton State Teachers, 29-0, on Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/miss-herbst-builds-up-a-trilogy-the-executioner-waits-her-second.html | Miss Herbst Builds Up a Trilogy; " The Executioner Waits," Her Second Novel in the Series, Is Markedly A Better Book Than Its Predecessor THE EXECUTIONER WAITS. By Josephine Herbst. 371 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Edith H. Walton | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/collecting-animals-from-jungle-to-zoo-adventures-of-a-naturalists.html | Collecting Animals; FROM JUNGLE TO ZOO. Adventures of a Naturalist's Wife. By Lucile Q. Mann. Illustrated. 246 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/f-and-m-on-top-486-crushes-muhlenberg-by-second-and-third-period.html | F. AND M. ON TOP, 48-6.; Crushes Muhlenberg by Second and Third Period Offensives. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/detroit-is-beaten-196-oklahoma-a-and-m-victor-by-lastperiod-scoring.html | DETROIT IS BEATEN, 19-6.; Oklahoma A. and M. Victor by Last-Period Scoring Drive. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hogs-carry-their-own-shipping-tags-in-kansas.html | Hogs Carry Their Own Shipping Tags in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/breeding-ground-set-up-for-large-nazi-families.html | Breeding Ground Set Up For Large Nazi Families | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mass-state-upsets-amherst-eleven-169-touchdowns-by-davis-and.html | MASS. STATE UPSETS AMHERST ELEVEN, 16-9; Touchdowns by Davis and Stewart and Neitupski's Field Goal Account for Triumph. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/model-community-opens-in-arkansas-fifteen-families-first-to-move-in.html | MODEL COMMUNITY OPENS IN ARKANSAS; Fifteen Families First to Move Into $1,500,000 Federal Farm Colony. ABANDON SQUALID CABINS Take Over Small Acreage and Homes Which They Will Pay For in Time. | True | By Thomas Fauntleroy .editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/caldwell-redmond.html | Caldwell -- Redmond. | True | Special to TII NICW YORK TLXg | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hauptmann-baby-has-birthday-fete-yearold-child-admires-cake-and.html | HAUPTMANN BABY HAS BIRTHDAY FETE; Year-Old Child Admires Cake and Gifts After Visiting His Father in Jail. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-british-lion-roars-london-celebrates-the-success-of-the-english.html | THE BRITISH LION ROARS; London Celebrates the Success of the English Invasion of Our Film Mart | True | ERNEST MARSHALL | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nyu-vanquished-by-carnegie-tech-bows-60-before-15000-in-game-marked.html | N.Y.U. VANQUISHED BY CARNEGIE TECH; Bows, 6-0, Before 15,000 in Game Marked by Fumbling -- Mihm Crosses Line. VIOLET THREATENS OFTEN Misplays and Tartans' Alert Defense Against Passes Halt Drives Near Goal. N.Y.U. VANQUISHED BY CARNEGIE TECH | True | By Lewis B. Funke.by Lewis B. Funke. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ingratitude.html | INGRATITUDE. | True | From The Houston Chronicle. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mrs-l-m-wood-has-home-biidal-her-marriage-to-kiliaen-vain.html | !MRS. L. M. WOOD HAS HOME BIIDAL; Her MarriAge to Kiliaen Vain Rensselaer Takes PlAce Before the Date Set, ' DAUGHTER ATTENDS BRID Reception, However, Is Held on Day for Which It Was Originally Planned. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/south-carolina-on-top-conquers-vpi-eleven-20-to-0-in-game-at.html | SOUTH CAROLINA ON TOP.; Conquers V.P.I. Eleven, 20 to 0, in Game at Columbia. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/miss-pickford-denies-reconciliation-story-shows-annoyance-at.html | MISS PICKFORD DENIES RECONCILIATION STORY; Shows Annoyance at Chicago as She Attacks Report of Kansas City Statement. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/an-orphan-schoolhome-hershey-unit-now-being-enlarged-gives-the-boy.html | AN ORPHAN SCHOOL-HOME; Hershey Unit, Now Being Enlarged, Gives The Boy a Training, a Job and $100 | True | By Lawrence E. Davies. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/democratic-gain-in-jersey-is-seen-election-of-moore-to-senate-held.html | DEMOCRATIC GAIN IN JERSEY IS SEEN; Election of Moore to Senate Held Assured -- Victory for Dill Is Forecast. HOUSE LINE-UP IN DOUBT Republicans Face Hard Fight, but Few of Incumbents Are Expected to Lose. DEMOCRATIC GAIN IN JERSEY IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/traditions-of-new-deal-are-ignored-by-moffett-head-of-the-federal.html | TRADITIONS OF NEW DEAL ARE IGNORED BY MOFFETT; Head of the Federal Housing Project Actually Does Not Want Money From Congress to Give Away. ENLISTING PRIVATE CAPITAL His Aim Is to Revive Heavy Industries, Relieve Unemployment and Prevent Debt Maturity in Depression Periods. | True | By Arthur Krock. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/football-to-be-motif-of-awa-gridiron-hop.html | Football to Be Motif Of A.W.A. Gridiron Hop | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/riverdale-loses-60-trails-hopkins-grammar-school-eleven-of-new.html | RIVERDALE LOSES, 6-0.; Trails Hopkins Grammar School Eleven of New Haven. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/clemson-in-front-126-scores-twice-in-first-half-to-beat-north.html | CLEMSON IN FRONT, 12-6.; Scores Twice in First Half to Beat North Carolina State. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dostoevsky-at-full-length-mr-yarmolinskys-excellent-biography-makes.html | Dostoevsky at Full Length; Mr. Yarmolinsky's Excellent Biography Makes Use of Much Valuable Material Brought to Light During Recent Years in Moscow | True | By Allexander Nazaroff | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lichtenstein-jacobson.html | Lichtenstein -Jacobson. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/socialists-expect-100000-city-votes-party-is-confident-of-large.html | SOCIALISTS EXPECT 100,000 CITY VOTES; Party Is Confident of Large Backing for Solomon, Thomas and Laidler. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/congress-battle-gives-first-test-of-administration-democrats-seem.html | CONGRESS BATTLE GIVES FIRST TEST OF ADMINISTRATION; Democrats Seem Likely to Increase Their Existing Majority in the Senate. CHIEF INTEREST IN HOUSE Some Seats May Be Lost to Republicans, but Democrats Will Control. 140 CONTESTS IN DOUBT Seventy-one New Faces Are Assured in the New Congress and Not a 'Lame Duck.' CONGRESS BATTLES OVER NEW DEAL | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-setup-asked-by-new-york-ac-petition-for-reorganization-under.html | NEW SET-UP ASKED BY NEW YORK A.C.; Petition for Reorganization Under the Bankruptcy Law Filed by Its President. WOULD RETAIN PROPERTY Unable to Meet Debts, It Is Said -- Default on One Mortgage Is Cited. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/will-change-liners-run-white-star-will-shift-britannic-and-georgic.html | WILL CHANGE LINERS' RUN.; White Star Will Shift Britannic and Georgic to Channel Ports. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hamilton-scores-7-to-6-overcomes-rpi-by-air-attack-in-closing.html | HAMILTON SCORES, 7 TO 6; Overcomes R.P.I. by Air Attack in Closing Minutes. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/air-touring-in-france-spurred-by-new-decree.html | AIR TOURING IN FRANCE SPURRED BY NEW DECREE | True | PARIS. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/plans-for-holder-in-latin-america-intercontinents-power-files.html | PLANS FOR HOLDER IN LATIN AMERICA; Intercontinents Power Files Petition Under Amended Bankruptcy Law. TO FORM A NEW COMPANY All Properties to Be Acquired, With Fresh Issues to Be Offered to Claimants. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/news-of-stocks-in-paris-berlin-saturday-sessions-resumed-on-french.html | NEWS OF STOCKS IN PARIS, BERLIN; Saturday Sessions Resumed on French Bourse -- List Dull and Lower. GERMAN MARKET SLUMPS Most Leaders Move Downward, With Profit-Taking in Industrial Group. | True | Treasury Bills Drop in London.Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/exeter-triumphs-over-hebron-256-red-and-gray-scores-in-each-period.html | EXETER TRIUMPHS OVER HEBRON, 25-6; Red and Gray Scores in Each Period -- Elliott's 80-Yard Run Tallies for Losers. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/statement-called-poppycock.html | Statement Called 'Poppycock.' | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/salisbury-gunnery-to-play.html | Salisbury, Gunnery to Play. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/edison-men-win-hearing.html | Edison Men Win Hearing. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/2010000-on-way-from-france.html | $2,010,000 on Way from France. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/on-within-the-gates.html | On "Within the Gates." | True | H.J.B. CRAVEN | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/daughter-to-mrs-hh-childs.html | Daughter to Mrs. H.H. Childs. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/st-georges-to-meet-middlesex.html | St. George's to Meet Middlesex. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/repeal-and-liquor-laws.html | REPEAL AND LIQUOR LAWS. | True | From The Baltimore Sun. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/infrared-rays-aid-in-exposing-fake-art-dr-toch-says-new-photo.html | INFRA-RED RAYS AID IN EXPOSING FAKE ART; Dr. Toch Says New Photo Method Makes It Possible to Identify Paintings of Old Masters. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wesleyan-plans-reunion-fall-alumni-weekend-to-be-held-nov-16-to-18.html | WESLEYAN PLANS REUNION; Fall Alumni Week-End to Be Held Nov. 16 to 18. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-records-and-releases-schumans-third-symphony-excerpts-from.html | NEW RECORDS AND RELEASES; Schumann's Third Symphony -- Excerpts From Strauss's 'Salome' -- 'Zigeunerbaron' With Lehmann, Branzell, Tauber | True | By Compton Pakenham. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/grains-end-lower-after-an-uptum-strength-in-foreign-markets-buoys.html | GRAINS END LOWER AFTER AN UPTURN; Strength in Foreign Markets Buoys Early Prices, but Selling Increases. PROFIT-TAKING IS ACTIVE Wheat Off 5/8 to 3/4c, Corn 3/8 to 1 1/8, Oats and Rye 3/8-5/8; Barley Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/aid-for-rail-plan-seen-in-new-law-missouri-pacific-reorganization.html | AID FOR RAIL PLAN SEEN IN NEW LAW; Missouri Pacific Reorganization, to Be Discussed Here Soon, Made Less Costly. VAN SWERINGENS INVOLVED Major Readjustment in Their System Entailed -- Transaction Most Important Since 1928. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/so-methodist-tied-by-texas-7-to-7-touchdown-by-wilson-in-the-third.html | SO. METHODIST TIED BY TEXAS, 7 TO 7; Touchdown by Wilson in the Third Period Deadlocks Keen Struggle. LONGHORNS SCORE FIRST. Recover Ball on Opening Play and March Down Field Inside of 4 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bar-names-board-to-study-new-deal-loftin-picks-committee-of-7-to.html | BAR NAMES BOARD TO STUDY NEW DEAL; Loftin Picks Committee of 7 to Examine its Effects on Liberties of the People. OWEN D. YOUNG IS CHOSEN W.D. Mitchell, Ex-Senator Pepper and Taft's Son Are Selected for Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/westhampton-6-st-francis-0.html | Westhampton, 6; St. Francis, 0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/manhattan-harriers-win-russell-finishes-first-in-1843-victory-over.html | MANHATTAN HARRIERS WIN; Russell Finishes First In 18-43 Victory Over New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/american-radio-sets-popular-in-switzerland.html | AMERICAN RADIO SETS POPULAR IN SWITZERLAND | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mrs-bs-weeks-a-dinner-hostess-gives-large-party-for-us-attorney.html | MRS. B.S. WEEKS A DINNER HOSTESS; Gives Large Party for U.S. Attorney General and Mrs. H.S. Cummings. JULIA DE CAMP HONORED Prospective Bridal Attendants Entertain With a Dinner and a Luncheon. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sec-aides-called-much-too-zealous-enforcing-of-minute-technical.html | SEC AIDES CALLED MUCH TOO ZEALOUS; Enforcing of Minute Technical Points in Registry Hit by Company Lawyers. CLASH WITH STATE SEEN New York Law Guards Investor Who Wishes to Avail Self of Right of Privacy. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/battle-to-control-mines.html | Battle to Control Mines. | True | Special to THE NEW TORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/boston-albany-layoff-ends.html | Boston & Albany Lay-Off Ends. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ninety-miles-from-broadway.html | Ninety Miles From Broadway | True | O.H. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/liquor-conditions-worse-in-finland-indictments-rise-40-per-cent.html | LIQUOR CONDITIONS WORSE IN FINLAND; Indictments Rise 40 Per Cent Over Thost Last Year and Laws Held Defective. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/santa-clara-tops-california-20-to-0-sobrero-drives-to-a-pair-of.html | SANTA CLARA TOPS CALIFORNIA, 20 TO 0; Sobrero Drives to a Pair of Touchdowns in Encounter That Thrills 35,000. STUDENTS IN A FIST FIGHT. Free-for-All Battle Occurs After. Game -- De Rosa, Substitute, Is First to Tally. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/good-wind-and-good-water-by-nancy-cabot-obsorne-and-alice-cushing.html | Good WIND AND GOOD WATER. By Nancy Cabot Obsorne and Alice Cushing Gardiner. Illustrated by Kurt Wiese. 248 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pmc-triumphs-250-conquers-st-josephs-as-pollock-scores-two.html | P.M.C. TRIUMPHS, 25-0.; Conquers St. Joseph's as Pollock Scores Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bouts-at-nyac-tomorrow.html | Bouts at N.Y.A.C. Tomorrow. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/reproaching-the-legion.html | REPROACHING THE LEGION. | True | From The Providence Journal. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/republicans-see-sweep-in-nassau-party-harmony-established-in-county.html | REPUBLICANS SEE SWEEP IN NASSAU; Party Harmony Established in County After Fights in Two Primaries. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/two-tied-at-top-in-english-soccer-arsenal-sunderland-elevens.html | TWO TIED AT TOP IN ENGLISH SOCCER; Arsenal, Sunderland Elevens Advance in First Division as Stoke City Bows. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/laguardia-disputes-smith-on-vice-here-he-blames-the-tammany.html | LAGUARDIA DISPUTES SMITH ON VICE HERE; He Blames the Tammany Magistrates Who 'Turn Out Cases Wholesale.' | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/explains-deportation-argentina-issues-report-on-american.html | EXPLAINS DEPORTATION.; Argentina Issues Report on American Journalist's Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/chase-cameron.html | Chase -- Cameron. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fordham-tops-tennessee-1312-on-sarauskys-dash-of-60-yards-across.html | FORDHAM TOPS TENNESSEE, 13-12, ON SARAUSKY'S DASH OF 60 YARDS ACROSS GOAL; BATTLE THRILLS 25,000 | True | By Arthur J. Daley. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mountain-states-see-close-vote-narrow-margin-likely-in-wyoming.html | MOUNTAIN STATES SEE CLOSE VOTE; Narrow Margin Likely in Wyoming, Colorado and New Mexico. WEAK CANDIDATES GAIN Cutting's Defeat Expected -- Colorado for New Deal, Wyoming Against It. | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/stefan-zweigs-life-of-erasmus-a-penetrating-study-of-the-great.html | Stefan Zweig's Life of Erasmus; A Penetrating Study of the Great Humanist Whose Tragedy Was That Of the Middle-of-the-Roader in a Turbulent Time ERABMUS OF ROTTERDAM. By Stefan Zweig. Translated by Eden and Cedar Paul. 247 pp. New York: The Viking Press. $3. Zweig on Erasmus | True | By Percy Hutchison | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nassau-cc-13-la-salle-0.html | Nassau C.C., 13; La Salle, 0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/growing-freight-traffic-guided-by-radio-through-hudson-straits.html | GROWING FREIGHT TRAFFIC GUIDED BY RADIO THROUGH HUDSON STRAITS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/named-to-lafayette-staff.html | Named to Lafayette Staff. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/garden-trends-and-topics-last-call-for-tender-bulbs-horticultural.html | GARDEN TRENDS AND TOPICS; Last Call for Tender Bulbs -- Horticultural Society Show -- 'Mum Shows -- Radio | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/morris-r-volck.html | MORRIS R. VOLCK. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/brown-turns-back-springfield-137-karaban-gets-both-touchdowns-for.html | BROWN TURNS BACK SPRINGFIELD, 13-7; Karaban Gets Both Touchdowns for Victors After Drives of 28 and 60 Yards. HUSTON STAR FOR LOSERS Runs 36 Yards for Their Only Score in Final Period -- One Pass Completed. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/miss-tenney-wed-at-grace-chijrchi-ceremony-for-her-and-edward-l.html | MISS TENNEY WED AT GRACE CHIJRCHi; Ceremony for Her and Edward L. Carter Performed by Bridegroom's Father. SISTER IS MAID OF'HONOR Bride Given in Marriage by Brother -- Couple to Reside at Alexandria, Va, \ | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/asylum-for-the-assyrians.html | ASYLUM FOR THE ASSYRIANS | True | PAUL G. EDGAR | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/reforms-in-relief-are-laid-to-hodson-marked-improvement-is-noted-in.html | REFORMS IN RELIEF ARE LAID TO HODSON; Marked Improvement Is Noted in Handling Problems in Welfare Council Survey. ONLY ONE INQUIRY URGED Two or More Will Only Cause Confusion and Hamper the Work, Report Declares. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/twenty-years-ago-war-races-winter-the-germans-strike-incessantly.html | TWENTY YEARS AGO: WAR RACES WINTER; The Germans Strike Incessantly, Hoping For Victory Before the Snow Flies POILU TWENTY YEARS AGO: THE WAR'S RACE WITH WINTER WEATHER | True | By R.l. Duffus. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/seabury-endorses-brownell.html | Seabury Endorses Brownell. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/thomas-halloran.html | THOMAS HALLORAN. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sophomores-score-in-wellesley-meet-freshmen-trail-by-half-point.html | SOPHOMORES SCORE IN WELLESLEY MEET; Freshmen Trail by Half Point - Blazers Are Awarded to Three Contestants. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/programs-of-the-week-joint-concert-by-levitzki-seidel-chenkin.html | PROGRAMS OF THE WEEK; Joint Concert by Levitzki, Seidel, Chenkin -- Damrosch Lecture -- Recitalists | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/his-own-prisoner.html | HIS OWN "PRISONER." | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/melbourne-race-pair-fly-on.html | Melbourne Race Pair Fly On. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/union-hill-65-memorial-0.html | Union Hill, 65; Memorial, 0. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/to-seek-views-on-style-rules.html | To Seek Views on Style Rules. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/100000000-loss-in-pay-by-strikes-5200-walkouts-in-nine-months-hit.html | $100,000,000 LOSS IN PAY BY STRIKES; 5,200 Walkouts in Nine Months Hit Workers' Wages, Standard Oil Publication Says. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/service-to-pupils-held-school-duty-curricula-must-be-revised-to.html | SERVICE TO PUPILS HELD SCHOOL DUTY; Curricula Must Be Revised to Meet Their Needs, United Parents Are Told. LIFE PREPARATION URGED L.S. Posner Leads Attack on Old System Which Makes the Child Adapt Itself to It. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/toryism-rebuked-by-british-voters-big-gains-by-the-socialists-in.html | TORYISM REBUKED BY BRITISH VOTERS; Big Gains by the Socialists in Municipal Polls Show Loss of Fear Over Savings. LONDON A LABOR FORTRESS Herbert Morrison Looms Large Now as Party's Contender for Prime Minister. | True | By Charles A. Selden.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hungary-anxious-over-plot-inquiry-is-concerned-at-possibility-of-an.html | HUNGARY ANXIOUS OVER PLOT INQUIRY; Is Concerned at Possibility of an Appeal to League on Slaying of Alexander. JUSTIFIES HER ACTIONS Hungarians Cite the Custom of Political Asylum to Explain Terrorists in Country. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/texas-christian-scores-3412.html | Texas Christian Scores, 34-12. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-watercolor-trail-from-the-england-of-rowlandson-to-the-very.html | THE WATER-COLOR TRAIL; From the England of Rowlandson to the Very Modern France of M. Serge Ferat | True | By Elisabeth Luther Cary. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/vheeler-swift.html | Vheeler -- Swift. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/to-entertain-mrs-lehman.html | To Entertain Mrs. Lehman. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/brazilian-budget-shows-a-deficit-shortage-of-522107-contos-is.html | BRAZILIAN BUDGET SHOWS A DEFICIT; Shortage of 522,107 Contos Is Reported by Legislature to President Vargas. HE WARNS AGAINST ALARM Colombia Plans an Increase in Taxes to Cover Deficit -- May Cut Peso's Gold Content. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/newburgh-in-front-blume-stars-as-peekskill-high-is-beaten-286.html | NEWBURGH IN FRONT.; Blume Stars as Peekskill High Is Beaten, 28-6. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/iowa-sales-tax-puzzles.html | Iowa Sales Tax Puzzles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/i-j-anet-white-engaged-daughter-of-mrs-r-s-aldrich-to-i-be-bride-of.html | I J ANET WHITE ENGAGED.; Daughter of Mrs. R. S. Aldrich to i Be Bride of C. T. Barnem. | True | SpciRl to Tf. lm 2qltw rORK TIMrt=. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/w-maryland-tops-catholic-u-20-terrors-retain-unbeaten-record-in.html | W. MARYLAND TOPS CATHOLIC U., 2-0; Terrors Retain Unbeaten Record in Thrilling Battle Before Crowd of 15,000. BLOCKED PUNT DECIDES Safety Is Scored in Second Period After Oliver Rescues Cardinals With 3 Long Kicks. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/captain-bob-bartletts-rousing-tales-of-his-voyages-sails-over-ice.html | Captain Bob Bartlett's Rousing Tales of His Voyages; SAILS OVER ICE. By Captain Bob Bartlett. With a Foreword by Lawrence Perry. Illustrated. 301 pp. New York: Charles Scribner's Sons. $3. Bob Bartlett | True | By Henry E. Armstrong | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/issue-by-thompsonstarrett.html | Issue by Thompson-Starrett. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/at-home-after-five-hostess-gowns-made-of-lovely-fabrics-chiffon.html | AT HOME AFTER FIVE; Hostess Gowns Made of Lovely Fabrics -Chiffon Makes Very Feminine Models | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/federal-aid-asked-in-arizona-dispute-governor-discloses-call-for.html | FEDERAL AID ASKED IN ARIZONA DISPUTE; Governor Discloses Call for Justice Agents to Stop Raids on Japanese Farmers. BOMBINGS LAID TO 'REDS' Cummings, Notified by State Department, Surveys Alien Land Row for Action. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/1000-attend-study-of-world-affairs-adults-attracted-to-classes.html | 1,000 ATTEND STUDY OF WORLD AFFAIRS; Adults Attracted to Classes, Foreign Policy Association Finds at Elmira. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/oneida-community-pay-boosted.html | Oneida Community Pay Boosted. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mayor-laguardia-forgets-tuesday-is-election-day.html | Mayor LaGuardia Forgets Tuesday Is Election Day | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/farley-sees-sweep-eaton-is-confident-democratic-leader-predicts-a.html | FARLEY SEES SWEEP; EATON IS CONFIDENT; Democratic Leader Predicts a 600,000 Margin for Lehman and Victory for Taylor. TURN TO MOSES FORECAST McGoldrick Manager Looks for 140,000 Plurality, While His Rival Claims 350,000. FARLEY AND EATON PREDICT VICTORY | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/paul-l-lockwood-dead-in-stamford-managing-editor-of-advocate-since.html | PAUL L. LOCKWOOD DEAD IN STAMFORD; Managing Editor of Advocate Since 1921 Is Stricken in Connecticut Home. AIR OFFICER IN WORLD WAR Served in France With the 94th Squadron -- Owned Valuable Collection of Letters. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/italy-finds-a-joker-in-greeks-spite-gift.html | Italy Finds a Joker In Greek's Spite Gift | True | Special Correspondence. THE NEW YORK TIMES | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/yale-cub-seconds-in-van-score-over-hotchkiss-reserves-70-as-brooks.html | YALE CUB SECONDS IN VAN.; Score Over Hotchkiss Reserves, 7-0, as Brooks Crosses Line. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/187-girls-complete-in-hockey-tourney-representatives-of-17-schools.html | 187 GIRLS COMPLETE IN HOCKEY TOURNEY; Representatives of 17 Schools Take Part in Second Annual L.I. Field Event. ALL-STAR TEAMS CHOSEN Baldwin Gains Four Places on First Eleven -- 25 Round-Robin Games Played. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/relief-bond-issue-is-urged-as-vital-both-major-parties-and-many.html | RELIEF BOND ISSUE IS URGED AS VITAL; Both Major Parties and Many Civic Spokesmen Have Asked Voters to Approve It. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/trinity-vanquishes-wesleyan-team-270-eigenbauer-leads-the-attack-as.html | TRINITY VANQUISHES WESLEYAN TEAM, 27-0; Eigenbauer Leads the Attack as Victors Remain Unbeaten and Untied. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ohio-convinced-fess-is-defeated-honest-vic-donaheys-election-to.html | OHIO CONVINCED FESS IS DEFEATED; ' Honest Vic' Donahey's Election to Senate Is Widely Admitted. FESS FOUGHT NEW DEAL But His Defeat Not Necessarily Endorsement of the Recovery Program. | True | By Chailfs M. Dean.editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/shingle-increase-authorized.html | Shingle Increase Authorized. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-beat-on-music-in-the-theatre.html | A BEAT ON MUSIC IN THE THEATRE | True | By Richard Addinsell. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/oklahoma-prevails-310-holds-missouri-to-pair-of-first-downs-as.html | OKLAHOMA PREVAILS, 31-0.; Holds Missouri to Pair of First Downs as 12,000 Look On. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/elizabeth-bliss-wed-pittsburgh-girl-is-bride-of-george-f-alderdice.html | ELIZABETH BLISS WED; . Pittsburgh Girl Is Bride of George F, Alderdice Jr. | True | % peet81 to TI, NRW ZORX "El_g | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/vermont-on-top-7-to-0-touchdown-by-kenworthy-decides-contest-with.html | VERMONT ON TOP, 7 TO 0.; Touchdown by Kenworthy Decides Contest With Norwich. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-anna-sten-chair-of-applied-mythology-in-which-the.html | THE ANNA STEN CHAIR OF APPLIED MYTHOLOGY; In Which the Actress-Professor Shatters The Legend Built Up About Her | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/firm-academic-base-urged-for-students-early-specialization-deplored.html | FIRM ACADEMIC BASE URGED FOR STUDENTS; Early Specialization Deplored by Dean of New Jersey College for Women. | True | pPcia] to TI gW YORK TfME. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/west-side-piers-started-by-mayor-he-drives-first-rivet-in-steel.html | WEST SIDE PIERS STARTED BY MAYOR; He Drives First Rivet in Steel Construction That Will Berth New Big Liners. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/chicagoans-regret-passing-of-the-fair-but-are-consoled-by-fact-that.html | CHICAGOANS REGRET PASSING OF THE FAIR; But Are Consoled by Fact That Many Exhibits Will Stay in the City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/irvington-7-childrens-village-0.html | Irvington, 7; Children's Village, 0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ship-survivors-meet-morro-castle-group-thanks-moore-for-his-rescue.html | SHIP SURVIVORS MEET.; Morro Castle Group Thanks Moore for His Rescue Work. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-postponed-husband-the-white-reef-by-martha-ostenso-288-pp-new.html | A Postponed Husband; THE WHITE REEF. By Martha Ostenso. 288 pp. New York: Dodd, Mead & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/isabel-kemp-betrothed-mapewood-girl-to-be-bride-of-walter-ivi-hunt.html | ISABEL KEMP BETROTHED.; Map {ewood Girl to Be Bride of Walter IVI. Hunt Jr. | True | Special to TF. NEV YORK TI.ES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/cooke-toddard.html | Cooke Stoddard. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/that-egglaying-tree.html | That "Egg-Laying" Tree. | True | CAL LEWIS | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/van-schaick-story-denied-by-moses-friendliness-with-insurance.html | VAN SCHAICK STORY DENIED BY MOSES; Friendliness With Insurance Superintendent, Charged by Lehman Repudiated. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fight-against-noise-continues-in-london-lord-harder-tells-hotel-men.html | FIGHT AGAINST NOISE CONTINUES IN LONDON; Lord Harder Tells Hotel Men That Guests Are Entitled to Degree of Quiet. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/relief-as-a-policy.html | RELIEF AS A POLICY. | True | From The Kansas City Star. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/corn-belt-contest-not-a-walkover-republican-aggressiveness-has.html | CORN BELT CONTEST NOT A WALKOVER; Republican Aggressiveness Has Dissipated the Confidence of the Democrats. NEW DEAL HAS OPPONENTS Its Severest Test Expected in Nebraska -- Farmer-Labor Strength Seen in Iowa. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/moses-joins-final-pleas-sees-party-revival-in-state-calls-lehman.html | MOSES JOINS FINAL PLEAS; Sees Party Revival in State -- Calls Lehman 'Master Acrobat.' STRIKES AT THE NEW DEAL Backs Cluett in Demanding End of Farleyism -- Mrs. Roosevelt Is Assailed. McGOLDRICK IN APPEAL LaGuardia Asks for Fusion Controller Before Madison Square Garden Crowd. GARDEN RALLY ENDS REPUBLICAN DRIVE | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gift-sale-to-raise-hope-farm-funds-verbank-community-and-school.html | GIFT SALE TO RAISE HOPE FARM FUNDS; Verbank Community and School Will Be Beneficiary of Event Nov. 14 and 15. 200 CHILDREN SHELTERED Tea Will Be Served by Women Both Afternoons -- Mrs. F.D. Roosevelt Is Patroness. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/copeland-to-get-presidents-vote-statement-denying-any-inference-to.html | COPELAND TO GET PRESIDENT'S VOTE; Statement Denying Any Inference to Contrary Is Issued at Hyde Park. HOME TO CAST HIS VOTE Roosevelt Hopes to Devote Stay Mostly to Rest, but Will See Colonel House Today. COPELAND TO GET PRESIDENT'S VOTE | True | From a Staff Correspondent. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/antilynching-law-is-demanded-anew-recent-cases-of-violence-by-mobs.html | ANTI-LYNCHING LAW IS DEMANDED ANEW; Recent Cases of Violence by Mobs Spur The Movement for a Federal Statute | True | By Russell Owen. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lehman-reviews-record-stresses-the-recovery-legislation-in-state.html | LEHMAN REVIEWS RECORD; Stresses the Recovery Legislation in State and Nation. HE IGNORES MOSES AGAIN Declares Old Guard Victory Would Mean a Return to Reactionary Leadership. THRONG ACCLAIMS SMITH Taylor at Rally In Carnegie Hall Charges His Rival Is Evasive on City Budget. LEHMAN STRESSES HIS RECOVERY ACTS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/milton-academy-scores-turns-back-country-day-school-eieven-by-280.html | MILTON ACADEMY SCORES.; Turns Back Country Day School Eieven by 28-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/code-label-drive-planned.html | Code Label Drive Planned. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/harvard-freshmen-win-four-touchdown-drives-conquer-dartmouth.html | HARVARD FRESHMEN WIN.; Four Touchdown Drives Conquer Dartmouth Yearlings, 27-0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/milk-committee-is-planned.html | Milk Committee Is Planned. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/record-mine-blast-planned.html | Record Mine Blast Planned. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ithaca-college-bows-76-east-stroudsburg-teachers-win-on-morgans.html | ITHACA COLLEGE BOWS, 7-6; East Stroudsburg Teachers Win on Morgan's Place Kick. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/troth-announced-of-mrs-digkinson-daughter-of-late-mr-and-mrs-george.html | TROTH ANNOUNGED OF MRS. DIGKINSON; Daughter of Late Mr. and Mrs. George W. Kidd Engaged to Col. Anatole I. Potapoff. BANK PRESIDENT'S WIDOW i Prospective Bridegroom Was in i Imperial Russian Army and Grandson of General. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tales-from-story-story-in-america-19331934-edited-by-whit-burnett.html | Tales From Story; STORY IN AMERICA, 1933-1934. Edited by Whit Burnett and Martha Foley. 352 pp. New York: The Vanguard Press. $2.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/warns-on-school-budget-cuts.html | Warns on School Budget Cuts. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/heads-political-science-body.html | Heads Political Science Body. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/yonkers-drive-opens-thursday.html | Yonkers Drive Opens Thursday. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bryan-mawr-alumnae-will-meet-this-week-threeday-conference-will.html | BRYAN MAWR ALUMNAE WILL MEET THIS WEEK; Three-Day Conference Will Consider Finances and Scholarships for the College. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/from-london-via-the-cable.html | From London Via the Cable | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/miss-anspach-wed-member-of-ardmore-family-bride-of-george-l-pew.html | MISS ANSPACH WED.; Member of Ardmore Family Bride of George L. Pew. | True | SpeCIe! 10 TR EV YORK TL% [ES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tobacco-export-drop-laid-to-aaa-program-virginia-seeds-are-sent-to.html | Tobacco Export Drop Laid to AAA Program; Virginia Seeds Are Sent to Growers in Africa | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/princeton-enrolment-up-2622-students-from-44-states-and-20-foreign.html | PRINCETON ENROLMENT UP; 2,622 Students From 44 States and 20 Foreign Countries Listed. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/amid-antiquity-persia-awakens-as-the-west-searches-her-soil-for.html | AMID ANTIQUITY, PERSIA AWAKENS; As the West Searches Her Soil for Secrets of Her Ancient, Glorious Days the Land Of Xerxes and Haroun-al-Raschid Looks Steadily Toward the Future ANCIENT PERSIA IS NOW AWAKE The Land Looks Steadily Toward the Future | True | By Caroline Singer | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/reports-mexicans-burn-church-art-exiled-archbishop-asserts-the.html | REPORTS MEXICANS BURN CHURCH ART; Exiled Archbishop Asserts the Government Is Destroying Images in the Streets. MEXICALI CHURCH TAKEN Party Headquarters Is Opened There -- Action by the Pope Soon Is Predicted. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/four-in-auto-killed-by-train-at-crossing-two-men-and-two-women-lose.html | FOUR IN AUTO KILLED BY TRAIN AT CROSSING; Two Men and Two Women Lose Lives Near Middletown as Their Car Is Demolished. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/many-close-races-in-westchester-interest-centres-on-fight-of-syme.html | MANY CLOSE RACES IN WESTCHESTER; Interest Centres on Fight of Syme, Democrat, to Win District Attorney Post. MASTICK DEFEAT IS LIKELY Democrats Hope to Add Second Assembly Seat -- Victory for Mrs. O'Day Expected. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-first-world-war.html | THE FIRST WORLD WAR' | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/party-will-benefit-southern-alliance-event-for-womens-educational.html | PARTY WILL BENEFIT SOUTHERN ALLIANCE; Event for Women's Educational Group on Nov. 21 to Include Dinner and Supper. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/goemboes-in-rome-tomorrow.html | Goemboes in Rome Tomorrow. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gunnery-team-in-van-stages-brilliant-attack-to-halt-storm-king.html | GUNNERY TEAM IN VAN.; Stages Brilliant Attack to Halt Storm King Eleven, 38-6. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/army-harriers-ahead-conquer-the-rutgers-team-by-2530-in-4-12mile.html | ARMY HARRIERS AHEAD.; Conquer the Rutgers Team by 25-30 in 4 1/2-Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rutgers-prep-triumphs-rhoades-tallles-twice-in-130-victory-over.html | RUTGERS PREP TRIUMPHS.; Rhoades Tallles Twice in 13-0 Victory Over Pingry. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/richy-w-craig.html | RICHY W. CRAIG. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/in-rebuttal.html | In Rebuttal. | True | PHYLLIS PERLAMAN | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/philadelphia-records-gain-demand-for-manufactured-products.html | PHILADELPHIA RECORDS GAIN; Demand for Manufactured Products, Especially Textiles, Increases. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/crisler-proud-of-his-team-says-battle-was-one-of-greatest-he-has.html | Crisler, Proud of His Team, Says Battle Was One of Greatest He Has Ever Seen | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/10000-words-held-vital-for-todays-needs-communism-not-in-dr.html | 10,000 Words Held Vital for Today's Needs; 'Communism' Not in Dr. Thorndike's List | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/seized-in-schneider-killing.html | Seized in Schneider Killing. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/vassar-receives-gift-of-500-rare-volumes-russian-literature-history.html | VASSAR RECEIVES GIFT OF 500 RARE VOLUMES; Russian Literature, History and Science Presented by Dr. M.W. Pickard. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/adams-6-geo-washington-0.html | Adams, 6; Geo. Washington, 0. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/miss-e-r-tompkins-blew-jersey-bride-glen-ridge-girl-is-married-to-r.html | MISS E. R. TOMPKINS blEW JERSEY BRIDE; Glen Ridge Girl Is Married to Richard Stanton Testut in .Church Ceremony. BOTH OF OLD FAMILIES One of Bride's Ancestors Was Vice President, Another Was a Founder of Newark. | True | BDecial to TH N YORK TrME. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/spanishamerican-amity.html | SPANISH-AMERICAN AMITY. | True | From The Los Angeles Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/allegheny-county-pa-citizens-so-good-that-the-jail-farm-is-short-of.html | Allegheny County, Pa., Citizens So Good That the Jail Farm Is Short of Labor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/catalan-election-will-be-held-soon-seats-of-rebellious-leftist.html | CATALAN ELECTION WILL BE HELD SOON; Seats of Rebellious Leftist Deputies Must Be Filled in Regional Cortes. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/eckener-praises-air-field-german-expects-to-bring-new-dirigible-to.html | ECKENER PRAISES AIR FIELD; German Expects to Bring New Dirigible to Lakehurst. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/extra-days-work-cost-policeman-15-a-month.html | Extra Day's Work Cost Policeman $15 a Month | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/orange-6-belleville-0.html | Orange, 6; Belleville, 0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/debutantes-join-in-promoting-seat-sale-for-theatre-party-to-help.html | Debutantes Join in Promoting Seat Sale For Theatre Party to Help Babies' Wards | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/jeeter-meets-dickens.html | JEETER MEETS DICKENS | True | By Frank S. Nugent. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-p-row-settled-as-both-sides-back-labor-board-plan-300-stores-in.html | A. & P. ROW SETTLED AS BOTH SIDES BACK LABOR BOARD PLAN; 300 Stores in Cleveland Area Will Reopen on Basis of the Seven Point Program. BARGAINING IS PROVIDED Organization Is Permitted, but Coercion by Labor Is Barred -- Arbitration to Rule. NO PAY LOST BY WORKERS NLRB Hails the Solution as Exemplifying Spirit of Roosevelt's Industrial Truce. A. & P. ROW SETTLED; 300 STORES TO OPEN | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/is-amusement-all-mr-hopkins-states-his-beliefs-on-the-theatre-and.html | IS AMUSEMENT ALL?; Mr. Hopkins States His Beliefs On the Theatre and Its Manifold and Various Destinies IS AMUSEMENT IN DRAMA ENOUGH? | True | By Arthur Hopkins. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/by-wireless-from-paris-schiaparelli-shows-ultrafeminine-lines.html | BY WIRELESS FROM PARIS; Schiaparelli Shows Ultra-Feminine Lines -- Knitting at Anny Blatt's Is an Art | True | Special to THE NEW YORK TIMES.K.C. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wide-upswing-in-texas-every-economic-index-indicates-healthy.html | WIDE UPSWING IN TEXAS.; Every Economic Index Indicates Healthy Improvement. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dr-everett-o-fik-dib-at-a6e-of-84-was-former-president-of-boston.html | DR. EVERETT O. FIK DIB$ AT A6E; OF 8'4 Was Former President of Boston Missionary and Church Extension Society | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dancing-at-seventh-regiment-ball-enlivened-by-din-of-roaring-lions.html | Dancing at Seventh Regiment Ball Enlivened by Din of Roaring Lions; 2,000 Take Part in Bizarre Festivities as Park Avenue Armory Is Realistically Transformed Into African Jungle by the Illusion of a Colorful Tropical Setting. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sherwood-eddy-a-pilgrimage-of-ideas-or-the-reeducation-of-sherwood.html | Sherwood Eddy; A PILGRIMAGE OF IDEAS; Or, THE Re-education of Sherwood Eddy. By Sherwood Eddy. Illustrated from photographs. 336 pp. New York: Farrar & Rinehart $2.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/thoughts-on-the-moscow-festival.html | THOUGHTS ON THE MOSCOW FESTIVAL | True | SERGEI RADAMSKY. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/home-work-creates-an-economic-issue-factory-people-feel-the.html | HOME WORK CREATES AN ECONOMIC ISSUE; Factory People Feel the Competition of Those Who Labor for Low Wages | True | By Rose C. Feld. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/buys-oil-city-tank-car-assets.html | Buys Oil City Tank Car Assets. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/adjust-car-for-winter-seasonal-attention-will-insure-performance.html | ADJUST CAR FOR WINTER; Seasonal Attention Will Insure Performance -Useful Equipment | True | By William Ullman. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/daniels-quoted-by-paper.html | Daniels Quoted By Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/londoners-begin-beethoven-cycle-two-of-their-series-of-four.html | LONDONERS BEGIN BEETHOVEN CYCLE; Two of Their Series of Four Concerts Given in Day at the Town Hall. NOTABLE WORKS PLAYED Presentation of the Last Ten Quartets and Grand Fugue Comes to Close Today. | True | H.H. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/croat-slain-on-train-political-connection-seen-in-murder-on.html | CROAT SLAIN ON TRAIN.; Political Connection Seen in Murder on Paris-Vienna Express. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/for-scottsboro-change-leibowitz-promises-different-scenery-and.html | FOR SCOTTSBORO 'CHANGE'; Leibowitz Promises Different 'Scenery and Atmosphere.' | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pilot-is-no-bus-driver-colonel-lindbergh-holds-demand-for-technical.html | PILOT IS NO BUS DRIVER; Colonel Lindbergh Holds Demand for Technical Skill Increasing | True | By Lauren D. Lyman. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/boy-bicyclist-victim.html | Boy Bicyclist Victim. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/agents-of-night-american-drama-criticism-since-its-earliest-days.html | AGENTS OF NIGHT; American Drama Criticism Since Its Earliest Days With a Note on Current Problems | True | By Brooks Atkinson. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/reviving-indian-customs.html | REVIVING INDIAN CUSTOMS | True | ELAINE GOODALE EASTMAN | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/league-asks-facts-on-clearing-plans-questionnaire-is-sent-to-all.html | LEAGUE ASKS FACTS ON CLEARING PLANS; Questionnaire Is Sent to All Nations Using System of Controlling Imports. WHITEWASH IS HINTED Experts Believed Attempting to Spread Blame for Failure of Method They Invented. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/georgia-tech-bows-to-north-carolina-tarheel-attack-brings-easy.html | GEORGIA TECH BOWS TO NORTH CAROLINA; Tarheel Attack Brings Easy Victory Over Engineers' Eleven by 26 to 0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/game-at-cambridge-told-play-by-play-princetons-powerful-onslaught.html | GAME AT CAMBRIDGE TOLD PLAY BY PLAY; Princeton's Powerful Onslaught Prevails Against Dogged Defense by Harvard. | True | By Lincoln A. Werden.special To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/curley-the-issue-in-massachusetts-three-times-mayor-of-boston-makes.html | CURLEY THE ISSUE IN MASSACHUSETTS; Three Times Mayor of Boston Makes Spectacular Bid for Governorship. ORIGINAL ROOSEVELT MAN Won Nomination Over Party Choice, but Campaign Loses Momentum. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/poll-converters-on-designs.html | Poll Converters on Designs. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sagas-of-the-trail-of-the-mounties-hunts-for-lost-men-and-outlaws.html | SAGAS OF THE TRAIL OF THE MOUNTIES; Hunts for Lost Men and Outlaws in The Far North Provide 'Thrillers' Enacted in Lonely Settings THE TRAIL OF THE MOUNTIES Hunts for Lost Persons and Outlaws Result in "Thrillers" Enacted in Lonely Settings | True | By Bert Stollfort Smith, Northwest Territories. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/garvin-says-japan-asks-double-ratio-british-editor-makes-vigorous-a.html | GARVIN SAYS JAPAN ASKS DOUBLE RATIO; British Editor Makes Vigorous Attack on Demand in London for Naval Equality. WARNS AGAINST A RACE Declares U.S. Can Outbuild Any Other Power -- Urges Unity of English-Speaking Lands. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/london-and-the-bard-england-is-now-seeing-revivals-of-two.html | LONDON AND THE BARD; England Is Now Seeing Revivals of Two Shakespeare Plays | True | CHARLES MORGAN. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/somaliland-greets-the-italian-ruler-victor-emmanuel-reaches-town-of.html | SOMALILAND GREETS THE ITALIAN RULER; Victor Emmanuel Reaches Town of Mogadishu on Visit of Good-Will and Inspection. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/roper-says-business-backs-job-insurance-finds-trade-leaders.html | ROPER SAYS BUSINESS BACKS JOB INSURANCE; Finds Trade Leaders Furthering Program on Unemployment Protection for Workers. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/vanderbilt-victor-76-inflicts-first-defeat-of-season-on-george.html | VANDERBILT VICTOR, 7-6.; Inflicts First Defeat of Season on George Washington. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/federal-news-mill-runs-at-high-speed-one-thousand-items-go-out.html | FEDERAL NEWS MILL RUNS AT HIGH SPEED; One Thousand Items Go Out Every Day From Washington Departments | True | By Frank George. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/cleopatra-in-history-though-her-reality-is-challenged-her-story-is.html | CLEOPATRA IN HISTORY; Though Her Reality Is Challenged, Her Story Is Linked With Fact | True | By H.i. Brock. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ca-arthur-married-late-presiden__-ts-son-weds-mrs-rowena-d-graves-t.html | C.A. ARTHUR MARRIED; LATE PRESIDEN__T'S SON; Weds Mrs. Rowena D. Graves t of Colorado Springs, Col.-He Is 69 and Bride 40. | True | SpecIR.! to THE NE.V %ORT. TI,%oS. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/east-side-12-barringer-0.html | East Side, 12; Barringer, 0. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/foreign-exchange-saturday-nov-3-1934.html | FOREIGN EXCHANGE; Saturday, Nov. 3, 1934. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/untermeyer-wins-prize-italy-picks-book-as-best-work-on-beauties-of.html | UNTERMEYER WINS PRIZE.; Italy Picks Book as Best Work on Beauties of Italy. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-fight-urged-on-birth-control-catholic-nurses-are-asked-to.html | NEW FIGHT URGED ON BIRTH CONTROL; Catholic Nurses Are Asked to Organize and Oppose Moves to Legalize Practice. 400 DELEGATES ATTEND Eastern Regional Conference Also Hears Miss Regan Extol Welfare Group. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/war-veterans-aid-mgoldrick-drive-taylor-opposed-for-controller.html | WAR VETERANS AID M'GOLDRICK DRIVE; Taylor Opposed for Controller Because of His Attitude as Welfare Commissioner. ABUSE OF LAW ALLEGED Candidate Tells Teachers of $100,000 Profit He Made for Pension Fund. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/great-neck-halts-mineola-high-137-remains-unbeaten-in-6-games-la.html | GREAT NECK HALTS MINEOLA HIGH, 13-7; Remains Unbeaten in 6 Games - - La Salle M.A. Loses to Nassau Centre. WESTHAMPTON IS VICTOR Downs St. Francis Prep Eleven, 6-0, When Shako Tallies -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-yorker-wins-honor-at-art-show-wj-whittemore-takes-prize-of.html | NEW YORKER WINS HONOR AT ART SHOW; W.J. Whittemore Takes Prize of Miniature Society at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/davis-high-victor-137-mount-vernon-team-tops-meriden-junior-college.html | DAVIS HIGH VICTOR, 13-7.; Mount Vernon Team Tops Meriden Junior College in Late Drive. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gertrude-stein-in-greenwich.html | Gertrude Stein in Greenwich. | True | Rpecia] tO TI: NRW 70Rig, Trlw.. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/contests-close-in-suffolk-county-interest-centres-on-the-fight-of.html | CONTESTS CLOSE IN SUFFOLK COUNTY; Interest Centres on the Fight of Syme, Democrat, to Win District Attorney Post. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/london-yields-old-roman-finds.html | LONDON YIELDS OLD ROMAN FINDS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-glittering-career-of-diamond-jim-brady-diamond-jim-the-life-and.html | The Glittering Career of Diamond Jim Brady; DIAMOND JIM: The Life and Times of James Buchanan Brady. By Parker Morell. New York: Simon & Schuster. 286 pp. $3. | True | By Charles Willis Thompson | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fordham-prep-is-victor-vanquishes-strong-alumni-eleven-by-score-of.html | FORDHAM PREP IS VICTOR.; Vanquishes Strong Alumni Eleven by Score of 12-0. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/byrds-big-airplane-loaded-for-first-trips-good-weather-awaited-for.html | Byrd's Big Airplane Loaded for First Trips; Good Weather Awaited for Antarctic Flight | True | By MacKay Radio To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/annuity-savings-rise-better-loans-are-expected-of-insurance.html | ANNUITY SAVINGS RISE.; Better Loans Are Expected of Insurance Companies. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rivals-support-each-other.html | Rivals Support Each Other. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/canadian-railway-pay-part-of-cuts-to-be-restored-by-both-systems.html | CANADIAN RAILWAY PAY.; Part of Cuts to Be Restored by Both Systems After Jan. 1. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/commodity-seat-at-2000.html | Commodity Seat at $2,000. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/georgias-passes-beat-florida-140-bond-tosses-to-johnson-for.html | GEORGIA'S PASSES BEAT FLORIDA, 14-0; Bond Tosses to Johnson for Touchdown, Then Takes 45-Yard Aerial to Score. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/british-labor-party-gains.html | BRITISH LABOR PARTY GAINS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/arms-and-democracy-democracy-and-military-power-by-silas-bent.html | Arms and Democracy; DEMOCRACY AND MILITARY POWER. By Silas Bent McKinley. 313 pp. New York: The Vanguard Press. $3. | True | By A.m. Nikolaieff | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/elise-c-foulderis-wed-becomes-the-bride-of-irvin-e-norvig-at-hippan.html | ELISE C, FOULDER-IS WED; . Becomes the Bride of Irvin E, Norvig at Shippan Point. | True | Special to T[ iNTR YORK TIMS. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wilson-drew.html | Wilson -- Drew. | True | lOYOla! to TII NIW YORK TIMr.. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/old-house-tests-restorers-skill-charm-of-a-famous-home-in-new.html | OLD HOUSE TESTS RESTORER'S SKILL; Charm of a Famous Home in New Jersey Is Re-Created After Painstaking Research | True | By Walter Rendell Storey | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/art-has-overcome-politics-in-st-paul-milless-peace-statue-for-city.html | ART HAS OVERCOME POLITICS IN ST. PAUL; Milles's Peace Statue for City Hall Impresses Even Those Who Would Cavil at Cost. CRITICS PRAISE THE WORK One Views It as Move Toward War Memorials of Which the Americans Can Be Proud. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hunting-gun-kills-exofficial.html | Hunting Gun Kills Ex-Official | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/to-sell-bernhard-library.html | To Sell Bernhard Library. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/shakespeare-folios-offered-at-auction-part-two-of-dr-terrys-library.html | SHAKESPEARE FOLIOS OFFERED AT AUCTION; Part Two of Dr. Terry's Library Contains Rare Edition of the 'Merry Wives of Windsor.' | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/children-hurt-in-crash-here.html | Children Hurt In Crash Here. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/susanna-b-and-william-c-by-rachel-field-62pp-new-york-william.html | SUSANNA B. AND WILLIAM C. By Rachel Field. 62pp. New York: William Morrow & Co. $1. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wire-prices-reduced-high-carbon-spoke-cut-6-at-four-points-basic-at.html | WIRE PRICES REDUCED.; High Carbon Spoke Cut $6 at Four Points; Basic, at Three. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/human-needs-plea-made-for-charity-cardinal-hayes-dr-beavan-and.html | HUMAN NEEDS PLEA MADE FOR CHARITY; Cardinal Hayes, Dr. Beavan and Rabbi Silver Ask Support for Private Enterprises. RELIEF FOR NEEDY URGED Billions of Federal Aid Held Insufficient by Leaders of Religious Groups. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/untermyer-defends-mrs-roosevelt-tour-supports-mrs-oday-also-in-talk.html | UNTERMYER DEFENDS MRS. ROOSEVELT TOUR; Supports Mrs. O'Day Also in Talk at Tea for Candidate at His Yonkers Home. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nevada-has-own-upton-sinclair-branson-independent-candidate-for.html | NEVADA HAS OWN 'UPTON SINCLAIR'; Branson, Independent Candidate for Governor, Has Strong Following. DEMOCRATS SEEN IN LEAD Senator Pittman Has Hard Fight, but Expects to Win Re-election. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/four-in-family-asphyxiated.html | Four in Family Asphyxiated. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wife-of-president-plans-for-benefit-hostess-to-committee-arranging.html | WIFE OF PRESIDENT PLANS FOR BENEFIT; Hostess to Committee Arranging Details for Ricci Recital for Trade Union League. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/music-in-modern-life-example-of-famous-pianist-and-student.html | MUSIC IN MODERN LIFE; Example of Famous Pianist and Student Orchestra in Local Hall | True | By Olin Downes. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/for-the-new-deal.html | FOR THE NEW DEAL | True | By James A. Farley, Chairman Democratic National Committee. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dickinson-downs-newark-central-gains-259-victory-as-passing-by.html | DICKINSON DOWNS NEWARK CENTRAL; Gains 25-9 Victory as Passing by Panepinto Features -- Union on Top. ENGLEWOOD HIGH SCORES Defeats Hackensack Eleven, 13-6 -- Union Hill Wins, 65-0 Other Contests. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/all-the-worlds-legends-myths-and-legends-of-the-celtic-race-by-tw.html | All the World's Legends; MYTHS AND LEGENDS OF THE CELTIC RACE. By T.W. Rollestian. With Forty-six Full-Page Illustrations. 457 pp. Second and Revised Edition. MYTHS AND LEGENDS OF BABYLONIA AND ASSYRIA. By Lewis Spence. With Eight Plates in Color by Evely Paul and Thirty-two Othe Illustrations. 412 pp. HERO TALES AND LEGENDS OF THE SERBIANS. By Woislav M. Petrovich. Preface bg Chedo Miyatovich. With Thirty-two Illustration in Color by William Sewell and Gilbert James. 394 pp. MYTHS OF THE HINDUS AND BUDDHISTS. By the Sister Nivedita (Margaret E. Noble) of Ramakrishna-Vivekananda and Ananda K. Coomaraswamy. With Thirty-two Illustrations in Color by Indian Artists Under the Supervision of Abanindro Nath Tagore. 426 pp. New York: Farrar & Rinehart. $3 Each. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/rug-sales-puzzle-trade-demand-for-furniture-is-active-while-floor.html | RUG SALES PUZZLE TRADE.; Demand for Furniture Is Active, While Floor Coverings Lag. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/jane-lytle-engaged.html | Jane Lytle Engaged. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bee-behavior.html | Bee Behavior. | True | G.S. STUDLEY | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pomfret-prevails-256-triumphs-over-the-portsmouth-priory-school.html | POMFRET PREVAILS, 25-6.; Triumphs Over the Portsmouth Priory School Eleven. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/white-motor-meeting-delayed.html | White Motor Meeting Delayed. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/cabinet-majority-backs-doumergue-radical-socialists-keep-right-to.html | CABINET MAJORITY BACKS DOUMERGUE; Radical Socialists Keep Right to Oppose One of the Four Constitutional Reforms. TEST IN CHAMBER TUESDAY Premier Will Ask Vote of Three Months' Credit First -- Explains Plan Over Radio. | True | By P.j. Philipwireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sir-robert-malpine-is-deal-at-age-of-87-prominent-contractor.html | !SIR ROBERT M'ALPINE IS DEAI) AT AGE OF 87; Prominent Contractor Builder of British Empire Exhibition at Wembley Ten Years Ago. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/loomis-conquers-tabor-scores-277-lupien-accounting-for-all-victors.html | LOOMIS CONQUERS TABOR.; Scores, 27-7, Lupien Accounting for All Victors' Points. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/all-hallows-19-xavier-7.html | All Hallows, 19; Xavier, 7. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/obrienwalsh.html | O'Brien.Walsh. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/minnesota-business-spotty-some-lines-show-gains-as-retail-trade.html | MINNESOTA BUSINESS SPOTTY; Some Lines Show Gains as Retail Trade Holds Increases. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/smalltown-folk-great-riches-by-mateel-howe-farnham-297-pp-new-york.html | Small-Town Folk; GREAT RICHES. By Mateel Howe Farnham. 297 pp. New York: Dodd, Mead & Co. $2. | True | FRED T. MARSH. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/monroe-high-team-in-front-by-130-blanks-brooklyn-college-junior.html | MONROE HIGH TEAM IN FRONT BY 13-0; Blanks Brooklyn College Junior Varsity as Hutchinson and Oberle Get Tallies. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/curb-on-overquota-sugars.html | Curb on Over-Quota Sugars. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nobody-loves-the-film-city-from-all-sides-the-indignant-chorus.html | NOBODY LOVES THE FILM CITY; From All Sides the Indignant Chorus Rises When a Photoplay Treads on Toes -- 'Black Hell' Rouses the Mine Operators | True | By Douglas W. Churchill.hollywood. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/may-join-bennett-cabinet.html | May Join Bennett Cabinet. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/kernochan-flays-taylor-says-he-probably-would-be-worst-controller.html | KERNOCHAN FLAYS TAYLOR; Says He Probably Would Be Worst Controller in City's History. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/importers-abandon-fight-in-argentina-for-redress-of-losses-due-to.html | Importers Abandon Fight in Argentina For Redress of Losses Due to Peso's Drop | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/barbara-greene-to-be-wed-nov-25-i-marriage-to-herman-tuetzer-jr.html | BARBARA GREENE TO BE WED NOV. 25; I Marriage to Herman Stuetzer Jr. Will Take Place in Tunton, Mss. SISTER HER ATTENDANT Father of the Prospective Bridegroom to Be Best Man -- Uncle of Bride to Officiate. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/drawbacks-seen-in-our-suffrage-it-causes-election-of-men-who-agree.html | Drawbacks Seen In Our Suffrage; It Causes Election of Men Who Agree With the Voters | True | KATHLEEN A. FISHER | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gregg-nevilles-have-daughter.html | Gregg Nevilles Have Daughter. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/argentina-favors-homestead-plan-congress-to-consider-project-for.html | ARGENTINA FAVORS HOMESTEAD PLAN; Congress to Consider Project for Colonization Similar to Our Own. SEVERAL CLASSES BENEFIT Farming Folk Living Abroad Will Be Welcomed as Well as Native Unemployed. | True | By John W. White.special Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/st-marks-downs-lenox-winner-by-19-to-0-as-burnett-excels-on.html | ST. MARK'S DOWNS LENOX.; Winner by 19 to 0 as Burnett Excels on Offensive. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/miss-cough-leads-rockland-ticket-haverstraw-may-go-republican-at.html | MISS COUGH LEADS ROCKLAND TICKET; Haverstraw May Go Republican at Election Next Week for First Time. DEMOCRATS ARE DIVIDED County Chairman Is Unpopular Because Old Line Workers Failed to Get Jobs. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/new-spurt-in-southeast-further-wholesale-and-retail-gains-reported.html | NEW SPURT IN SOUTHEAST.; Further Wholesale and Retail Gains Reported by Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/news-of-the-schools.html | NEWS OF THE SCHOOLS | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/in-praise-of-rural-england-the-yeomans-england-by-sir-william-beach.html | In Praise of Rural England; THE YEOMAN'S ENGLAND. By Sir William Beach Thomas. With sixteen full-page illustrations 294 pp. New York: The Macmillan Company. $3. | True | ANITA MOFFETT. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wadsworths-son-attacks-new-deal-speaks-at-rally-in-suffolk-where-a.html | WADSWORTHS SON ATTACKS NEW DEAL; Speaks at Rally in Suffolk, Where a Macy Paper Opposes His Father's Appearance. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/republicans-count-pennsylvania-safe-admit-new-deal-drive-will-cut.html | REPUBLICANS COUNT PENNSYLVANIA SAFE; Admit New Deal Drive Will Cut Usual Big Majority to Under 120,000. | True | By Charles R. Michael. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-take-off-at-honolulu.html | The Take Off at Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gaston-tromml.html | Gaston -- Tromml. | True | pelal to Tt NgW YOR TI.' -- '8. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/workers-seize-mexicali-church.html | Workers Seize Mexicali Church. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/class-of-35-leads-nyu-honor-list-wins-55-of-140-places-at-arts-and.html | CLASS OF '35 LEADS N.Y.U. HONOR LIST; Wins 55 of 140 Places at Arts and Science College -- 1937 Group Is Second. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mr-newton-at-large-derby-day-and-other-adventures-342-pp-a-edward.html | Mr. Newton At Large; DERBY DAY. And Other Adventures. 342 pp. A. Edward Newton. Boston: Little, Brown & Co. $4. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/orderly-election-forecast-for-city-vigilance-goups-expect-the.html | ORDERLY ELECTION FORECAST FOR CITY; Vigilance Goups Expect the 'Quietest and Cleanest in Years' on Tuesday. NO LET-UP DUE, HOWEVER Ballot Association to Take Full Precautions -- Will Have Its 'Flying Squadrons' Again. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/passaic-high-wins-nj-harrier-title-scores-38-points-to-annex-crown.html | PASSAIC HIGH WINS N.J. HARRIER TITLE; Scores 38 Points to Annex Crown in Newark -- Hanley of Central Individual Victor. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/air-unit-trend-studied-retail-executives-here-watching.html | AIR UNIT TREND STUDIED.; Retail Executives Here Watching Possibilities for Promotion. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/flushing-scores-at-football-270-undefeated-eleven-conquers-far.html | FLUSHING SCORES AT FOOTBALL, 27-0; Undefeated Eleven Conquers Far Rockaway -- Lube Is First to Register. CURTIS HIGH WINS, 21-0 Subdues St. John's of Brooklyn -- Seward Park in 0-0 Tie -- Other Games. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/relief.html | Relief. | True | GEO. H. GLDWELL | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nyu-cubs-show-way-down-stony-brook-school-31-to-6-in-contest-at.html | N.Y.U. CUBS SHOW WAY.; Down Stony Brook School, 31 to 6, in Contest at Ohio Field. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-man-on-all-fours-by-august-w-derleth-244-pp-new-york-loring.html | THE MAN ON ALL FOURS. By August W. Derleth. 244 pp. New York: Loring & Mussey. $2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-literary-scene-in-ireland-literature-in-ireland-literature-in.html | The Literary Scene In Ireland; Literature In Ireland Literature in Ireland | True | SEAN O'FAOLAIN. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dangerous-procedure.html | DANGEROUS PROCEDURE. | True | From The Columbus Dispatch. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/table-settings-on-display.html | Table Settings on Display. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/good-counsel-ties-cathedral.html | Good Counsel Ties Cathedral. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/poll-closings-by-states-given-in-new-york-time.html | Poll Closings by States Given in New York Time | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pawtucket-sprint-to-miney-myerson-gains-lead-in-last-sixteenth-and.html | PAWTUCKET SPRINT TO MINEY MYERSON; Gains Lead in Last Sixteenth and Defeats Isaiah by Nose in Aquideneck Stakes. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/an-omnibus-about-the-president-the-roosevelt-omnibus-edited-ad.html | An Omnibus About the President; THE ROOSEVELT OMNIBUS. Edited ad annotated by Don Wharton. Illustrated. 240 pp. New York: Alfred A. Knopf. $3.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/report-bmt-plan-to-register-bonds-capital-observers-foresee-end-of.html | REPORT B.M.T. PLAN TO REGISTER BONDS; Capital Observers Foresee End of Controversy Involving $8,000,000 Listing. 1933 ACT IS BASIC POINT Company Had Held That Sale Was Intrastate and Immune From Federal Law. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/richetti-to-face-jury.html | Richetti to Face Jury. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/750000-visitors-from-all-parts-of-the-globe-came-to-radio-acropolis.html | 750,000 Visitors From All Parts of the Globe Came to Radio Acropolis in First Year to See 'The Wheels Go 'Round' | True | By Orrin E. Dunlap Jr. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/huge-butter-supply-ordered.html | Huge Butter Supply Ordered. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/nazis-seek-to-end-housewives-fears-party-to-undertake-survey-of.html | NAZIS SEEK TO END HOUSEWIVES FEARS; Party to Undertake Survey of Marketing With Emphasis on Price Levels. FOOD STOCKING UP FOUGHT Reich's Rulers Determined to Prevent Price Juggling -- Schacht Pushes Barter. | True | By Guido Enderis.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/all-citys-police-on-election-duty-valentine-cancels-leaves-and.html | ALL CITY'S POLICE ON ELECTION DUTY; Valentine Cancels Leaves and Vacations to Assure Orderly Voting. TO SHIFT MEN AT 4 A.M. Magistrates to Cooperate by Disposing of All Cases Quickly. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/chairmen-farley-and-fletcher-state-the-case-for-and-against-the.html | Chairmen Farley and Fletcher State the Case For and Against the Policies Now Being Pursued by the Roosevelt Administration | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/text-of-governor-lehmans-address-at-carnegie-hall-rally.html | Text of Governor Lehman's Address at Carnegie Hall Rally | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pennsylvania-sees-election-in-doubt-popularity-of-roosevelt-is.html | PENNSYLVANIA SEES ELECTION IN DOUBT; Popularity of Roosevelt Is Expected to Influence the Voters. REED'S DEFEAT POSSIBLE Interest High on Whether State Will Hold to Republican Mooring. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/coffee-supply-off-149-decrease-of-1238374-bags-noted-in-october.html | COFFEE SUPPLY OFF 14.9%; Decrease of 1,238,374 Bags Noted in October. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/barcelona-rising-a-doubleheader-catalan-separatists-aimed-at.html | BARCELONA RISING A DOUBLE-HEADER; Catalan Separatists Aimed at Political, Other Factions at Social, Revolution. LEADERS IN BITTER CLASH Workers Alliance Wanted to Set Up Government Akin to That of Russia. | True | By Lawrence Fernsworth.special Correspondence. the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/synagogues-seek-25000-united-group-aims-to-get-100-to-500-from-each.html | SYNAGOGUES SEEK $25,000.; United Group Aims to Get $100 to $500 From Each Member Unit. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wallace-to-address-farmers-thursday-prof-warren-also-will-be-a.html | WALLACE TO ADDRESS FARMERS THURSDAY; Prof. Warren Also Will Be a Speaker at 3-Day Parley of Eastern Leaders Here. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/baireuth-festival-36.html | BAIREUTH FESTIVAL, '36. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hardy-chrysanthemums-now-at-the-height-of-their-season-is-best-time.html | HARDY CHRYSANTHEMUMS; Now, at the Height of Their Season, Is Best Time to Select Varieties for Spring Planting | True | By Helen van Pelt Wilson. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wundah-selected-best-in-dog-show-mrs-downings-pekingese-tops.html | WUN-DAH SELECTED BEST IN DOG SHOW; Mrs. Downing's Pekingese Tops Gunside Babs in Maryland Kennel Club Exhibition. CADEAU DE NOEL SCORES Leads Non-Sporting Group, With Herewithem Moscow's Ghost First Among Gun Dogs. | True | By Abel Kessler.special To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/paying-the-bonus.html | PAYING THE BONUS. | True | From The Lynchburg News. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gain-by-philippine-sugar-large-tonnage-impounded-here-for-release.html | GAIN BY PHILIPPINE SUGAR.; Large Tonnage Impounded Here for Release Under 1935 Quota. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/richmond-upsets-georgetown-1413-ends-hoyas-unscored-upon-record-in.html | RICHMOND UPSETS GEORGETOWN, 14-13; Ends Hoyas' Unscored Upon Record in Last Six Minutes of Play. PASSES BEWILDER RIVALS Leverton's 18-Yard Run and His Long Toss to Lacy Bring Winning Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/season-begins-in-spain.html | SEASON BEGINS IN SPAIN | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/building-workers-plan-new-strikes-jubilant-over-success-in-the.html | BUILDING WORKERS PLAN NEW STRIKES; Jubilant Over Success in the Garment Area, They Turn to Financial and Home Zones. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/18119000-for-farm-groups.html | $18,119,000 for Farm Groups. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/unhappy-in-idleness-musician-ends-life-retired-player-once-a-member.html | UNHAPPY IN IDLENESS, MUSICIAN ENDS LIFE; Retired Player Once a Member of Sousa's Band -- Chided by Son Before He Shot Himself. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/overnight-trip-hailed-yugoslav-airman-marvels-at-continent-crossing.html | OVERNIGHT TRIP HAILED; Yugoslav Airman Marvels At Continent Crossing In 16 Hours | True | By Tadiya Sondermayer. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/brooklyn-college-and-lowell-textile-play-00-tie-in-hardfought.html | Brooklyn College and Lowell Textile Play 0-0 Tie in Hard-Fought Football Contest | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sports-of-the-times-a-running-story.html | Sports of the Times; A Running Story. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/penn-state-dean-for-fraternities-colleges-geographical-isolation.html | PENN STATE DEAN FOR FRATERNITIES; College's Geographical Isolation Makes Them Vital Factor in Social Life, He Holds. PRAISES EXPENSE CUTS Institution Would Be Severely Handicapped Without Their Housing Facilities, He Says. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/further-trouble-brews-in-ecuador-position-of-president-velasco.html | FURTHER TROUBLE BREWS IN ECUADOR; Position of President Velasco Insecure Despite Refusal of Resignation. ACTION IN PERU RESENTED University Autonomy Plan a Sore Point -- Labor Difficulties Add to Unrest. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/election-activity-on-the-air.html | ELECTION ACTIVITY ON THE AIR | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/for-road-connecting-alaska-argentina-california-motorists-report-83.html | FOR ROAD CONNECTING ALASKA, ARGENTINA; California Motorists Report 83 Per Cent of 13,000-Mile Route Is Paved. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/toy-shortage-possible-supplies-of-bestselling-items-expected-to-run.html | TOY SHORTAGE POSSIBLE.; Supplies of Best-Selling Items Expected to Run Short. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/porter-takes-marathon-demar-finishing-second.html | Porter Takes Marathon, DeMar Finishing Second | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/vermont-academy-on-top-triumphs-over-kimball-union-by-310-at.html | VERMONT ACADEMY ON TOP; Triumphs Over Kimball Union by 31-0 at Football. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/depauw-scholarships.html | DePauw Scholarships. | True | RECTOR SCHOLAR | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sweeney-plays-star-role-as-taft-triumphs-in-traditional-clash-with.html | Sweeney Plays Star Role as Taft Triumphs in Traditional Clash With Kent; TAFT VANQUISHES KENT SCHOOL, 18-0 | True | By Frank Elkins. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/wisconsin-bows-to-northwestern-linds-20yard-dash-for-touchdown-wins.html | WISCONSIN BOWS TO NORTHWESTERN; Lind's 20-Yard Dash for Touchdown Wins for Wildcats, 7 to 0. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/voters-confused-in-the-lake-states-crosscurrents-obscure-outcome-in.html | VOTERS CONFUSED IN THE LAKE STATES; Cross-Currents Obscure Outcome in Wisconsin, Illinois and Indiana. | True | By S.j. Duncan-Clark. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-christian-cross-the-cross-its-history-and-symbolism-by-george.html | The Christian Cross; THE CROSS. Its History and Symbolism. By George Willard Benson. Illustrated. 197 pp. Limited edition. Buffalo, N.Y.: Privately printed. $3.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/yonkers-7-gorton-6.html | Yonkers, 7; Gorton, 6. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/newspaper-mens-art-auctioned-for-370-broun-conducting-sale-disposes.html | NEWSPAPER MEN'S ART AUCTIONED FOR $370; Broun, Conducting Sale, Disposes of 38 Pictures, 11 His Own, for Benefit of Guild. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/faith-conklin-bride-of-bruce-hackstaff-north-shore-society-is.html | FAITH CONKLIN BRIDE OF BRUCE HACKSTAFF; North Shore Society Is Largely Represented at Nuptials in Long Island Church. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/williams-lists-debates-college-adelphic-union-has-seven-meetings.html | WILLIAMS LISTS DEBATES.; College Adelphic Union Has Seven Meetings Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/aphrodite-photo-banned-at-center-rockefeller-press-aide-orders.html | APHRODITE PHOTO BANNED AT CENTER; Rockefeller Press Aide Orders Picture of Statue Moved From Fifth Av. Side. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dr-e-e-brown-dies-former-n-y-u-head-retired-as-chancellor-in-1933.html | DR. E. E. BROWN DIES; FORMER N. Y. U. HEAD; Retired as Chancellor in 1933 After Directing Institution's Record 22-Year Growth. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/henriquez-on-mat-thursday.html | Henriquez on Mat Thursday. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/us-orders-inquiry-in-munich-arrests-investigation-by-consul-will.html | U.S. ORDERS INQUIRY IN MUNICH ARRESTS; Investigation by Consul Will Determine the Form of Any Protest That May Be Made. AMERICANS REGRET ACTION New Rochelle Student and Her Companion 'Realize They Were on Forbidden Ground.' | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/1000000000-gain-in-gold-since-feb-1-rise-makes-total-in-dollars.html | $1,000,000,000 GAIN IN GOLD SINCE FEB. 1; Rise Makes Total in Dollars Largest on Record, at $8,001,522,568. RATIO TO WORLD TOTAL CUT Our Holdings Now 37% of All, Against 41% Aug. 31, 1931 -- More Metal Coming. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/geneva-turns-from-ideals-to-realism-shorn-of-some-of-the-glory-that.html | GENEVA TURNS FROM IDEALS TO REALISM; Shorn of Some of the Glory That Attended Its Birth, the League Now Grapples With Many World Problems RISE OF REALISM AT GENEVA Shorn of Some of Its Early Glory, the League Now Grapples With Many World Problems | True | By Mildred Adamsgeneva. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/capt-barthelemy-finds-obscurity-chief-factor-in-his-happiness.html | Capt. Barthelemy Finds Obscurity Chief Factor in His Happiness; Master of the Champlain Would Rather Build Ship Models or Ride in Speed Boats Than Talk, Although He Knows Six Languages -- Passengers Look on Him as 'So French.' | True | By James F. Roche. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/yale-stops-dartmouth-72-as-jinx-in-the-bowl-holds-unyielding.html | Yale Stops Dartmouth, 7-2, as Jinx in the Bowl Holds; Unyielding Defense Saves Day for Elis After They Score on 84-Yard March in First Period -- 40,000 at Game. | True | By Allison Danzig. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/chicago-toppled-by-purdue-2620-purviss-73yard-run-in-last-period.html | CHICAGO TOPPLED BY PURDUE, 26-20; Purvis's 73-Yard Run in Last Period Wins Thrilling Battle Before 32,000. CARTER ALSO BRILLIANT Passes by Berwanger and Flinn Yield 3 Touchdowns for Maroon Eleven. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/dies-cheering-sons-team-father-of-larry-cohen-nyu-player-stricken.html | DIES CHEERING SON'S TEAM; Father of Larry Cohen, N.Y.U. Player, Stricken at Game. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/patronage.html | Patronage. | True | E.S.K. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/carefree-fliers-winged-victory-by-vm-yeates-456-pp-new-york.html | Carefree Fliers; WINGED VICTORY. By V.M. Yeates. 456 pp. New York: Harrison Smith & Robert Haas. $2.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/syracuse-lonely-get-date-bureau-intersocial-council-will-bring.html | SYRACUSE LONELY GET 'DATE BUREAU'; Inter-Social Council Will Bring Undergraduate Men and Women Together. REGISTRATION FIRST STEP Then Applicant Will Be Sounded on Tastes So Suitable Companion May Be Found. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bridge-cup-event-to-lure-experts-18-teams-already-entered-for.html | BRIDGE CUP EVENT TO LURE EXPERTS; 18 Teams Already Entered for Vanderbilt Cup Play, Which Opens Here Wednesday. VANDERBILT TO COMPETE He Will Pair With von Zedtwitz -- Culbertsons to Team With Lightner and Morehead. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/lolban-rafney.html | lolban -- Rafney. | True | ,rT | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/whalen-races-100-yards-for-a-touchdown-as-manhattan-downs-city.html | Whalen Races 100 Yards for a Touchdown As Manhattan Downs City College, 21 to 0; MANHATTAN BEATS CITY COLLEGE, 21-0 | True | By Joseph C. Nichols. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/victory-over-powerful-holy-cross-team-keeps-temple-in-ranks-of.html | Victory Over Powerful Holy Cross Team Keeps Temple in Ranks of Unbeaten; 30,000 SEE TEMPLE DOWN HOLY CROSS Anderson Races 27 Yards in 14-0 Victory, Taking Ball on Hobin's Pass Attempt. WATTS ALSO GOES OVER Smukler Adds Two Points From Placement -- Losers Threaten on Hobin's 96-Yard Punt. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-gates-to-turkey-defenses-of-dardanelles-being-strengthened.html | THE GATES TO TURKEY; Defenses of Dardanelles Being Strengthened Without Armament | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/field-trial-stakes-won-by-archie-of-fintry-madam-queen-and-dragon.html | Field Trial Stakes Won by Archie of Fintry, Madam Queen and Dragon Jim; ARCHIE OF FINTRY TAKES FIELD TRIAL Caesar's Dog, Handled by Dr. Milbank, First in Springer Spaniel All-Age Stake. MADAM QUEEN IS VICTOR Prevails in Non-Winners' Event -- Dragon Jim Captures Test for Cockers at Verbank. | True | By Henry R. Ilsley.special To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/childrens-courts.html | CHILDREN'S COURTS. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/social-activity-revived-in-paris-turf-notables-attend-classic-at.html | SOCIAL ACTIVITY REVIVED IN PARIS; Turf Notables Attend Classic at Longchamp as Political Shocks Are Receding. | True | By May Birkhead. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/aaa-program-attacked-woman-republican-says-price-rise-does-not-aid.html | AAA PROGRAM ATTACKED.; Woman Republican Says Price Rise Does Not Aid Farmers. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/irish-study-plan-for-central-bank-new-commission-will-inquire-into.html | IRISH STUDY PLAN FOR CENTRAL BANK; New Commission Will Inquire Into Possibility of State-Controlled Institution. SEPARATE MONEY FAVORED De Valera Is Known to Lean Toward Independent Currency and Home Credit Facilities. | True | By Hugh Smith.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/growth-of-hobbies-in-decade-plastic-arts-and-music-have-won-wide.html | GROWTH OF HOBBIES IN DECADE; Plastic Arts and Music Have Won Wide Favor as Leisure Pursuits, Westchester Exhibit Shows | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/text-of-moses-address-in-garden.html | Text of Moses Address in Garden | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/justifying-life-the-reason-for-living-an-approach-to-the-persistent.html | Justifying Life; THE REASON FOR LIVING. An Approach to the Persistent Questions of Life. By Robert Russell Wicks. 306 pp. New York: Charles Scriber's Sons. $2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/french-people-see-a-need-for-change-they-have-come-to-believe-more.html | FRENCH PEOPLE SEE A NEED FOR CHANGE; They Have Come to Believe More Than Added Power for Premier Is Necessary. SPIRITUAL REFORM NOTED Country Is Stirring Out of Bad Habits That Grew Up After the World War. | True | By P.j. Philip.wireless To the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/child-dead-of-poison-and-4-found-in-coma-parents-return-home-at.html | CHILD DEAD OF POISON AND 4 FOUND IN COMA; Parents Return Home at Fairport to Find Tragedy -- Work of Intruder Is Suspected. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/seize-soviet-employe-brazilian-police-arrest-man-wanted-on.html | SEIZE SOVIET EMPLOYE.; Brazilian Police Arrest Man Wanted on Uruguayan Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/brewers-under-fire-some-in-st-louis-said-to-be-helping-saloons.html | BREWERS UNDER FIRE.; Some in St. Louis Said to Be Helping Saloons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/old-music-at-perugia.html | OLD MUSIC AT PERUGIA | True | RAYMOND HALL. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/william-h-robinson-i.html | WILLIAM H. ROBINSON. I | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pennington-scores-190-routs-peddie-as-long-bukofski-and-dubino.html | PENNINGTON SCORES, 19-0.; Routs Peddie as Long, Bukofski and Dubino Cross Line. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/poly-preps-team-triumphs-by-280-oconnell-crosses-line-twice-as.html | POLY PREP'S TEAM TRIUMPHS BY 28-0; O'Connell Crosses Line Twice as Brooklyn Prep Team Is Routed Before 3,000. ROTH REGISTERS ON PASS Halfback Intercepts Aerial and Runs 50 Yards to First Tally -- Abberley Also Scores. | True | By Thurlow Childs. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-vampire-theme-vampire-by-hans-heinz-ewers-translated-by-fritz.html | The Vampire Theme; VAMPIRE. By Hans Heinz Ewers. Translated by Fritz Sallagar. 363 pp. New York: The John Day Company. $2.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/character-in-the-balance.html | CHARACTER IN THE BALANCE. | True | By Myron C. Taylor. He Wonders What Effect Four Years of Compulsory Idleness Would Have On the Mentality of Workers. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/europeans-now-calling-saar-real-war-danger-french-make-military.html | EUROPEANS NOW CALLING SAAR REAL WAR DANGER; French Make Military Preparations Against Possible Quick Coup by Nazi Storm Troopers. GERMANS DENY ALLEGED PLOT Observers Think Real Crisis Will Come on Payment for Mines After Plebiscite Has Gone in Favor of Reich. | True | By Edwin L. James. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-blind-barber-by-john-dickson-carr-279-pp-new-york-harper.html | THE BLIND BARBER. By John Dickson Carr. 279 pp. New York: Harper & Brothers. arper & BrothersHhhh$2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mount-holly-man-killed.html | Mount Holly Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/week-on-stock-exchange-2780770-shares-61097000-bonds-traded-in-six.html | WEEK ON STOCK EXCHANGE.; 2,780,770 Shares, $61,097,000 Bonds Traded in Six Sessions. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-dark-milk-a-sequel-to-the-flight-of-the-heron-and-the-gleam-in.html | THE DARK MILK. A Sequel to "The Flight of the Heron" and "The Gleam in the North." By D.K. Broster. Illustrated by Helene Carter. 299pp. New York: Coward-McCann, Inc. $2.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bal-de-tete-title-of-december-ball-headdresses-of-women-guests-will.html | BAL DE TETE TITLE OF DECEMBER BALL; Headdresses of Women Guests Will Represent a Variety of Periods and Styles. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/stamford-19-roosevelt-7.html | Stamford, 19; Roosevelt, 7. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ursinus-plays-00-tie-stops-drexel-threat-in-first-then-fails-to.html | URSINUS PLAYS 0-0 TIE.; Stops Drexel Threat in First, Then Fails to Tally. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/classroom-and-campus-occupational-interest-is-dominant-among-the.html | CLASSROOM AND CAMPUS; Occupational Interest Is Dominant Among the Library Readers | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/franks-chambers.html | Franks -- Chambers. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/commodity-markets-raw-hides-coffee-and-cottonseed-oil-futures-rise.html | COMMODITY MARKETS.; Raw Hides, Coffee and Cottonseed Oil Futures Rise In List That Finishes Lower Generally. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/jeffordss-firethorn-101-beats-morpluck-in-the-11970-walden-handicap.html | Jeffords's Firethorn, 10-1, Beats Morpluck In the $11,970 Walden Handicap at Pimlico; FIRETHORN TAKES WALDEN HANDICAP | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-mood-of-america-on-election-eve-stirred-by-the-new-deal-says-an.html | THE MOOD OF AMERICA ON ELECTION EVE; Stirred by the New Deal, Says an Observer, the Nation Is Still Too Uncertain to Draw Conclusions About It and, 'Rarin' to Go' Toward Recovery, Is Held Back by Fear of Government Spending MOOD OF AMERICA ON ELECTION EVE The Nation, Says an Observer, Is Not Ready To Draw Conclusions About the New Deal | True | By Anne O'Hare McCormick | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/split-in-executive-family.html | Split in Executive Family. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/syracuse-signs-leibold.html | Syracuse Signs Leibold. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/bullitt-is-a-hero-of-soviet-masses-our-envoy-figures-in-the.html | BULLITT IS A HERO OF SOVIET MASSES; Our Envoy Figures in the Anecdotes of People -- Wins Respect for Forthrightness. | True | By Harold Denny. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/increased-volume-in-business-is-seen-but-trade-editors-doubt-much.html | INCREASED VOLUME IN BUSINESS IS SEEN; But Trade Editors Doubt Much Rise in Profits Will Be Shown in First Quarter of Year. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/pa-barker-to-wed-esther-temperley-their-engagement-announced-by.html | P.A. BARKER TO WED ESTHER TEMPERLEY; Their Engagement Announced by Bride-Elect's Parents -Wedding Dec. 22. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/a-publishers-friends-i-remember-by-j-henry-harper-frontispiece.html | A Publisher's Friends; I REMEMBER. By J. Henry Harper. Frontispiece portrait. 281 pp. New York: Harper & Brothers. $3. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/brewster-19-edison-tech-13.html | Brewster, 19; Edison Tech, 13. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/coach-casey-lauds-harvard-line-play-six-crimson-forwards-battled.html | COACH CASEY LAUDS HARVARD LINE PLAY; Six Crimson Forwards Battled Rivals Throughout the Game - Princeton Defense Praised. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/benefit-for-blind-nov-27.html | Benefit for Blind Nov. 27. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/regime-of-business-administration-has-been-substituted-by-firms-in.html | Regime of Business Administration Has Been Substituted by Firms in Our Large Industries | True | GARDINER C. MEANS | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fine-and-decorative-art-on-exhibit-at-the-rockefeller-center.html | FINE AND DECORATIVE ART ON EXHIBIT; At the Rockefeller Center Display the Products of the Great Ages of Design and Handicraft Have a Novel Setting | True | By Walter Rendell Storey. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/world-war-spies-agent-b7-a-story-of-the-american-secret-service-by.html | World War Spies; AGENT B-7. A Story of the American Secret Service. By Ared White. 299 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/federal-review-of-trade-production-increased-in-week-to-oct-27.html | FEDERAL REVIEW OF TRADE.; Production Increased in Week to Oct. 27 -- Prices Steadier. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/ball-here-nov-23-by-russian-group-event-to-raise-relief-funds-will.html | BALL HERE NOV. 23 BY RUSSIAN GROUP; Event to Raise Relief Funds Will Commemorate Visit of Fleet in 1863. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/marquette-loses-to-michigan-state-spartans-continue-unbeaten-by.html | MARQUETTE LOSES TO MICHIGAN STATE; Spartans Continue Unbeaten by Triumphing, 13 to 7, in an Exciting Battle. LONG FORWARD DECIDES Armstrong Tosses 38 Yards to Klewicki in Third Period for Winning Touchdown. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/review-1-no-title-on-the-wing-the-pioneers-of-the-flying-age-by.html | Review 1 -- No Title; ON THE WING. The Pioneers of the Flying Age. By David Masters. Illustrated. 351 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tome-school-triumphs-beats-lafayette-freshmen-126-in-football-game.html | TOME SCHOOL TRIUMPHS.; Beats Lafayette Freshmen, 12-6, in Football Game. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/revolution-among-the-victorians-leaders-of-the-victorian-revolution.html | Revolution Among the Victorians; LEADERS OF THE VICTORIAN REVOLUTION. By John W. Cunliffe. 343 pp. New York: D. Appleton-Century Co. $3. | True | STANTON A. COBLENTZ. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/beauxarts-ball-in-a-british-mood-elaborate-pageant-on-feb-1-to-be.html | BEAUX-ARTS BALL IN A BRITISH MOOD; Elaborate Pageant on Feb. 1 to Be Staged Under Title 'George III Regrets.' | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/students-at-hunter-name-club-officers-208-get-positions-with-43.html | STUDENTS AT HUNTER NAME CLUB OFFICERS; 208 Get Positions With 43 Groups at the Main and the Bronx Buildings. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/fay-pietz-becomes-bride.html | Fay Pietz Becomes Bride. | True | :SpeL. 18! to THK N' YORK TI.I:S. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/stories-by-lawrence-a-modern-lover-by-dh-lawrence-296-pp-new-york.html | Stories by Lawrence; A MODERN LOVER. By D.H. Lawrence. 296 pp. New York: The Viking Press. $2. | True | PETER MONRO JACK. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/armistice-to-be-marked-twominute-silence-is-set-for-11-a-m-next.html | ARMISTICE TO BE MARKED.; Two-Minute Silence Is Set for 11 A. M. Next Sunday. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/sinclair-acquires-richfield-oil-unit-court-approves-4760000-bid-for.html | SINCLAIR ACQUIRES RICHFIELD OIL UNIT; Court Approves $4,760,000 Bid for New York Subsidiary of California Company. OFFER FOR GROUP RAISED $19,000,000 Tendered as Standard Oil Indicates It Will Revise Its Proposal. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/zabriskie-flagg.html | Zabriskie -- Flagg. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/smith-for-judge-otto-recalls-he-appointed-him-to-westchester-bench.html | SMITH FOR JUDGE OTTO.; Recalls He Appointed Him to Westchester Bench in 1928. | True | Special to THE NEW YORK TIMES. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/mercersburg-to-conclude.html | Mercersburg to Conclude. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/campbell-to-race-jan-19-new-automobile-record-will-be-sought-at.html | CAMPBELL TO RACE JAN. 19.; New Automobile Record Will Be Sought at Daytona Beach. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/registration-frauds-are-fewer-this-year-complaints-reduced-to.html | REGISTRATION FRAUDS ARE FEWER THIS YEAR; Complaints Reduced to Fourth of the Usual Number, Schneider Declares. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/the-men-and-the-forces-in-the-building-of-the-west-mr-quietts-epic.html | The Men and the Forces in the Building of the West; Mr. Quiett's "Epic of Rails and Cities" Is an Excellent Historic Record From a Limited Point of View | True | By R.l. Duffus | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/vacuum-cleaner-sale-succeeds.html | Vacuum Cleaner Sale Succeeds. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/communist-raids-stir-up-georgia-constitutional-rights-seen-in.html | COMMUNIST RAIDS STIR UP GEORGIA; Constitutional Rights Seen in Danger From Activities of Prosecutors. EMORY INSTRUCTOR HELD But Entire Student Body Comes to His Defense and University Acts. COMMUNIST RAIDS STIR UP GEORGIA | True | By Julian Harris.editorial Correspondence, the New York Times.by Julian Harris. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/hartford-hails-settlement.html | Hartford Hails Settlement. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/tax-consciousness-hits-westchester-awakening-of-an-overburdened.html | TAX CONSCIOUSNESS HITS WESTCHESTER; Awakening of an Overburdened Public Creates Difficulty for Political Incumbents. REPUBLICANS DEFENSIVE Statistical-Minded Group Keeps Up Running Fire on the County's Expenditures. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/gop-elephant-salutes-tammany-huge-mascot-rears-up-in-front-of-tiger.html | G.O.P. ELEPHANT SALUTES TAMMANY; Huge Mascot Rears Up in Front of Tiger Bailiwick, Then Moves Away. VICTORY LATE IN ARRIVAL Truck Breakdown Caused the Delay, but Jeb Is Cool as He Does His Stunt. | True | | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-04 | 1934-11-04 | https://www.nytimes.com/1934/11/04/archives/viola-buchanan-a-bride.html | Viola Buchanan a Bride. | True | Special to THE NE YORK TIMES | C1B 242166,C1B 242167,C1B 242168,C1B 242169,C1B 242170,C1B 242171,C1B 242172 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/loan-for-mount-vernon-city-to-receive-bids-for-bonds-for-1200000-on.html | LOAN FOR MOUNT VERNON.; City to Receive Bids for Bonds for $1,200,000 on Nov. 20. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/green-bay-blanks-boston-by-10-to-0-18000-look-on-in-rain-as-packers.html | GREEN BAY BLANKS BOSTON BY 10 TO 0; 18,000 Look On in Rain as Packers Repel Redskins in League Football Game. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/uncovers-six-murders-bulgaria-discovers-the-bodies-of-victims-of.html | UNCOVERS SIX MURDERS.; Bulgaria Discovers the Bodies of Victims of Revolutionists. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mexico-drops-48-who-did-not-march-federal-employes-who-were-absent.html | MEXICO DROPS 48 WHO DID NOT MARCH; Federal Employes Who Were Absent From Anti-Church Parade Lose Positions. MORE DISMISSALS LIKELY Ground Is Loyalty Provision in Constitution -- Some Who Are at Odds on Policies Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/watch-retail-labor-trend.html | Watch Retail Labor Trend. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dr-abbott-is-honored-special-services-heldat-lawrenceville-for-l.html | DR. ABBOTT IS HONORED.; Special Services Heldat Lawrenceville for L. ate Headmaster. | True | pecil to THE: EXX' 'OR: TIMF. 5. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/the-socialist-declaration-it-does-not-mr-thomas-says-assail.html | THE SOCIALIST DECLARATION.; It Does Not, Mr. Thomas Says, Assail Democracy as Bogus. | True | NORMAN THOMAS. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/grains-kept-down-by-import-fears-about-15000000-bushels-of-foreign.html | GRAINS KEPT DOWN BY IMPORT FEARS; About 15,000,000 Bushels of Foreign Growths Brought, With More Indicated. WHEAT HIGHER FOR WEEK Outlook Spotted for New Winter Crop, With Increase in Acreage Indicated. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/caleb-s-rea.html | CALEB S. REA. | True | ,'qpecia] to T4 lgx' .'OR TI.IF, S. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/niagara-prevails-70-defeats-providence-college-on-68yard-run-by.html | NIAGARA PREVAILS, 7-0.; Defeats Providence College on 68-Yard Run by Dunn. | True | Special to THE NEW YORK TIMES. | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mrs-roosevelt-wins-achievement-award-gimbel-medal-and-1000-is.html | MRS. ROOSEVELT WINS ACHIEVEMENT AWARD; Gimbel Medal and $1,000 Is Granted in Philadelphia for Work for America. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/corn-prices-rise-shortage-looms-source-of-supplies-doubtful-as.html | CORN PRICES RISE, SHORTAGE LOOMS; Source of Supplies Doubtful as Private Reports Indicate the Smallest Crop in 60 Years. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/25000-see-bears-down-giants-and-continue-in-firstplace-tie-with.html | 25,000 See Bears Down Giants and Continue in First-Place Tie With Detroit; BEARS TURN BACK GIANTS BY 27 TO 7 Display Marked Superiority at Wrigley Field to Gain 8th Straight Victory. WINNERS STRIKE QUICKLY Karr Counts on Second-Play From Scrimmage -- Newman Scores for New York. | True | By Walter Fleisher.special To the New York Times. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/east-orange-man-killed.html | East Orange Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/deal-charges-fly-in-pennsylvania-republicans-say-farley-plans.html | DEAL' CHARGES FLY IN PENNSYLVANIA; Republicans Say Farley Plans 'Knifing' of Others on Ticket to Elect Guffey. HE WIRES PROMPT DENIAL State Democratic Chief Warns of 'Thuggery' -- Grundy Rallies New Deal Foes. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/schedeman-acts-to-belie-whispers-he-enters-wisconsin-campaign.html | SCHEDEMAN ACTS TO BELIE WHISPERS; He Enters Wisconsin Campaign Actively to Show He Is Not Incapacitated. HIS LEG WAS AMPUTATED No Ill Effects Apparent From Operation Month Ago -- Three Parties Voice Optimism. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/hoover-to-vote-at-stanford.html | Hoover to Vote at Stanford. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/industry-in-art-at-metropolitan-museum-will-open-13th-show-today-of.html | INDUSTRY IN ART AT METROPOLITAN; Museum Will Open 13th Show Today of Contemporary American Work. | True | By Edward Alden Jewell. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/egyptian-cabinet-to-resign-today-premier-yehias-government-reaches.html | EGYPTIAN CABINET TO RESIGN TODAY; Premier Yehia's Government Reaches Decision After All-Day Session. CLIMAX OF WIDE UNREST King's Serious Illness and British Opposition to Ministry Factors in Overthrow of Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/australian-fliers-reach-california-from-hawaii-finishing-pacific.html | AUSTRALIAN FLIERS REACH CALIFORNIA FROM HAWAII, FINISHING PACIFIC FLIGHT; 2,408 MILES IN 15 HOURS Kingsford-Smith Says He and Taylor Had Good Weather on Last Leg. FAR AHEAD OF SCHEDULE Are Ten Hours Under the Best Mark Set in a Flight in the Opposite Direction. TIME FROM AUSTRALIA CUT Flying Consumed but 51 Hours in American Plane -- Pair Fly On to Los Angeles. AUSTRALIAN FLIERS LAND IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rising-sun-in-124th-street.html | Rising Sun in 124th Street. | True | J.K.H. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/brig-gen-aw-bjornstad-retired-army-officer-dies-in-hospital-at-the.html | BRIG. GEN. A.W. BJORNSTAD; Retired Army Officer Dies in Hospital at the Presidio. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/eva-le-gallienne-and-ethel-barrymore-in-clemence-danes-adaptation.html | Eva Le Gallienne and Ethel Barrymore in Clemence Dane's Adaptation of 'L'Aiglon.' | True | By Brooks Atkinson. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/sales-in-new-jersey-flats-and-small-homes-are-sold-in-hudson-county.html | SALES IN NEW JERSEY.; Flats and Small Homes Are Sold in Hudson County. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/columbia-resources-put-at-152594964-193435-budget-14224348-2855.html | COLUMBIA RESOURCES PUT AT $152,594,964; 1934-35 Budget $14,224,348 -- 2,855 Teachers on Staff of the University. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/adams-memorial-gets-honor-medal-wins-distinguished-service-award.html | ADAMS MEMORIAL GETS HONOR MEDAL; Wins Distinguished Service Award Presented by the New York Presbytery. BIBLE'S VALUE STRESSED Dr. Russell, the Moderator, Says War Is Only a Symptom of Detachment From God. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fliers-reach-los-angeles.html | Fliers Reach Los Angeles. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rachmaninoff-at-rutgers.html | Rachmaninoff at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/small-field-at-huntington.html | Small Field at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/two-polo-games-postponed.html | Two Polo Games Postponed. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/taylor-belittles-his-rivals-ability-declares-neither-mcgoldrick-nor.html | TAYLOR BELITTLES HIS RIVAL'S ABILITY; Declares Neither McGoldrick Nor LaGuardia Knows Much About City Finances. WOULD COMPARE RECORDS Calls Controller Inexperienced -- Whalen Predicts City-Wide Democratic Victory. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/frederick-g-cunn1ngham.html | FREDERICK G. CUNN1NGHAM. | True | Special to TH lw yow Tnms. | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/yale-football-team-to-hold-light-drills-elis-will-start.html | YALE FOOTBALL TEAM TO HOLD LIGHT DRILLS; Elis Will Start Preparations Today for Battle Against Georgia Saturday. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/corset-sales-best-in-years.html | Corset Sales Best in Years. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/17-new-chairmen-join-family-fund-drive-smith-winant-and-mrs-slade.html | 17 NEW CHAIRMEN JOIN FAMILY FUND DRIVE; Smith, Winant and Mrs. Slade Named as Speakers at Dinner Opening Campaign Nov. 19. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/robert-rvl-smyth.html | ROBERT rvl. SMYTH. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/luncheon-is-given-for-mrs-twombly-arthur-williams-entertains-in-her.html | LUNCHEON IS GIVEN FOR MRS. TWOMBLY; Arthur Williams Entertains in Her Honor at His Home on Hempstead Harbor. PROGRAM OF MUSIC HEARD Organ Recital Is Followed by Playing of Chimes in Belfry on the Estate. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/news-of-the-stage-two-mr-lewises-and-one-jayhawker-more-maude-adams.html | NEWS OF THE STAGE; Two Mr. Lewises and One 'Jayhawker' -- More Maude Adams Rumors -- Closings and Future Events. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fight-own-battle-workers-are-told-despite-all-aid-the-nra-may-give.html | FIGHT OWN BATTLE, WORKERS ARE TOLD; Despite All Aid the NRA May Give, Organization Is Vital, A.F. of L. Leaders Declare. 5,000 CHEER DUBINSKY Hippodrome Meeting Marks His Election as Vice President and Federation Council Member. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/praise-for-golddiggers-dr-forman-differentiates-between-workers-and.html | PRAISE FOR 'GOLD-DIGGERS; Dr. Forman Differentiates Between Workers and Exploiters. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/nazis-defy-hitler-on-church-truce-new-crisis-arises-wuerttemberg.html | NAZIS DEFY HITLER ON CHURCH TRUCE; NEW CRISIS ARISES; Wuerttemberg Bishop Is Barred From Office Despite a Writ -- Pastors' Rally Raided. OPPOSITION GROUP MEETS Expected to Ask Chancellor to See That Pledge Is Kept -- 25,000 Hail Meiser. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/hauptmann-hears-religious-service-but-he-is-not-permitted-to-leave.html | HAUPTMANN HEARS RELIGIOUS SERVICE; But He Is Not Permitted to Leave Cell or to Accept Two Gift Bibles. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/air-race-pilots-placed-scott-and-black-double-victors-in.html | AIR RACE PILOTS PLACED.; Scott and Black Double Victors in London-Melbourne Derby. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rival-parties-see-gains-state-in-final-drive-controller-race-close.html | RIVAL PARTIES SEE GAINS STATE IN FINAL DRIVE; CONTROLLER RACE CLOSE; FARLEY MAKES A SURVEY Declares It Upholds His Prediction of 600,000 Lehman Plurality. MOSES KEEPS UP FIGHT Will Appeal Tonight on Radio -- Stirred Hope in Up-State Voters, Eaton Says. BATTLE OVER ASSEMBLY Democrats and Republicans Both Claim Gains in It and in State Senate. RIVAL PARTIES SEE GAINS IN THE STATE | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/barbour-assails-roosevelt-aides-new-jersey-senator-asks-for.html | BARBOUR ASSAILS ROOSEVELT AIDES; New Jersey Senator Asks for Election of Republicans as Check on 'Untried Experts.' BACKS KEAN CANDIDACY Declares Last Congress Helped to Retard Recovery by Backing Executive. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fine-play-marked-scholastic-games-choates-wellearned-triumph-over.html | FINE PLAY MARKED SCHOLASTIC GAMES; Choate's Well-Earned Triumph Over Lawrenceville Kept Team's Record Clean. WESTMINSTER STOOD OUT Taft and Gunnery Also Gained Prestige -- Poly Prep Eleven Revealed Strength. | True | By Kingsley Childs. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/jewish-pattern-of-life-extolled-dr-goldenson-of-emanuel-says-his.html | JEWISH PATTERN OF LIFE EXTOLLED; Dr. Goldenson of Emanu-El Says His People Must Assist in Restoring Just Principles. BIBLE IS SEEN AS EXAMPLE Lesson for Christian Clergy Is Found in Sacrifice of the Prophets of Israel. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rev-t-j-mcenery-pastor-of-church-in-caldwell-nj-for-last-27-years.html | REV. T. J. McENERY.; Pastor of Church in Caldwell, N.J., for Last 27 Years. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/stock-average-lower-fisher-index-down-for-second-successive-week.html | STOCK AVERAGE LOWER.; 'Fisher Index' Down for Second Successive Week. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/a-bridge-for-charity-to-be-a-feature-of-bazaar-in-aid-of-victoria.html | A BRIDGE FOR CHARITY.; To Be a Feature of Bazaar in Aid of Victoria Home. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/hylan-to-organize-statewide-party-plans-to-extend-his-recovery.html | HYLAN TO ORGANIZE STATE-WIDE PARTY; Plans to Extend His Recovery Group in Every County Regardless of Election. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/at-the-translux-methods-of-natures-gangster-revealed-in-a-film.html | AT THE TRANS-LUX.; Methods of 'Nature's Gangster' Revealed in a Film. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/texas-team-keeps-tennis-cup.html | Texas Team Keeps Tennis Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/soviet-and-british-agree-on-goldfields-long-dispute-over-concession.html | SOVIET AND BRITISH AGREE ON GOLDFIELDS; Long Dispute Over Concession Settled -- The Terms Are Not Announced. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/lord-desart-dies-plt-noted-osegitolt-nobleman-who-was-solicitor-of.html | LORD DESA.RT DIES; Plt NOTED OSEG[ITOlt; Nobleman Who Was Solicitor of Treasury Many Years Stmcumbs at 86. HELD HIGH BRITISH POSTSI Succeeded to Irish Earldom and I Had English Title, With Seat in Par | True | liament. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/title-handball-doubles-set.html | Title Handball Doubles Set. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/lange-presents-handel-suite.html | Lange Presents Handel Suite. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/tone-easier-here-in-cotton-market-mills-buy-freely-on-declines-as.html | TONE EASIER HERE IN COTTON MARKET; Mills Buy Freely on Declines as Premiums on Distant Positions Decrease and Disappear. EXPORT DEMAND IS QUIET Shipments of United States Staple Decline -- Cloth Business Is Slow. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/evils-of-leveling.html | Evils of 'Leveling.' | True | EMILY B. PROCTER. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/pessimists-likened-to-soldier-cowards-the-true-christian-is-a.html | PESSIMISTS LIKENED TO SOLDIER COWARDS; The True Christian Is a Realist Who Never Despairs, Bishop Deane Declares. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/israel-lidz.html | ISRAEL LIDZ. | True | Special to THE NL"W YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/new-economic-law-doubted-business-recovery-held-impossible-while.html | NEW ECONOMIC LAW DOUBTED.; Business Recovery Held Impossible While Political Expediency Rules. | True | F.W. MERRICK. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/chancellor-brown.html | CHANCELLOR BROWN. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/trade-sentiment-improves-in-reich-avoidance-of-a-clearing-pact-with.html | TRADE SENTIMENT IMPROVES IN REICH; Avoidance of a Clearing Pact With Britain Called Success for Schacht. BOERSE MORE OPTIMISTIC But Industry Is Disturbed by Compulsory Output of Substitute Raw Goods. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/speculation-slow-in-british-stocks-dullness-in-trading-contrasts.html | SPECULATION SLOW IN BRITISH STOCKS; Dullness in Trading Contrasts With Upward Swing in General Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/jailed-for-attacking-husband.html | Jailed for Attacking Husband. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/book-notes.html | BOOK NOTES | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/sir-alfred-6ilbert-is-dead-in-london-i-englands-most-widely-known-i.html | SIR ALFRED 6ILBERT IS DEAD IN LONDON; i England's Most Widely Known I Ornamental Sculptor Is Stricken at 80. i KNIGHTED BY KING IN 1932 :Shaftesbury Memorial Cost Him Fortune -- Career Likened to Genius in Novel. | True | V%'ireless to TI4g Ng%V'ORK TI?,IES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/reds-have-ticket-in-alabama.html | Reds' Have Ticket in Alabama. | True | Special to THE NEW YORK TIMES. | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/danforth-geers-jr-entertain-with-tea-frank-carrington-and-gutzon.html | DANFORTH GEERS JR. ENTERTAIN WITH TEA; Frank Carrington and Gutzon Borglum Guests of Honor at Short Hills Party. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/111-savings-units-obtain-insurance-four-in-new-york-and-rest-in-26.html | 111 SAVINGS UNITS OBTAIN INSURANCE; Four In New York and Rest in 26 Other States Get Federal Certificates. 7,000 ELIGIBLE ON OPTION Approved Loan Associations Provide Protection for Sums Ranging Up to $5,000. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/pricecutting-barbers.html | Price-Cutting Barbers. | True | JOHN H. VAHLBUSCH. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/paris-expects-rise-in-gold-flow-here-metal-would-be-used-it-is-said.html | PARIS EXPECTS RISE IN GOLD FLOW HERE; Metal Would Be Used, It Is Said, for Surplus in Our Balance of Payments. RESERVE THERE DROPS Cover Ratio at the Bank of France Declines in Week from 80.75 to 80.29. | True | By Fernand Maroni.wireless To the New York Times. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/financial-london-hails-anglogerman-accord.html | Financial London Hails Anglo-German Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/sales-taxes.html | Sales Taxes. | True | WILLIAM FOX. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/princeton-eleven-to-point-for-yale-to-oppose-lehigh-this-week-but.html | PRINCETON ELEVEN TO POINT FOR YALE; To Oppose Lehigh This Week, but Will Look Ahead to Meeting With Ells. KALBAUGH IS PRAISED Crisler Also Lauds Chamberlain, Stoess and Montgomery for Play Against Harvard. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/preventable-ills-cited-fl-carlisle-tells-of-the-visiting-nurses.html | PREVENTABLE ILLS CITED.; F.L. Carlisle Tells of the Visiting Nurses' Work Here. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/penn-schedule-released-19-games-listed-for-quintet-with-opener-on.html | PENN SCHEDULE RELEASED; 19 Games Listed for Quintet, With Opener on Dec. 8. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/workloans-in-germany-banks-lent-390000000-marks-in-first-half-of.html | WORK-LOANS IN GERMANY.; Banks Lent 390,000,000 Marks in First Half of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/elizabeth-team-in-lead-defeats-montclair-squash-tennis-players-in.html | ELIZABETH TEAM IN LEAD.; Defeats Montclair Squash Tennis Players in League Play, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/named-securities-aides-kemper-simpson-and-paul-p-gourrich-advisers.html | NAMED SECURITIES AIDES.; Kemper Simpson and Paul P. Gourrich Advisers to Commission. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dodgers-game-put-off-contest-with-cardinals-will-be-played-tomorow.html | DODGERS' GAME PUT OFF.; Contest With Cardinals Will Be Played Tomorrow Night. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fahey-first-in-road-race.html | Fahey First in Road Race. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/ban-on-bar-standing-hits-beer-drinkers-washington-state-liquor.html | BAN ON BAR STANDING HITS BEER DRINKERS; Washington State Liquor Board Ruling Declared by Sellers to Be Non-Enforceable. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/clinton-b-price-treasurer-of-union-seminary-for-20-years-until.html | CLINTON B. PRICE.; Treasurer of Union Seminary for 20 Years Until Retirement, | True | special to THE N'W YORK ThUgS. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/french-again-face-internal-conflict-doumergues-bold-challenge-to.html | FRENCH AGAIN FACE INTERNAL CONFLICT; Doumergue's Bold Challenge to Parliament Presages Momentous Week. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/stress-on-gain-deplored-it-is-undermining-citizenship-bishop.html | STRESS ON GAIN DEPLORED; It Is Undermining Citizenship, Bishop Creighton Declares. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/army-squad-returns-buckler-will-be-available-for-battle-with.html | ARMY SQUAD RETURNS.; Buckler Will Be Available for Battle With Harvard. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/william-p-berkery.html | WILLIAM P. BERKERY. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/credit-rates-low-in-paris.html | Credit Rates Low in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/socialists-avoid-cortes-assail-spains-press-censorship-of.html | SOCIALISTS AVOID CORTES.; Assail Spain's Press Censorship of Parliamentary Debate. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dr-g-forrest-martin-dies-at-the-age-of-73-head-of-massachusetts.html | DR. G. FORREST MARTIN! DIES AT THE AGE OF 73; Head of Massachusetts State Hospital Trustees Had Been Physician 40 Years. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/distillers-expand-earnings-heavily-hiram-walkergooderham-worts-net.html | DISTILLERS EXPAND EARNINGS HEAVILY; Hiram Walker-Gooderham & Worts Net $3.29 a Share Income in Year. LARGE AMERICAN SALES Expenditures on This Side of Line Swell Fixed Assets of Company by $6,000,000. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/army-riders-drill-horses-for-garden-show-34-royal-mounted-police-to.html | Army Riders Drill Horses for Garden Show; 34 Royal Mounted Police to Arrive Today | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/25000-welcome-meiser-nazis-defy-hitler-on-church-truce.html | 25,000 Welcome Meiser.; NAZIS DEFY HITLER ON CHURCH TRUCE | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/todays-free-welfare-plays.html | Today's Free Welfare Plays. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mcgoldrick-is-approved-col-breckinridge-hopes-voters-will-elect.html | McGOLDRICK IS APPROVED.; Col. Breckinridge Hopes Voters Will Elect Controller. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/milwaukee-strike-ends-metal-workers-of-paeschke-plant-approve.html | MILWAUKEE STRIKE ENDS.; Metal Workers of Paeschke Plant Approve Settlement. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/lake-tragedy-indicated-coat-of-mrs-rs-webster-missing-with-husband.html | LAKE TRAGEDY INDICATED.; Coat of Mrs. R.S. Webster, Missing With Husband, Found in Maine. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/field-hockey-game-put-off.html | Field Hockey Game Put Off. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fosdick-urges-serenity-plea-for-constructiveness-made-by-riverside.html | FOSDICK URGES SERENITY.; Plea for Constructiveness Made by Riverside Church Pastor. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/lehman-winds-up-campaign-tonight-usual-rally-of-his-summer.html | LEHMAN WINDS UP CAMPAIGN TONIGHT; Usual Rally of His Summer Neighbors Will Conclude the Governor's Drive. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/reich-trade-failures-rise.html | Reich Trade Failures Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/soviet-starts-war-on-railway-mishaps-izvestia-says-7728-accidents.html | SOVIET STARTS 'WAR' ON RAILWAY MISHAPS; Izvestia Says 7,728 Accidents Occurred in South and East Up to Oct. 1 This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/a-german-film-comedy.html | A German Film Comedy. | True | H.T.S. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/stuyvesant-loses-field-hockey-game-bows-to-allstar-philadelphia.html | STUYVESANT LOSES FIELD HOCKEY GAME; Bows to All-Star Philadelphia Team, 9-5, After Trailing by 8-2 at Half. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/food-store-unions-planned-in-jersey-essex-trades-council-to-start.html | FOOD STORE UNIONS PLANNED IN JERSEY; Essex Trades Council to Start Drive Today to Organize Workers in County. ABOUT 5,000 HELD ELIGIBLE Union Leader Says Settlement of A. & P. Difficulties Has No Bearing on Move. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mrs-ph-lee-100-dies-upstate.html | Mrs. P.H. Lee, 100, Dies Up-State | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/austria-is-declared-in-precarious-state-punching-ball-between.html | AUSTRIA IS DECLARED IN PRECARIOUS STATE; ' Punching Ball Between Germany and Italy,' Ex-Minister Deutsch Says. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/battle-of-posters-won-by-republican-ingenuity.html | Battle of Posters Won By Republican Ingenuity | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/henriette-lanniee-plans-her-bridal-i-wedding-to-smith-simpson-of.html | HENRIETTE LANNIEE PLANS HER BRIDAL; i Wedding to Smith Simpson of= New York to Take Place in Geneva oil Wednesday. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/democrats-united-in-jersey-battle-hague-and-ellenstein-bury.html | DEMOCRATS UNITED IN JERSEY BATTLE; Hague and Ellenstein Bury Political Hatchet at Rally Held in Newark. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/commodity-markets-sugar-coffee-rubber-and-metals-ease-in-weeks.html | COMMODITY MARKETS.; Sugar, Coffee, Rubber and Metals Ease in Week's Trading as Silk, Cottonseed Oil and Hides Rise. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/flier-has-spanned-the-pacific-twice-kingsfordsmith-is-called-by.html | FLIER HAS SPANNED THE PACIFIC TWICE; Kingsford-Smith Is Called by Many Experts Most Efficient Pilot of All Time. HE SET SEVERAL RECORDS Present Flight Was Gesture to U.S. Plane Makers When He Failed to Enter Race. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/smuggled-chinese-captured-in-raid-18-found-in-barred-cellar-in.html | SMUGGLED CHINESE CAPTURED IN RAID; 18 Found in Barred Cellar in Jersey, Guarded by Armed Negro and Five Dogs. FRIENDS FAILED TO PAY Four III Men Hurled Into Sea, 16 Released by Gang Linked to Opium Traffic. SMUGGLED CHINESE CAPTURED IN RAID | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/snowden-on-gold.html | SNOWDEN ON GOLD. | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/peter-cooper-walls.html | PETER COOPER WALLS. | True | special to Triz ,'v -ORK 'I[E. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mgoldrick-holds-credit-sole-issue-candidate-speaks-three-times-and.html | M'GOLDRICK HOLDS CREDIT SOLE ISSUE; Candidate Speaks Three Times and Attends Reception Given for Mother. | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/minnesotas-juggernaut-heading-for-top-ranking-among-countrys.html | Minnesota's Juggernaut Heading for Top Ranking Among Country's Elevens; FORDHAM VICTORY STUNNING SURPRISE Triumph Over Tennessee Stood Out in Saturday's Upsets on the Gridiron. 3 MAJOR ELEVENS BOWED Army, Dartmouth, Chicago Met First Defeats -- Yale, Harvard Showed Game Defenses. | True | By Allison Danzig. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/the-american-peoples-theatre.html | The American People's Theatre. | True | JACK DRASNER. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/crippled-transport-plane-circles-40-minutes-then-lands-safely-as.html | Crippled Transport Plane Circles 40 Minutes, Then Lands Safely as Crowds Await Crash | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/lowell-halfback-recovering.html | Lowell Halfback Recovering. | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/creel-see-sinclair-beaten.html | Creel See Sinclair Beaten. | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/gain-for-construction-in-canada.html | Gain for Construction in Canada | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/to00-at-funeral-for-dr-wehher-yesterdays-service-for-his.html | t,O00 AT FUNERAL FOR DR. WEHHER; Yesterday's Service for His Parishioners to Be Followed by One for Clergy. | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/duke-of-gloucester-well-again.html | Duke of Gloucester Well Again. | True |  | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mosess-final-plea-to-be-made-tonight-speech-on-statewide-hookup-to.html | MOSESS FINAL PLEA TO BE MADE TONIGHT; Speech on State-Wide Hook-Up to Close the Campaign for Republican Nominee. M'GOLDRICK ALSO TO SPEAK Mayor to Join Him on the Air -- Powers Accuses Democrats of Laxity on Mortgages. | True |  | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mastick-chances-held-about-even-westchester-republicans-base.html | MASTICK CHANCES HELD ABOUT EVEN; Westchester Republicans Base Prediction on the Result of a Secret Poll. POWER ISSUE TO FRONT Garrity Is For a Reduction in Utility Rates -- Nolan Is Favored for County Judge. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/3-musicians-appear-in-benefit-concert-toscha-seidel-victor-chenkin.html | 3 MUSICIANS APPEAR IN BENEFIT CONCERT; Toscha Seidel, Victor Chenkin and Mischa Levitzki Heard in Carnegie Hall. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/war-is-denounced-by-jewish-group-700-members-of-hebrew-union-vote.html | WAR IS DENOUNCED BY JEWISH GROUP; 700 Members of Hebrew Union Vote to Support All Forces Opposed to Conflict. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/caution-urged-in-britain-industrial-group-warns-against-rapid-rise.html | CAUTION URGED IN BRITAIN.; Industrial Group Warns Against Rapid Rise in Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mr-rogers-says-the-fliers-did-california-a-favor.html | Mr. Rogers Says the Fliers Did California a Favor | True | WILL ROGERS. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/milk-strike-at-fargo-six-persons-arrested-as-supplies-are-dumped-in.html | MILK STRIKE AT FARGO.; Six Persons Arrested as Supplies Are Dumped in Union Fight. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/physicians-fees.html | Physicians' Fees. | True | H. BERMAN. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/commodity-average-again-falls-slightly-sixth-consecutive-weekly.html | COMMODITY AVERAGE AGAIN FALLS SLIGHTLY; Sixth Consecutive Weekly Decline -- Now 78.7, Against 80.Z in September. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/says-new-deal-is-gaining-moley-holds-industrialists-are-realizing.html | SAYS NEW DEAL IS GAINING.; Moley Holds Industrialists Are Realizing Need of Coordination. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rally-or-lanzetta-tonight.html | Rally or Lanzetta Tonight. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/drys-hope-to-win-4-states-at-polls-look-to-rejection-of-state.html | DRYS HOPE TO WIN 4 STATES AT POLLS; Look to Rejection of State Repeal in Kansas, Nebraska, South Dakota and Idaho. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/plan-for-rail-bonds-chicago-north-western-asks-assent-of-subsidiary.html | PLAN FOR RAIL BONDS.; Chicago & North Western Asks Assent of Subsidiary Holders. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/five-are-killed-in-auto-accidents-police-car-answering-call-in.html | FIVE ARE KILLED IN AUTO ACCIDENTS; Police Car Answering Call in Brooklyn Hits Another -- Two Pedestrians Run Down. WHITE PLAINS SKID FATAL East Orange Man, Hurt in Crash at Bloomfield, Dies -- Other Accidents. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mary-pickford-here-from-coast.html | Mary Pickford Here From Coast. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/urges-work-day-decision-secretary-perkins-in-omaha-says-it-will.html | URGES WORK DAY DECISION; Secretary Perkins, in Omaha, Says It Will Solve Social Problems. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/nurses-take-communion-400-members-of-catholic-group-end-regional.html | NURSES TAKE COMMUNION.; 400 Members of Catholic Group End Regional Conference. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/want-group-buying-defined.html | Want Group Buying Defined. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/league-body-faces-saar-issues-today-to-decide-whether-there-can-be.html | LEAGUE BODY FACES SAAR ISSUES TODAY; To Decide Whether There Can Be Second Vote if Geneva Regime Is Continued. | True | By Clarence K. Streit. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mcgoldrick-victory-seen-mellen-says-canvass-shows-he-will-carry.html | McGOLDRICK VICTORY SEEN; Mellen Says Canvass Shows He Will Carry Manhattan by 15,000. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/candidates-plan-tour-republicans-to-visit-20-cities-towns-and.html | CANDIDATES PLAN TOUR.; Republicans to Visit 20 Cities, Towns and Villages in Burlington. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/iselin-gets-passavant-business-of-old-textile-factor-to-be.html | ISELIN GETS PASSAVANT.; Business of Old Textile Factor to Be Transferred Jan. 1. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/santasiere-beaten-in-title-chess-play-former-state-champion-loses.html | SANTASIERE BEATEN IN TITLE CHESS PLAY; Former State Champion Loses to Byrne at Marshall Club -Hamermesh Is Victor. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/exports-to-cuba-gain-under-trade-treaty-increase-of-35-per-cent.html | Exports to Cuba Gain Under Trade Treaty; Increase of 35 Per Cent Shown for Month | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/row-over-lost-hat-check-two-arrested-after-fighting-with-restaurant.html | ROW OVER LOST HAT CHECK; Two Arrested After Fighting With Restaurant Employes. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/port-body-considers-consolidating-loans-je-ramsey-general-manager.html | PORT BODY CONSIDERS CONSOLIDATING LOANS; J.E. Ramsey, General Manager, Says the Total Would Be About $180,000,000. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/seeks-treaty-for-panama.html | Seeks Treaty for Panama. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mrs-a-b-batchelor-descendant-of-governor-radford-of-plymouth-colony.html | MRS. A. B. BATCHELOR.; Descendant of Governor radford of 'Plymouth Colony. I | True | Special to THE NEW YOR: TE.} | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/tetrazzini-voices-intention-to-sue-diva-says-she-will-press-a.html | TETRAZZINI VOICES INTENTION TO SUE; Diva Says She Will Press a Counter-Action Against Husband in Rome Today. TWO SEPARATED IN 1928 Her Lawyers Declare They Have Evidence of an Attempted Extortion. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/wind-and-rain-cause-damage-here-as-storm-on-coast-imperils-ships.html | Wind and Rain Cause Damage Here As Storm on Coast Imperils Ships; Trees and Poles Torn Down, Church Cross and Cornices Loosened -- Capsized Boatman and Four on Disabled Cruiser Saved -- Bronx Cellars Flooded When Sewers Overflow. WIND BUFFETS CITY, RAIN BRINGS FLOOD | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/crescents-win-at-soccer-conquer-penn-alumni-30-in-a-game-at.html | CRESCENTS WIN AT SOCCER; Conquer Penn Alumni, 3-0, in a Game at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/republican-levy-on-jobs-charged-return-to-customs-of-boss-platt-is.html | REPUBLICAN LEVY ON JOBS CHARGED; Return to Customs of 'Boss' Platt Is Alleged in Steuben County. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO, | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/stocks-weak-in-paris.html | Stocks Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/sinclair-not-mentioned.html | Sinclair Not Mentioned. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/gaelic-game-set-for-sunday.html | Gaelic Game Set for Sunday. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/lie-praises-aid-to-art-official-recognition-one-of-new-deals-best.html | LIE PRAISES AID TO ART.; Official Recognition One of New Deal's Best Aspects, He Says. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/goemboes-visits-vienna-hungurys-premier-talks-with-schuschnigg.html | GOEMBOES VISITS VIENNA.; Hungry's Premier Talks With Schuschnigg -- Leaves for Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/courageous-laity-asked-of-catholics-need-for-enlightenment-is.html | COURAGEOUS LAITY ASKED OF CATHOLICS; Need for Enlightenment Is Stressed for Solution of 'Vital Problems.' ACTION IN MEXICO URGED Denominational Leaders Speak at Communion Rally of the Supreme Anchor Club. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/berlin-money-rates-decline.html | Berlin Money Rates Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/new-wishing-tree-stops-harlem-rain-substitute-for-old-elm-shows-its.html | NEW 'WISHING TREE' STOPS HARLEM RAIN; Substitute for Old Elm Shows Its Power at Once -- 5,000 at Rhythmic Planting. DIGGERS SING AND DANCE Bill Robinson, Mayor,' Conducts Colorful Ceremony -- LaGuardia and Moses Attend. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/read-to-know-life-richberg-advises-he-gives-radio-talk-on-theme.html | READ TO KNOW LIFE, RICHBERG ADVISES; He Gives Radio Talk on Theme Under Prompting Questions by Hapgood. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/card-party-series-to-help-charities-womens-groups-plan-events-to.html | CARD PARTY SERIES TO HELP CHARITIES; Women's Groups Plan Events to Take Place Soon for Various Causes. CRIPPLES ARE TO BENEFIT Working Girls, Needy Artists and Ill Persons Among Those Who Will Be Aided. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/pacific-flier-honored-bronte-navigator-in-first-civilian-plane-hop.html | PACIFIC FLIER HONORED.; Bronte, Navigator in First Civilian Plane Hop, Is Decorated. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/chocolate-in-bout-tonight.html | Chocolate in Bout Tonight. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/galway-scores-by-218-gaclic-football-champions-beat-picked.html | GALWAY SCORES BY 21-8.; Gaelic Football Champions Beat Picked Philadelphia Team. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/connecticut-vote-likely-to-be-close-tangle-of-state-issues-affects.html | CONNECTICUT VOTE LIKELY TO BE CLOSE; Tangle of State Issues Affects Reelection Prospects of Governor Cross. | True | BY Russell B. Porter. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/tobacco-crop-forecast-continued-control-is-needed-in-1935.html | TOBACCO CROP FORECAST; Continued Control Is Needed In 1935, Government Says. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/carolyn-j-keeneth-engaged.html | Carolyn J. Keeneth Engaged. | True | Special to THE NEW YORK TIIF.S. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/address-of-solomon-socialist-nominee-for-governor.html | Address of Solomon, Socialist Nominee for Governor | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/unemployed-musicians.html | UNEMPLOYED MUSICIANS. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/government-maturities-5815092900-in-year.html | Government Maturities $5,815,092,900 in Year | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/smith-urges-votes-for-relief-bond-issue.html | Smith Urges Votes For Relief Bond Issue | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/a-p-moves-to-reopen-stores.html | A. & P. Moves to Reopen Stores. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/liberal-party-to-go-on-leaders-announce-that-it-will-be-made.html | LIBERAL PARTY TO GO ON.; Leaders Announce That It Will Be Made Permanent Group. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/crawford-burton-barred-as-amateur-rider-as-result-of-endorsement-of.html | Crawford Burton Barred as Amateur Rider As Result of Endorsement of Cigarettes | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mexican-bandits-routed.html | Mexican Bandits Routed. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/aba-group-seeks-fha-program-aid-committee-chairman-in-annual-report.html | A.B.A. GROUP SEEKS FHA PROGRAM AID; Committee Chairman, in Annual Report, Asks Bankers for Their Cooperation. PRESIDENT IN DISCUSSIONS Fleming Recalls Talks on Program Were Held With Roosevelt and Other Officials. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rumania-may-buy-race-plane.html | Rumania May Buy Race Plane. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/widow-of-diaz-returns.html | Widow of Diaz Returns. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/police-also-have-problems-task-of-dispersing-disturbers-viewed-as.html | POLICE ALSO HAVE PROBLEMS.; Task of Dispersing Disturbers Viewed as No Easy Matter. | True | ARCHIBALD E. STEVENSON. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/in-the-galleries.html | In the Galleries. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mgoldrick-faces-teachers-attack-secretary-of-unemployed-takes-issue.html | M'GOLDRICK FACES TEACHERS' ATTACK; Secretary of Unemployed Takes Issue With Letter on Proposed Appointments. BOARD'S ACTION REJECTED Elimination of Sinecure Jobs in Education Department Is Urged as Remedy. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/earnings-off-32-for-class-i-roads-drop-continued-in-september.html | EARNINGS OFF 32% FOR CLASS I ROADS; Drop Continued in September, Making 9 Months' Net About Same as Year Ago. DECLINE IN ALL DISTRICTS But Operating Income in West Is 15.9% Higher for Three Quarters Than in 1933. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dodge-sees-humility-as-crime-preventive-he-tells-masonic-group-more.html | DODGE SEES HUMILITY AS CRIME PREVENTIVE; He Tells Masonic Group More Unselfishness Would Help Solve Social Problems. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/edwin-a-wetzlar-iii.html | Edwin A. Wetzlar III. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/would-extend-a-p-pact.html | Would Extend A. & P. Pact. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/flier-greets-americans-kingsfordsmith-on-radio-voices-gratitude-for.html | FLIER GREETS AMERICANS; Kingsford-Smith, on Radio, Voices Gratitude for Interest. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/woods-wins-in-cue-play-beats-van-gelder-40-to-16-in-state-3cushion.html | WOODS WINS IN CUE PLAY.; Beats Van Gelder, 40 to 16, In State 3-Cushion Tourney. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/discounts-drop-in-london-rates-crumble-as-clearing-banks-end-their.html | DISCOUNTS DROP IN LONDON.; Rates Crumble as Clearing Banks End Their Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/uncertainty-over-pound-and-the-dollar-held-in-paris-as-obstacle-to.html | Uncertainty Over Pound and the Dollar Held in Paris as Obstacle to World Trade | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/tardieu-has-operation-politics-put-it-off-before.html | Tardieu Has Operation; Politics Put It Off Before | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/killed-as-auto-skids.html | Killed as Auto Skids. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mannings-stand-scored-by-robbins-former-aide-of-bishop-takes-issue.html | MANNING'S STAND SCORED BY ROBBINS; Former Aide of Bishop Takes Issue With His Position on the Church's Ritual. VIEWS HELD 'UNCRITICAL' Sees 'Strife' Aided by Denying Validity of Priests Who Are Not Episcopally Ordained. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/the-national-sinking-fund.html | THE NATIONAL SINKING FUND. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dinghy-races-delayed-will-be-sailed-at-larchmont-and-manhasset.html | DINGHY RACES DELAYED.; Will Be Sailed at Larchmont and Manhasset Clubs Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/heavy-hogs-few-in-week-prices-up-light-animals-abundant-but-demand.html | HEAVY HOGS FEW IN WEEK, PRICES UP; Light Animals Abundant, but Demand Is Limited -- Average Rises 15 Cents. BEEF STEERS CHEAPER Off 15c to $7.20 -- Lambs Down 10c to $6.15 -- Government Operations in Livestock Drop. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/stocks-up-in-london-financial-news-and-the-bankers-magazine-report.html | STOCKS UP IN LONDON.; Financial News and the Bankers Magazine Report Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/captive-polar-bear-nipped-capn-bartlett-log-of-greenland-party.html | Captive Polar Bear Nipped Cap'n Bartlett, Log of Greenland Party Member Reveals | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/cardinal-at-jubilee-mgr-hayes-imparts-papal-blessing-at-peekskill.html | CARDINAL AT JUBILEE.; Mgr. Hayes Imparts Papal Blessing at Peekskill Services. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/farley-faces-fire-of-jesting-friars-proves-he-can-take-it-when.html | FARLEY FACES FIRE OF JESTING FRIARS; Proves He Can 'Take It' When Quips Are Hurled at Dinner Given in His Honor. HIS MANY POSTS LISTED Which Causes Gracie Allen to Applaud Giving Meal to 'Poor Man Who Can't Hold a Job.' | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/skiing-dates-set-by-amateur-group-eastern-association-awards-annual.html | SKIING DATES SET BY AMATEUR GROUP; Eastern Association Awards Annual Title Competition to Chisholm Club. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/canada-rules-on-wheat-imports.html | Canada Rules on Wheat Imports. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/pimlico-expected-to-take-action-to-prevent-overcrowded-stakes-ban.html | Pimlico Expected to Take Action to Prevent Overcrowded Stakes; BAN ON BIG FIELDS LIKELY AT PIMLICO Crowded Stakes in Future May Be Divided as Result of Jamming in Walden. EQUIPOISE RACE AWAITED Will Run in Riggs if Weight Is Suitable -- Mutuel Handle $414,000 on Saturday. | True | By Bryan Field.special To the New York Times. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/three-men-to-support.html | THREE MEN TO SUPPORT. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/boy-and-girl-killed-as-mother-ends-life-husband-arriving-home-finds.html | BOY AND GIRL KILLED AS MOTHER ENDS LIFE; Husband Arriving Home Finds the Three Victims of Gas -- Woman Had Been Ill. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/oats-shortage-likely-but-selling-checks-advances-in-prices-rye-and.html | OATS SHORTAGE LIKELY.; But Selling Checks Advances In Prices -- Rye and Barley Up. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/condition-of-alice-unchanged.html | Condition of 'Alice' Unchanged. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/to-honor-mrs-simkhovitch.html | To Honor Mrs. Simkhovitch. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/1288-labor-disputes-before-board-in-year-623-strikes-in.html | 1,288 LABOR DISPUTES BEFORE BOARD IN YEAR; 623 Strikes in Metropolitan Area, Involving 348,574 - Mediation Effective. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/threat-to-dump-potatoes-cortland-county-farmers-said-to-be-angry.html | THREAT TO DUMP POTATOES; Cortland County Farmers Said to Be Angry Over Low Price. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/nine-oclock-dances-planned-for-winter-series-of-five-at-waldorf.html | NINE O'CLOCK DANCES PLANNED FOR WINTER; Series of Five at Waldorf, With Dinners, Will Begin on Nov. 22. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/savoyard-dinner-of-1879-repeated-lotos-club-revives-gilbertsullivan.html | SAVOYARD DINNER OF 1879 REPEATED; Lotos Club Revives Gilbert-Sullivan Menu to Honor D'Oyle Carte Troupe. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dividend-by-phoenix-hosiery.html | Dividend by Phoenix Hosiery. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/honored-by-maine-university.html | Honored by Maine University. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/criticism-in-germany-economists-find-fault-with-currency-policy.html | CRITICISM IN GERMANY.; Economists Find Fault With Currency Policy Here. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/nra-is-winning-90-of-its-court-tests-litigation-department-reports.html | NRA IS WINNING 90% OF ITS COURT TESTS; Litigation Department Reports 67 Victories in 73 Suits From Sept. 15 to Nov. 1. NUMBER OF CASES TRIPLED Schecter Conviction in Brooklyn Hailed as Showing Teeth in Enforcement Law. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/cotton-declines-in-south-drop-in-tile-october-position-marks-week.html | COTTON DECLINES IN SOUTH.; Drop in tile October Position Marks Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/san-francisco-victor-turns-back-gonzaga-eleven-with-powerful.html | SAN FRANCISCO VICTOR.; Turns Back Gonzaga Eleven With Powerful Offensive, 28-0. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/ends-life-after-party-mt-vernon-youth-20-stands-before-mirror-and.html | ENDS LIFE AFTER PARTY.; Mt. Vernon Youth, 20, Stands Before Mirror and Shoots Himself. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/socialist-leaders-warn-of-fascism-at-final-rally-candidates-urge.html | SOCIALIST LEADERS WARN OF FASCISM; At Final Rally Candidates Urge Followers to Prepare for Impending Struggle. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/french-to-study-our-railroads.html | French to Study Our Railroads. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/reviews-troops-in-africa-king-victor-emmanuel-present-at-armistice.html | REVIEWS TROOPS IN AFRICA.; King Victor Emmanuel Present at Armistice Day Observance. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/election-may-hit-trade-radical-suggestions-are-expected-to-retard.html | ELECTION MAY HIT TRADE.; Radical Suggestions Are Expected to Retard Improvement. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fordham-to-keep-first-team-intact-sophomores-retain-positions.html | FORDHAM TO KEEP FIRST TEAM INTACT; Sophomores Retain Positions Following Stellar Play Against Tennessee. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/spending-for-prosperity-legion-action-recalls-another-noble-army.html | SPENDING FOR PROSPERITY.; Legion Action Recalls Another Noble Army Deserving of Reward. | True | BENJAMIN MOORE. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/famous-cabin-to-be-sold-home-of-old-matt-and-aunt-mollie-in-ozarks.html | FAMOUS CABIN TO BE SOLD; Home of 'Old Matt and Aunt Mollie' in Ozarks on Tax List. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/improved-tax-collections.html | IMPROVED TAX COLLECTIONS. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/farewell-played-by-london-quartet-beethoven-cycle-completed-at-two.html | FAREWELL PLAYED BY LONDON QUARTET; Beethoven Cycle Completed at Two Concerts Given in the Town Hall. AUDIENCES PAY TRIBUTE ' Have Done Our Best, We Can Do No More,' 'Cellist and Founder Says at Close. | True | By Olin Downes | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/bowl-of-goldfish-sets-fire.html | Bowl of Goldfish Sets Fire. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/silk-strike-parley-may-reopen-today-dyers-union-head-expects-a.html | SILK STRIKE PARLEY MAY REOPEN TODAY; Dyers' Union Head Expects a Resumption of Peace Talks in Paterson Area. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/japan-wont-yield-to-us-and-britain-on-oil-monopoly-foreign-office.html | JAPAN WON'T YIELD TO U.S. AND BRITAIN ON OIL MONOPOLY; Foreign Office Reply Expected to Hold to View That Nations Must Consult Manchukuo. OPEN DOOR GETS REBUFF An Anglo-American Plot to Force Naval Concessions From Tokyo Is Seen. JAPAN WON'T YIELD ON OIL MONOPOLY | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/august-j-diivklage-inventor-dies-at-72-organizer-and-former-head-of.html | AUGUST J. DIIVKLAGE, INVENTOR, DIES AT 72; Organizer and Former Head of New York Manufacturers of Railroad Supplies. | True | .c.pe.la] .o T!qE EV.' NOHK TI.XIE.q. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/to-hold-reception-and-dance.html | To Hold Reception and Dance. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/depreciation-cut-in-trust-holdings-united-states-and-foreign.html | DEPRECIATION CUT IN TRUST HOLDINGS; United States and Foreign Securities Reports Drop of $449,230 in Unrealized Loss. EARNS $9,424 IN 9 MONTHS Net Assets Off to $25,541,000, or $122 a Share on First Preferred, From $26,028,000. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/tobacco-index-lower-figure-put-at-982-as-price-eases-to-265-cents-a.html | TOBACCO INDEX LOWER.; Figure Put at 98.2 as Price Eases to 26.5 Cents a Pound. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/steel-gain-likely-after-election-pittsburgh-producers-look-for.html | STEEL GAIN LIKELY AFTER ELECTION; Pittsburgh Producers Look for Spurt to Precede Seasonal Rise in 1935. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/realty-group-issues-a-rent-rise-threat-10-per-cent-increase-jan-1.html | REALTY GROUP ISSUES A RENT RISE THREAT; 10 Per Cent Increase Jan. 1 Is Held Necessary to Meet an Expected Advance in Taxes. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/facesaving-deplored-rev-ea-steimle-holds-false-fronts-conceal.html | FACE-SAVING' DEPLORED.; Rev. E.A. Steimle Holds 'False Fronts' Conceal Conceit. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/trailed-6-months-held-in-bond-theft-two-men-accused-of-stealing.html | TRAILED 6 MONTHS, HELD IN BOND THEFT; Two Men Accused of Stealing Securities From Desk While Talking to Banker. $35,000 TAKEN AT 5 BANKS Same Trick Used With All, but Serial Numbers Were Traced -Prisoners Deny Crime. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/utility-increases-revenues-in-year-associated-gas-and-electric-and.html | UTILITY INCREASES REVENUES IN YEAR; Associated Gas and Electric and Subsidiaries' Operating Income Up 2.1%. EXPENSES INCREASE 6.2% Debt Plan Saves $2,881,229 in Interest Annually -- Loss of $4,553,753 in 12 Months. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/james-roosevelt-arrested-speeding-to-party-rally.html | James Roosevelt Arrested Speeding to Party Rally | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/washington-shaft-cracked-by-winds-whole-blocks-of-monument-must-be.html | WASHINGTON SHAFT CRACKED BY WINDS; Whole Blocks of Monument Must Be Replaced, the Repair Workers Find. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/entry-list-of-23-colleges-equals-record-for-crosscountry.html | Entry List of 23 Colleges Equals Record for Cross-Country Championship; COLLEGE TITLE RUN DRAWS 226 ENTRIES 23 Institutions to Be Represented, Tying the Mark for I.C.A.A.A.A. Varsity Test. 170 IN YEARLING EVENT Michigan State Expected to Keep Crown at Van Cortlandt Park on Nov. 19. | True | By Arthur J. Daley. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/poison-draught-is-fatal.html | Poison Draught Is Fatal. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/federal-tax-urged-on-manufactures-jw-oliver-would-end-gasoline.html | FEDERAL TAX URGED ON MANUFACTURES; J.W. Oliver Would End Gasoline, Tobacco and Liquor Levies by States. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/pentti-sets-mark-in-annexing-title-wins-manhattan-league-race-in.html | PENTTI SETS MARK IN ANNEXING TITLE; Wins Manhattan League Race in 24:10, Beating Record by 22 Seconds. MILLROSE HARRIERS STAR Take First Two Places in Team Scoring -- Fahey Captures St. Anselm's Event. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/to-carry-on.html | TO CARRY ON. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/union-offers-mills-textile-sales-aid-gorman-proposes-a-joint.html | UNION OFFERS MILLS TEXTILE SALES AID; Gorman Proposes a Joint Employer-Worker Campaign to Expand Markets. SUBMITS PLAN TO SLOAN Suggests Conference After Wage Dispute Is Settled to Strive for 'Prosperity.' | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rise-in-wheat-crop-predicted-for-1935-state-reports-to-aaa-promise.html | RISE IN WHEAT CROP PREDICTED FOR 1935; State Reports to AAA Promise 790,000,000 Bushels Yield With Average Cut. FARM INCOME UP BILLION Cotton Exports Decline Under Last Year Noted -- Further Drop Is Looked For. RISE IN WHEAT CROP PREDICTED FOR 1935 | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fisherman-drowned-in-lake-hopatcong-companion-swims-ashore-and.html | FISHERMAN DROWNED IN LAKE HOPATCONG; Companion Swims Ashore and Another Clings to Overturned Boat Till Saved by Firemen. | True | Special to THE NEW YORK TIMES. | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/sees-hoffman-victory-lamb-predicts-jersey-republican-will-win-by.html | SEES HOFFMAN VICTORY.; Lamb Predicts Jersey Republican Will Win by 175,000. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/japan-assured-open-door.html | Japan Assured Open Door. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/peril-to-religion-is-seen-by-knubel-lutheran-church-head-finds.html | PERIL TO RELIGION IS SEEN BY KNUBEL; Lutheran Church Head Finds Anti-Religious Forces Are Becoming Stronger. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/expect-active-notion-demand.html | Expect Active Notion Demand. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/trade-holding-up-in-chicago-area-expansion-expected-as-labor.html | TRADE HOLDING UP IN CHICAGO AREA; Expansion Expected as Labor Troubles Appear to Be Ending Gradually. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/state-flood-survey-due-in-baby-forests-freshets-to-be-studied-in.html | STATE FLOOD SURVEY DUE IN 'BABY FORESTS'; Freshets to Be Studied in Cherry Valley to Determine Benefits of Reforestation. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/to-sue-winsor-french-2d-former-margaret-frueauff-arrives-in-reno.html | TO SUE WINSOR FRENCH 2D; Former Margaret Frueauff Arrives in Reno. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/yonkers-college-planned-by-state-emergency-institution-to-give.html | YONKERS COLLEGE PLANNED BY STATE; Emergency Institution to Give Instruction to Those Unable to Pay for Tuition. REGULAR STANDARDS SET Requirements of City College Must Be Met -- Applicants Will Meet Friday. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/neardictatorship-created-in-syria-parliament-is-suspended-and.html | NEAR-DICTATORSHIP CREATED IN SYRIA; Parliament Is Suspended and French High Commissioner Assumes Wide Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/prices-steady-in-germany.html | Prices Steady in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/wellesley-alumnae-to-see-ocasey-plat-prominent-women-serve-as-the.html | WELLESLEY ALUMNAE TO SEE O'CASEY PLAT; Prominent Women Serve as the Patronesses of Benefit for Scholarship Fund. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/massacre-expose-now-election-issue-jury-charge-of-police.html | MASSACRE EXPOSE NOW ELECTION ISSUE; Jury Charge of Police Inefficiency Dooms Kansas City Machine, Says Patterson. OPEN RACKETS 'IGNORED' Richetti, Accused 'Trigger Man' in Slayings, Is Returned to Scene in a Straitjacket. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/prr-bonds-ready-thursday.html | P.R.R. Bonds Ready Thursday. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/financial-markets-at-the-height-of-a-puzzling-autumn-season.html | FINANCIAL MARKETS; At the Height of a Puzzling Autumn Season -Problems of Election Day. | True | By Alexander D. Noyes. | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/buildings-taken-for-business-use-garages-warehouses-and-factories.html | BUILDINGS TAKEN FOR BUSINESS USE; Garages, Warehouses and Factories Are Sold and Leased in the City. OPTIONS TO RENEW GIVEN Trucking Firms and Auto Body Builders Are Among Companies Taking Up New Locations. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/pounds-position-puzzles-london-some-see-anglo-american-agreement-to.html | POUND'S POSITION PUZZLES LONDON; Some See Anglo-American Agreement to Restrict Fluctuation Limits. | True | By Lewis L. Nettleton. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/webb-topped-batsmen-led-in-american-association-by-fraction-of-a.html | WEBB TOPPED BATSMEN.; Led in American Association by Fraction of a Point. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/lots-drawn-to-decide-who-would-kill-king-three-men-assigned-french.html | Lots Drawn to Decide Who Would Kill King; Three Men Assigned, French Inquiry Hears | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mail-advertising-improves.html | Mail Advertising Improves. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/coal-gas-killed-child.html | Coal Gas Killed Child. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/police-in-brooklyn-check-on-floaters-close-watch-being-kept-in-nine.html | POLICE IN BROOKLYN CHECK ON 'FLOATERS'; Close Watch Being Kept in Nine Districts, Says McGoldrick Campaign Manager. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dionne-babies-grow-alike.html | Dionne Babies Grow Alike. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/stocks-lower-in-berlin-bonds-irregular-early-in-the-week-closing.html | STOCKS LOWER IN BERLIN.; Bonds Irregular Early in the Week, Closing With Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/party-women-end-tour-much-lehman-strength-found-upstate-says-mrs.html | PARTY WOMEN END TOUR.; Much Lehman Strength Found Up-State, Says Mrs. Poletti. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/paris-cites-our-spending-financiers-see-threat-of-fresh-devaluation.html | PARIS CITES OUR SPENDING.; Financiers See Threat of Fresh Devaluation of Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/resident-offices-report-on-trade-prices-in-wholesale-markets-easier.html | RESIDENT OFFICES REPORT ON TRADE; Prices in Wholesale Markets Easier, With Producers More Eager to 'Trade.' SPRING CLOTHING ACTIVE Sales of Dry Goods to Retailers Hold Up Well -- Special Lines of Dresses Offered. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/harvard-is-faced-by-loss-of-centre-broken-bone-in-hand-may-keep.html | HARVARD IS FACED BY LOSS OF CENTRE; Broken Bone in Hand May Keep Comfort Out of Army Game This Week. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/rigoletto-is-presented-jean-fardulli-sings-title-role-of-verdi.html | RIGOLETTO' IS PRESENTED.; Jean Fardulli Sings Title Role of Verdi Opera at Hippodrome. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/poyer-brooklyn-tops-cricket-list-won-seasons-batting-honors-in.html | POYER, BROOKLYN, TOPS CRICKET LIST; Won Season's Batting Honors in League Competition -Viret Best Bowler. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/joan-blondell-and-glenda-farrell-in-kansas-city-princess-at-the.html | Joan Blondell and Glenda Farrell in 'Kansas City Princess,' at the Roxy -- Other Films. | True | By Andre Senwald. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/earthquake-in-california-tremors-in-long-beach-area-strongest-since.html | EARTHQUAKE IN CALIFORNIA; Tremors In Long Beach Area Strongest Since March, 1933. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/captain-beebe-dead-sandy-hook-pilot-guided-ships-into-and-out-of.html | CAPTAIN BEEBE DEAD; SANDY HOOK PILOT; Guided Ships Into and Out of 'Port for 45 Years Without a Serious Mishap. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/daughter-to-mrs-s-e-young.html | Daughter to Mrs. S. E. Young. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/dr-cramblet-heads-bethany.html | Dr. Cramblet Heads Bethany. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/in-the-passing-throng.html | In the Passing Throng. | True | EVELIN CORSEY. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/foreign-exchange-rates-week-ended-nov-3-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 3, 1934. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/maine-liquor-session-called.html | Maine Liquor Session Called. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/condemns-libels-on-jews.html | Condemns Libels on Jews. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/a-film-in-spanish.html | A Film in Spanish. | True | H.T.S. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/election-of-gerry-urged-by-wagner-senator-at-providence-rally.html | ELECTION OF GERRY URGED BY WAGNER; Senator, at Providence Rally, Attacks Record of Senator Hebert on Relief Laws. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/george-c-graves-dies-after-auto-accident-bucker-of-asiatic.html | GEORGE C. GRAVES DIES AFTER AUTO ACCIDENT; Bucker of Asiatic Expedition in 1929-30 Succumbs on West Coast to Injuries. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/f-m-p-pearse-weds-gertrude-coffman-bridegroom-is-a-newark-lawyer.html | F. M. P. PEARSE WEDS GERTRUDE COFFMAN; Bridegroom Is a Newark Lawyer -- Bride Ex-Secretary to Two Congressmen. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/miss-kate-leedy-youngs-engagement-to-james-harold-heroy-jr.html | Miss Kate Leedy Young's Engagement To James Harold Heroy Jr. Announced | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/shoot-at-nyac-won-by-wantling-captures-the-class-a-trophy-on-a-toss.html | SHOOT AT N.Y.A.C. WON BY WANTLING; Captures the Class A Trophy on a Toss After 94-Target Deadlock With Burns. MERCADENTI ALSO SCORES Carries Off Honors in Class B Competition -- Ward Is Victor in Crescent Skeet Event. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/air-marks-sought-by-rickenbacker-flyer-will-try-to-best-both-speed.html | AIR MARKS SOUGHT BY RICKENBACKER; Flyer Will Try to Best Both Speed and Transport Records in Transcontinental Dash. WILL CARRY 6 PASSENGERS Oxygen Will Be Available on Big New Plane -- Climb and Load Factors to Be Tested. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/10000-communists-cheer-candidates-200-albany-hunger-marchers.html | 10,000 COMMUNISTS CHEER CANDIDATES; 200 Albany 'Hunger Marchers' Acclaimed as They File Into Rally at the Garden. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/house-optimistic-in-roosevelt-talk-colonel-assures-the-president-at.html | HOUSE OPTIMISTIC IN ROOSEVELT TALK; Colonel Assures the President at Hyde Park That the New Deal Has Won Industry. SEES BUSINESS IMPROVED Industry Will Continue to Back President's Policies if It Has Sense, Texan Declares. | True | From a Staff Correspondent. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/detroit-captures-eighth-in-a-row-unbeaten-lions-top-pirates-407-but.html | DETROIT CAPTURES EIGHTH IN A ROW; Unbeaten Lions Top Pirates, 40-7, but Are Scored On for First Time This Year. CADDEL SHINES ON ATTACK Former Stanford Star Races for Three Touchdowns -- Skladany Counts for Losers on Pass. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/charges-vote-fraud-in-delaware-contest-farley-aide-says-federal-men.html | CHARGES VOTE FRAUD IN DELAWARE CONTEST; Farley Aide Says Federal Men Will Watch Tomorrow for Illegal Registrations. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/fire-policy-costs-cut-van-schaick-reports-on-his-conferences-with.html | FIRE POLICY COSTS CUT.; Van Schaick Reports on His Conferences With Companies. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/coffin-defends-youth-its-religious-cynicism-is-only-temporary-he.html | COFFIN DEFENDS YOUTH.; Its Religious Cynicism Is Only Temporary, He Declares. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/canisius-triumphs-60-scores-upset-over-st-bonaventure-on-rustichs.html | CANISIUS TRIUMPHS, 6-0.; Scores Upset Over St. Bonaventure on Rustich's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/frederick-w-palmer.html | FREDERICK W. PALMER. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/europe-watching-elections-here-london-hopes-results-will-be.html | EUROPE WATCHING ELECTIONS HERE; London Hopes Results Will Be Followed by the Return of Conservatism. ANXIETY FELT IN PARIS Berlin Holds Public Will Be Behind Roosevelt if He Sticks to His Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/pacific-fliers-in-films-mobilization-of-french-troops-in-saar-also.html | PACIFIC FLIERS IN FILMS.; Mobilization of French Troops in Saar Also Seen at Embassy. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/coughlin-demands-two-new-parties-republicandemocratic-system-has.html | COUGHLIN DEMANDS TWO NEW PARTIES; Republican-Democratic System Has Failed and Is All but Dead, He Says on Radio. ASKS PURGE OF POLITICS Too Many Members of Congress Are Lawyers for Big Industries, He Asserts. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/denies-britishjapanese-alliance.html | Denies British-Japanese Alliance. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/island-park-plan-fought-welfare-island-held-more-valuable-for.html | ISLAND PARK PLAN FOUGHT.; Welfare Island Held More Valuable for Hospital Purposes. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/reichsbank-condition-favorable.html | Reichsbank Condition Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/jean-thompson-to-wed-i-her-engagement-to-john-j-ryar-ia-announced-j.html | JEAN THOMPSON TO WED.; I Her Engagement to John J. Ryar! ia Announced, j | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/scoring-outburst-by-strutt-of-duquesne-gives-him-lead-in-east-with.html | Scoring Outburst by Strutt of Duquesne Gives Him Lead in East With 78 Points | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/40000-see-arizmendi-win-in-mexican-ring.html | 40,000 See Arizmendi Win in Mexican Ring | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/bonus-drive-called-votebuying-fraud-leader-of-american-veterans.html | BONUS DRIVE CALLED VOTE-BUYING FRAUD; Leader of American Veterans Urges Defeat of Candidates Who Favor Pre-Payment. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/richmond-orchestra-has-opening-tonight-virginia-musical-group.html | RICHMOND ORCHESTRA HAS OPENING TONIGHT; Virginia Musical Group Begins Its Season Fully Financed by Concert Patrons. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/navynotre-dame-expect-70000-saturday-for-series-total-of-more-than.html | Navy-Notre Dame Expect 70,000 Saturday For Series Total of More Than 500,000 | True | Special to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/monument-to-honor-cr-white.html | Monument to Honor C.R. White. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/church-and-materialism-religion-must-rise-above-ideas-of-commerce.html | CHURCH AND MATERIALISM.; Religion Must Rise Above Ideas of Commerce, Says Chalmers. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/moonshine-flow-greatest-in-south-federal-official-says-4-states-of.html | MOONSHINE FLOW GREATEST IN SOUTH; Federal Official Says 4 States of Atlantic Tax District Lead Nation in Illicit Liquor. CALLS PRODUCT INFERIOR ' Corn' Has Given Way to 'Poor Rum,' He Asserts -- 513 Stills Seized in Month. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/mrs-oday-sends-wishes-hopes-for-success-of-five-other-women-running.html | MRS. O'DAY SENDS 'WISHES; Hopes for Success of Five Other Women Running for Congress. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/moreland-annexes-open-beats-clifford-1-up-in-mexican-golf-mrs.html | MORELAND ANNEXES OPEN.; Beats Clifford, 1 Up, in Mexican Golf -- Mrs. Chandler Wins. | True | Special Cable to THE NEW YORK TIMES. | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/county-fair-ball-to-be-held-dec1-summertime-rural-setting-is.html | COUNTY FAIR BALL TO BE HELD DEC.1; Summertime Rural Setting Is Planned for Benefit at Waldorf-Astoria. | True | | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/real-christians-not-gloomy.html | Real Christians Not Gloomy. | True | | C1B 242125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/round-hill-club-host-175-attend-dinner-dance-given-at-greenwich.html | ROUND HILL CLUB HOST.; 175 Attend Dinner Dance Given at Greenwich. | True | i Special to TIXg gxv YoRK TIMES. i | C1B 242125 |
| 1934-11-05 | 1934-11-05 | https://www.nytimes.com/1934/11/05/archives/asks-deeds-not-words.html | Asks Deeds, Not Words. | True | | C1B 242125 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/kean-and-hoffman-close-campaigns-jersey-republicans-called-upon-to.html | KEAN AND HOFFMAN CLOSE CAMPAIGNS; Jersey Republicans Called Upon to Rebuke Democrats in the State and Nation. NEW DEAL AGAIN SCORED Senator Says 'Experiments' of Administration Are Too Costly to Be Borne. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/the-play-fred-stone-as-a-civil-war-senator-in-jayhawker-by-sinclair.html | THE PLAY; Fred Stone as a Civil War Senator in "Jayhawker," by Sinclair Lewis and Lloyd Lewis. | True | By Brooks Atkinson. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/decrease-in-loans-at-federal-banks-report-for-week-ended-oct-31.html | DECREASE IN LOANS AT FEDERAL BANKS; Report for Week Ended Oct. 31 Shows a Drop in Holdings of Government Securities. DEMAND DEPOSITS GAIN Security Loans Decline $17,000,000 at Reporting Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/wesleyan-freshmen-in-action.html | Wesleyan Freshmen in Action. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/rumania-seizes-slot-devices.html | Rumania Seizes Slot Devices. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/members-of-congress.html | Members of Congress. | True | F. HOWARD MASON | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/decline-in-wheat-laid-to-argentina-members-of-world-commission-hold.html | DECLINE IN WHEAT LAID TO ARGENTINA; Members of World Commission Hold Nation Is 'Dumping Its Production. CONFERENCE IN DANGER Board Regards Situation as Hopeful With Us Out of the Export Market. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/monkey-gland-use-declared-failure-dr-lahey-at-philadelphia-medical.html | MONKEY GLAND USE DECLARED FAILURE; Dr. Lahey, at Philadelphia Medical Session, Discusses European Efforts. 3 TRANSPLANTATIONS HERE But They Were of Parathyroid Glands and From Human to Human. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/free-shows-tonight.html | Free Shows Tonight. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dental-tests-urged-to-prevent-cancer-dr-berger-of-columbia-tells.html | DENTAL TESTS URGED TO PREVENT CANCER; Dr. Berger of Columbia Tells Meeting Here Many Infections Result From Early Neglect. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-mary-leightonfloyd-j.html | MRS. MARY LEIGHTON-FLOYD. J | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/huey-must-face-the-music.html | HUEY MUST FACE THE MUSIC. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/goemboes-to-seek-italys-assurance-hungarian-premier-now-in-rome.html | GOEMBOES TO SEEK ITALY'S ASSURANCE; Hungarian Premier, Now in Rome, Reported Disturbed by Leaning Toward France. TRADE PACT IS ON AGENDA But Visitor's Chief Interest Is Said to Be in New Pledge of Backing for Revisionist Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/eaton-hits-at-opponents-says-that-state-democrats-asked-roosevelts.html | EATON HITS AT OPPONENTS; Says That State Democrats Asked Roosevelt's Aid Because of Fear. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/silver-receipts-total-121865210-ounces-8517361-gold-added-by.html | Silver Receipts Total 121,865,210 Ounces; $8,517,361 Gold Added by Treasury in Week | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dublin-bill-gives-new-citizenship-government-measure-to-remove-term.html | DUBLIN BILL GIVES NEW CITIZENSHIP; Government Measure to Remove Term 'British Subject' for Free State Nationals. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/12-companies-file-security-issues-registrations-with-federal-board.html | 12 COMPANIES FILE SECURITY ISSUES; Registrations With Federal Board Total $1,129,450 for Trade and Industry. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/reapportionment-means-suggested-for-compelling-action-by-state.html | REAPPORTIONMENT.; Means Suggested for Compelling Action by State Legislature. | True | WALTER F. WILLCOX | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/2-americans-face-secret-reich-trial-girl-in-prison-since-aug-10-is.html | 2 AMERICANS FACE SECRET REICH TRIAL; Girl, in Prison Since Aug. 10, Is Accused of Red Activities, Which Carry Death Penalty. | True | By Otto D. Tolischus. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/george-h-hyatt.html | GEORGE H. HYATT. | True | Special to THE]IEW YORK TIME. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/sugar-planters-ask-aid-petition-peruvian-congress-to-pass-bill-to.html | SUGAR PLANTERS ASK AID.; Petition Peruvian Congress to Pass Bill to Save Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/broderick-suit-closed-supreme-court-refuses-to-reopen-irving-trust.html | BRODERICK SUIT CLOSED.; Supreme Court Refuses to Reopen Irving Trust Case. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/general-price-rise-by-soconyvacuum-advance-in-effect-today-will-put.html | GENERAL PRICE RISE BY SOCONY-VACUUM; Advance in Effect Today Will Put Gasoline Back to Level Before Cuts. HIGHER QUOTATIONS HERE Major Companies' Representatives Continue Discussion of Market Problems. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-lehman-is-guest-governors-wife-honored-at-tea-given-by-womens.html | MRS. LEHMAN IS GUEST.; Governor's Wife Honored at Tea Given by Women's Campaign Group | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/rutgers-tries-new-plays-prepares-for-lafayette-in-game-for-middle.html | RUTGERS TRIES NEW PLAYS; Prepares for Lafayette in Game for Middle Three Title. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/breckinridge-plea-made-by-mrs-sabin-in-radio-talk-she-asks-votes.html | BRECKINRIDGE PLEA MADE BY MRS. SABIN; In Radio Talk She Asks Votes for Constitutional Party's Senate Candidate. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/51173-loans-closed-state-holc-reports-total-advances-of-269564365.html | 51,173 LOANS CLOSED.; State HOLC Reports Total Advances of $269,564,365. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/model-dwelling-open-to-public-today-it-will-show-type-of-modern.html | MODEL DWELLING OPEN TO PUBLIC TODAY; It Will Show Type of Modern Equipment Available for an Eight-Room Home. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/us-warships-collide-off-coast-of-mexico-destroyer-mcfarland-damaged.html | U.S. WARSHIPS COLLIDE OFF COAST OF MEXICO; Destroyer McFarland Damaged -- Plane Lost After Wings Brush Other Aircraft. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/schnader-ready-to-act.html | Schnader Ready to Act. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dartmouth-plans-no-lineup-shifts-blaik-says-inexperience-was-cause.html | DARTMOUTH PLANS NO LINE-UP SHIFTS; Blaik Says Inexperience Was Cause of Defeat by Yale -- Princeton New Objective. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/carlo-sodero-dead-long-opera-harpist-iylember-of-the-metropolitan.html | CARLO SODERO DEAD; LONG OPERA HARPIST; IYlember of the Metropolitan ! Orchestra for 20 Years and Brother ofConductor. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/payne-broadcasts-plea-for-red-cross-radio-address-from-tokyo-urges.html | PAYNE BROADCASTS PLEA FOR RED CROSS; Radio Address From Tokyo Urges Support of Organization in Its Annual Roll-Call. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cadets-resume-practice-varsity-dashes-through-a-dummy-scrimmage.html | CADETS RESUME PRACTICE.; Varsity Dashes Through a Dummy Scrimmage Against Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bull-net-increases-fish-catch.html | Bull Net Increases Fish Catch. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/second-gold-fight-in-supreme-court-rfc-appeals-case-to-test.html | SECOND GOLD FIGHT IN SUPREME COURT; RFC Appeals Case to Test Validity of President's Decree Voiding Clause in Contracts. BOND PAYMENT AT STAKE Action Is Identical With One Involving Interest Settlement on B. & O. Securities. | True | Special to THE NEW YORK TIMES.. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/1600000-suit-settled-action-to-foreclose-lien-on-lincoln-building.html | $1,600,000 SUIT SETTLED.; Action to Foreclose Lien on Lincoln Building Ended. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/business-control-by-state-opposed-nationally-planned-economics.html | BUSINESS CONTROL BY STATE OPPOSED; Nationally Planned Economics Fails in a Democracy, Chemists Are Told. FREEDOM' URGED BY BELL President of Alliance Denies Income of Workers Has Decreased Recently. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/brown-studies-defense-small-squad-out-for-practice-rea-lost-for.html | BROWN STUDIES DEFENSE; Small Squad Out for Practice -- Rea Lost for Season. | True | Special to THE NEW YORK TIMES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/jj-lyons-backs-lehman-former-republican-secretary-of-state-makes.html | J.J. LYONS BACKS LEHMAN.; Former Republican Secretary of State Makes Plea for New Deal. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/miss-mackenziegrieve-dies.html | Miss Mackenzie-Grieve Dies. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/joins-nyu-faculty-hp-jones-to-lecture-on-city-charters-in-graduate.html | JOINS N.Y.U. FACULTY.; H.P. Jones to Lecture on City Charters in Graduate School. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/new-counsel-finds-hauptmann-happy-seems-as-if-he-didnt-have-a-care.html | NEW COUNSEL FINDS HAUPTMANN HAPPY; ' Seems as if He Didn't Have a Care in World,' Reilly Says After First Visit at Jail. HE PREDICTS AN ACQUITTAL Confident Fawcett Will Give Up Full Data on Case -- Holds Conference With Wilentz. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/a-carnegie-prize-winner.html | A Carnegie Prize Winner. | True | H.D. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/col-gilbert-g-wood.html | COL. GILBERT G. WOOD. | True | Special to TH TE* YORk,:: TIls. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/gov-lehmans-final-appeal-to-the-voters.html | Gov. Lehman's Final Appeal to the Voters | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ingerman-clark.html | Ingerman -- Clark. | True | Special to T V YORK TIMEB. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/perroni-defeats-birkie-easily-gains-the-decision-in-10round-bout-at.html | PERRONI DEFEATS BIRKIE; Easily Gains the Decision in 10-Round Bout at Newark. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/financial-markets-volume-of-trading-on-stock-exchange-increases-and.html | FINANCIAL MARKETS; Volume of Trading on Stock Exchange Increases and Prices Rise -- Business in Bonds Slow. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/stocks-in-london-paris-and-berlin-tone-firm-on-the-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm on the English Exchange -- Gilt-Edge List at New High Level. FRENCH QUOTATIONS DROP Market Affected by the Political Situation There -- Sharp Losses Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/address-by-moses-at-close-of-his-campaign.html | Address by Moses at Close of His Campaign | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lieut-gen-walker-dies-in-london-at-72-led-divisions-in-worm-war-at.html | LIEUT. GEN. WALKER DIES IN LONDON AT 72; Led Divisions in Worm War at Gallipoli and in France and Italy -- Wounded Twice. i | True | Special Cable to T N- YOK Tr. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/exwife-gets-16653-lien-judgment-against-jf-pierson-is-based-on.html | EX-WIFE GETS $16,653 LIEN; Judgment Against J.F. Pierson Is Based on Separation Terms. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/final-pleas-made-by-moore-and-dill-democratic-candidates-for-the.html | FINAL PLEAS MADE BY MOORE AND DILL; Democratic Candidates for the Senate and Governorship in Jersey Are Confident. BOTH 'STAND ON RECORDS' Retiring Executive Stresses Financial Condition of State in Trying Years. | True | Special to THE NEW YORK TIMES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/kin-of-a-traitor-seized-by-soviet-relatives-of-fugitive-face-long.html | KIN OF A TRAITOR SEIZED BY SOVIET; Relatives of Fugitive Face Long Prison Terms in First Use of 'Hostage Decree.' HE IS SENTENCED TO DIE Station Master Is Condemned to Death for Being Responsible for a Train Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/carreracampolo-sign.html | Carrera-Campolo Sign. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/news-of-the-stage-all-rights-reserved-finally-reaches-its-premiere.html | NEWS OF THE STAGE; ' All Rights Reserved' Finally Reaches Its Premiere -Many Matinees This Afternoon. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/paris-seeks-soviet-trade-french-party-leaves-in-effort-to-arrange.html | PARIS SEEKS SOVIET TRADE; French Party Leaves in Effort to Arrange Increased Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/canada-increases-nickel-eightmonth-output-double-that-of-year-ago.html | CANADA INCREASES NICKEL; Eight-Month Output Double That of Year Ago -- Copper Gains. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/poultry-code-rules-approved.html | Poultry Code Rules Approved. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/gain-for-pullman-company.html | Gain for Pullman Company. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/supreme-court-balks-income-tax-ruling-permits-the-figuring-of.html | SUPREME COURT BALKS INCOME TAX RULING; Permits the Figuring of Capital Gains as Net Income in Reductions for Charity. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/rail-sacrifices-urged-by-eastman-labor-management-and-investor-face.html | RAIL SACRIFICES URGED BY EASTMAN; Labor, Management and Investor Face No Other Choice, He Declares. LATER GAINS FOR ALL SEEN But With Carriers 'Slipping in Competition, Drastic Course Is Held the One Way Out. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/columbia-seeking-reserve-strength-vollmer-gerbino-and-hudasky.html | COLUMBIA SEEKING RESERVE STRENGTH; Vollmer, Gerbino and Hudasky, Sophomores, Are Schooled for Back Field Duty. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/9-nyu-regulars-ready-for-action-smith-and-hardy-also-likely-to-face.html | 9 N.Y.U. REGULARS READY FOR ACTION; Smith and Hardy Also Likely to Face City College -- Both Elevens Rest. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/westchester-won-both-parties-say-greatest-political-upheaval-in.html | WESTCHESTER WON, BOTH PARTIES SAY; ' Greatest Political Upheaval in Thirty Years' Is Predicted by Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/15000-at-rallies-of-rival-candidates-hear-speeches-in-116th-st-by.html | 15,000 AT RALLIES OF RIVAL CANDIDATES; Hear Speeches in 116th St. by Lanzetta and Marcantonio, Seeking Congress Seat. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/amherst-seeks-more-speed.html | Amherst Seeks More Speed. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/nra-label-drive-soon.html | NRA Label Drive Soon. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/football-dodgers-will-play-tonight-to-oppose-chicago-cardinals-in.html | FOOTBALL DODGERS WILL PLAY TONIGHT; To Oppose Chicago Cardinals in National League Game at Ebbets Field. GRIFFITH WITH VISITORS Pardonner Also to Face Brooklyn, Which Will Be Seeking Second-Place Tie. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/prelates-brother-in-line-for-post.html | Prelate's Brother in Line for Post | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/tva-head-scores-private-utilities-dr-morgan-says-they-are.html | TVA HEAD SCORES PRIVATE UTILITIES; Dr. Morgan Says They Are Endeavoring to Circumvent Federal Project. CHARGES INCONSISTENCY They Praise Coal, but Develop Rival Water Power, He Asserts in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/missing-girl-is-found-jane-merrell-who-vanished-halloween-picked-up.html | MISSING GIRL IS FOUND.; Jane Merrell, Who Vanished Halloween, Picked Up by Police. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/junior-colleges-held-a-need-here-director-of-seth-low-sees-a-rising.html | JUNIOR COLLEGES HELD A NEED HERE; Director of Seth Low Sees a Rising Demand for Higher Education. EXPECTS ENROLMENT GAIN Allen Declares the Future of Academic Institutions Is Toward Expansion. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/tokyo-terms-fears-groundless.html | Tokyo Terms Fears Groundless. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/136th-street-flat-sold-to-operators-sixstory-building-on-west-side.html | 136TH STREET FLAT SOLD TO OPERATORS; Six-Story Building on West Side, Assessed at $54,000, Changes Hands. AUCTIONED REALTY BID IN Four Manhattan Holdings and Three in the Bronx Are Taken by Plaintiffs. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/british-unemployment-rises.html | British Unemployment Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/warms-is-upheld-on-fire-by-aides-acting-captain-was-calm-and.html | WARMS IS UPHELD ON FIRE BY AIDES; Acting Captain Was 'Calm and Collected,' First Office of Morro Castle Testifies. INQUIRY HEARS 4 OTHERS Steamboat Inspection Service Takes Up Charges -- Licenses of Men at Stake. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/louisiana-convict-killed-2-shot.html | Louisiana Convict Killed, 2 Shot. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/i-mary-l-fox-engaged-to-wed-f-k-ettinger-she-is-graduate-of.html | i MARY L. FOX ENGAGED TO WED F. K. ETTINGER; She Is Graduate of University of Pennsylvania and Fiance of Military College. | True | Special to TII lg ORR: T3:3a:ES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/jockey-bejshak-pilots-identify-to-driving-victory-in-feature-at.html | Jockey Bejshak Pilots Identify to Driving Victory in Feature at Pimlico; IDENTIFY ANNEXES ANNAPOLIS PURSE Vanderbilt's Colt Beats Dust Girl by Nose Over Heavy Track at Pimlico. SUNADOR THIRD AT WIRE Saves Show From Bazaar, the Favorite -- Bushranger Is First in Chase. | True | By Bryan Field.special To the New York Times. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/fera-continues-aid-to-needy-students-total-of-1414940-monthly-is.html | FERA CONTINUES AID TO NEEDY STUDENTS; Total of $1,414,940 Monthly Is Set Aside for 94,331 Throughout Country. 10,955 ARE IN NEW YORK Funds Will Be Handled by Emergency Relief Administrators to the Institutions. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/18419797-is-repaid-by-rail-credit-body-part-of-emergency-surcharges.html | $18,419,797 IS REPAID BY RAIL CREDIT BODY; Part of Emergency Surcharges Returned -- $272,522 Was Collected in October. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-samuel-a-losch-prominent-n-womens-clubs-and-active-for-prison.html | MRS. SAMUEL A. LOSCH.; Prominent !n Women's Clubs and Active for Prison Betterments. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/various-factors-send-cotton-down-6-to-8-point-decline-due-to-lower.html | VARIOUS FACTORS SEND COTTON DOWN; 6 to 8 Point Decline Due to Lower Range in Liverpool and Near-By Estimate. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lady-alexander-is-dinner-hostess-she-and-husband-brig-gen-sir.html | LADY ALEXANDER IS DINNER HOSTESS; She and Husband, Brig. Gen. Sir William, Give Party -- Miss Jane P. Breed Entertains. EMIL WINTER HONORED Guest of Honor of Mrs. Gresham Giddens -- Mrs. William V.P. Kip Has Several Guests. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/robert-latimer-mccook-retired-lawyer-of-washington-dies-of-heart-at.html | ROBERT LATIMER McCOOK.; Retired Lawyer of Washington Dies of Heart Attack Here at 70, | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/us-fliers-win-1500-turner-and-panghorn-take-secondplace-prize-in.html | U.S. FLIERS WIN $1,500.; Turner and Panghorn Take Second-Place Prize in Air Race. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/trial-of-bank-suit-opens-widow-of-kaimie-importer-seeks-to-halt.html | TRIAL OF BANK SUIT OPENS; Widow of Kaimie, Importer, Seeks to Halt Sale of Collateral. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/253-a-share-net-for-united-carbon-earnings-for-nine-months-ended-on.html | $2.53 A SHARE NET FOR UNITED CARBON; Earnings for Nine Months Ended on Sept. 30 Are Put at $988,413. $479,647 A YEAR BEFORE Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-george-f-richards-washington-correspondent-for-several.html | MRS. GEORGE F. RICHARDS.; Washington Correspondent for Several Newspapers Was 79, | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/47-states-to-cast-votes-35-senators-432-members-of-house-33.html | 47 STATES TO CAST VOTES; 35 Senators, 432 Members of House, 33 Governors Will Be Chosen. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/drop-in-shipments-sends-hogs-higher-all-weights-are-in-demand-as.html | DROP IN SHIPMENTS SENDS HOGS HIGHER; All Weights Are in Demand as Price Moves Up 10 to 25c -- Cattle Also Strong. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/appeals-for-ferris-wd-cunningham-says-tammany-seeks-foothold-in.html | APPEALS FOR FERRIS.; W.D. Cunningham Says Tammany Seeks Foothold in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/man-70-killed-by-auto.html | Man, 70, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/expert-to-examine-vanderbilt-notes-burkan-holding-older-person.html | EXPERT TO EXAMINE VANDERBILT NOTES; Burkan, Holding Older Person Altered Child's Letters, Gets an Adjournment. MUSEUM NUDES AN ISSUE Art Works in Mrs. Whitney's Institute Called Argument Against Her Fitness. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/point-in-patent-suit-won-by-paramount-judge-campbell-directs-the.html | POINT IN PATENT SUIT WON BY PARAMOUNT; Judge Campbell Directs the Tri-Ergon Corporation to Revise Its Settlement Order. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ghes-cont.html | GHes -- Cont. | True | special to THK lqvr YORK TZES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/protest-rakosis-detention.html | Protest Rakosi's Detention. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/equipoise-to-race-at-belmont-today-favored-among-16-entries-in.html | EQUIPOISE TO RACE AT BELMONT TODAY; Favored Among 16 Entries in Whitney Gold Trophy Event on United Hunts Card. | True | By Albert P. Stauderman. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/business-man-seized-in-subway-coin-fraud-held-in-100-bail-after.html | BUSINESS MAN SEIZED IN SUBWAY COIN FRAUD; Held in $100 Bail After Being Accused of Passing Slug in Times Square Turnstile. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/scott-keenan.html | Scott -- Keenan. | True | Special to THE NEW YORK 'IMS. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ask-special-meeting-40-of-kellyspringfield-stockholders-war-on.html | ASK SPECIAL MEETING.; 40% of Kelly-Springfield Stockholders War on Management. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/welsh-dominion-demand-brings-laugh-in-commons.html | Welsh 'Dominion' Demand Brings Laugh in Commons | True | By the Canadian Press. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/eckener-visits-wright-plant.html | Eckener Visits Wright Plant. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/book-notes.html | BOOK NOTES | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cuban-bank-clearings-up-revenues-also-show-gain-since-us-treaty.html | CUBAN BANK CLEARINGS UP; Revenues Also Show Gain Since U.S. Treaty Became Effective. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/edith-fosdick-brinton.html | EDITH FOSDICK BRINTON. | True | Special to Trs NEw YoRx TES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/jewish-hospital-to-take-nazis.html | Jewish Hospital to Take Nazis. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/fewer-indicted-in-voting-frauds-total-of-344-reported-after-grand.html | FEWER INDICTED IN VOTING FRAUDS; Total of 344 Reported After Grand Jury Acts -- Lowest Number in Years. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ship-lines-stirred-by-reich-shakeup-stadtlaender-suddenly-quits.html | SHIP LINES STIRRED BY REICH SHAKE-UP; Stadtlaender Suddenly Quits Directorate of North German Lloyd. OTHER RESIGNATIONS SEEN Three Directors of Hamburg-American Line to Leave Posts, Report From Bremen Says. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ldr-john-barrett-weds-mrs-cadn-bridegroom-former-directorgeneral-of.html | LDR, JOHN BARRETT WEDS MRS. CADN; Bridegroom Former DirectorGeneral of the Pan American Union. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/the-tg-soutters-have-a-son.html | The T.G. Soutters Have a Son. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/quebec-penalizes-newsprint-mills-province-raises-stumpage-dues-on.html | QUEBEC PENALIZES NEWSPRINT MILLS; Province Raises Stumpage Dues on St. Lawrence Paper for Low Contract Price. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/rulings-on-credit-by-brokers-eased-reserve-board-permits-loans-for.html | RULINGS ON CREDIT BY BROKERS EASED; Reserve Board Permits Loans for 7 Days in Cash Deals in Unregistered Issues. STOCK EXCHANGE NOTIFIED New Interpretation of Act of 1934 Amends Decisions Issued in October. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bruins-buy-savage-wingman.html | Bruins Buy Savage, Wingman. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/citys-voters-to-have-good-weather-today-warmth-of-70-here-sets.html | City's Voters to Have Good Weather Today; Warmth of 70 Here Sets Record for Nov. 5 | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/i-the-rev-albert-george-i-1-principal-of-st-augustines-high-j.html | i THE REV. ALBERT GEORGE, I 1; Principal of St. Augustine's High j Schoolw Brooklyn, Dies at 45. I | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/girl-6-killed-by-auto.html | Girl, 6, Killed by Auto. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/republican-gains-claimed-in-nassau-sprague-declares-county-will.html | REPUBLICAN GAINS CLAIMED IN NASSAU; Sprague Declares County Will 'Remain Banner Stronghold' of Party in State. LARGE MAJORITY FORESEEN Democratic Leader Declares at Least Two of Candidates Will Taste Victory. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/adolph-barr.html | ADOLPH BARR. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/clarkson-tests-defense.html | Clarkson Tests Defense. | True | Special to THE NEW YORK TIMES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/exwife-of-browning-to-contest-his-will-share-of-realty-mans-estate.html | EX-WIFE OF BROWNING TO CONTEST HIS WILL; Share of Realty Man's Estate for Her Adopted Daughter Also Sought in Court Action. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/our-repudiated-promises-suspension-of-gold-payments-viewed-as.html | OUR REPUDIATED PROMISES.; Suspension of Gold Payments Viewed as Humiliating Spectacle. | True | FABIAN FRANKLIN | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/chaco-board-meets-thursday.html | Chaco Board Meets Thursday. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/state-fha-loans-pass-1000000-for-week.html | State FHA Loans Pass $1,000,000 for Week | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/stock-market-indices-international-average-declined-slightly-last.html | STOCK MARKET INDICES.; International Average Declined Slightly Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/4-killed-3-injured-in-b-m-train-crash-doubleheader-freight-of-83.html | 4 KILLED, 3 INJURED IN B. & M. TRAIN CRASH; Double-Header Freight of 83 Cars and Light Locomotive in Collision Near Clinton, Mass. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/education-results-praised-by-hodson-contributions-of-lasting-value.html | EDUCATION RESULTS PRAISED BY HODSON; Contributions of Lasting Value to Relief and to Community Seen by Commissioner. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/jersey-bars-liquor-in-candy.html | Jersey Bars Liquor in Candy. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/libby-holmans-son-recognized-as-heir-court-order-enables-infant-to.html | LIBBY HOLMAN'S SON RECOGNIZED AS HEIR; Court Order Enables Infant to Intervene in Settlement of Reynolds's Fortune. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/new-group-set-up-to-help-recovery-business-leaders-who-had.html | NEW GROUP SET UP TO HELP RECOVERY; Business Leaders Who Had Conferences With Moley to Advise Officials. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/observations-on-naval-parity.html | Observations on Naval Parity. | True | PAUL J. WATROUS | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/nra-label-sales-down-but-loss-for-the-week-was-slight-in-the.html | NRA LABEL SALES DOWN.; But Loss for the Week Was Slight in the Apparel Industries. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/reserve-officers-called-nine-go-on-duty-today-to-study-problems-of.html | RESERVE OFFICERS CALLED.; Nine Go on Duty Today to Study Problems of Second Corps Area. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/said-to-have-withdrawn-70000.html | Said to Have Withdrawn $70,000. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/tetrazzini-drops-case-against-vernati-prosecution-in-rome-says-her.html | TETRAZZINI DROPS CASE AGAINST VERNATI; Prosecution, in Rome, Says Her Husband Sought to Aid, Not Defraud, Her. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/in-washington-tax-policy-based-on-need-to-raise-funds.html | In Washington; Tax Policy Based on Need to Raise Funds. | True | By Arthur Krock. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/alger-r-williard.html | ALGER R. WILLIARD. | True | Special to THE R rORK TnES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/drwennerburied-dean-of-ministers-100-clergymen-in-procession-at.html | DR.WENNERBURIED; DEAN OF MINISTERS; 100 .Clergymen in Procession at Second Service for Lutheran Pastor. EULOGY BY DR. KNUBEL Dr. Wenner's Ministry Pointed To as a Reply to Bishop Manning's Recent Utterance. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/money-and-credit-monday-nov-5-1934.html | MONEY AND CREDIT; Monday, Nov. 5, 1934. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ballot-error-charged-milgram-candidate-of-2-parties-is-listed-only.html | BALLOT ERROR CHARGED.; Milgram, Candidate of 2 Parties, Is Listed Only Once. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/william-a-sheehan.html | WILLIAM A, SHEEHAN. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/paintings-of-degas-in-new-exhibition-opening-of-the-marie-harriman.html | PAINTINGS OF DEGAS IN NEW EXHIBITION; Opening of the Marie Harriman Gallery Brings Display of French Artist's Work. CENTENARY OF HIS BIRTH Pictures From Museums and Private Collections Mostly Product of His Youth. | True | By Edward Alden Jewell. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/brilliant-play-of-biggs-marks-final-long-island-amateurpro-golf.html | Brilliant Play of Biggs Marks Final Long Island Amateur-Pro Golf Tourney.; BIGGS-CASSELLA TIE IN SALISBURY GOLF Deadlock With Ladislaw and O'Brien, Each Team Scoring a Sensational 67. CRESCENT ACE GETS A 69 Is Only Three Strokes Over Course Mark in Concluding Amateur-Pro Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/jones-stops-miller-in-bout-at-nyac-knocks-out-new-jersey.html | JONES STOPS MILLER IN BOUT AT N.Y.A.C.; Knocks Out New Jersey Heavyweight Champion in 1:02 of Initial Round. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lehman-hits-back-in-his-final-speech-reference-to-his-own-sober-and.html | LEHMAN HITS BACK IN HIS FINAL SPEECH; Reference to His Own 'Sober and Dispassionate' Campaign Seen as Aimed at Moses. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/byrd-party-begins-exploration-work-siples-group-reaches-marie-byrd.html | BYRD PARTY BEGINS EXPLORATION WORK; Siple's Group Reaches Marie Byrd Laud -- Southern Expeditions Change Their Course. | True | By MacKay Radio To the New York Times. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/williams-reserves-drill.html | Williams Reserves Drill. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/britons-ask-change-in-ryder-cup-rule-want-us-to-take-initiative-so.html | BRITONS ASK CHANGE IN RYDER CUP RULE; Want U.S. to Take Initiative So That Cotton May Be Permitted to Play in 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/samuel-d-aaron.html | SAMUEL D. AARON. | True | Special to Tli NE YORK TIIE. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/little-brown-jug-hidden-custodian-will-keep-trophy-till-minnesota.html | LITTLE BROWN JUG HIDDEN.; Custodian Will Keep Trophy Till Minnesota Finds Place for It. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/wiley-beats-wilberforce-62.html | Wiley Beats Wilberforce, 6-2. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/foreign-exchange-monday-nov-5-1934.html | FOREIGN EXCHANGE; Monday, Nov. 5, 1934. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/orchestra-opens-season-richmond-symphony-directed-by-wheeler.html | ORCHESTRA OPENS SEASON; Richmond Symphony, Directed by Wheeler Beckett, Heard by 5,000. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/george-berduxe.html | GEORGE BERDUXE. | True | luecial to T Nz' YoP- TEs. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mr-rogers-reports-a-case-of-preelection-jitters.html | Mr. Rogers Reports a Case Of Pre-Election Jitters | True | WILL ROGERS | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/sports-of-the-times-final-words-for-voters.html | Sports of the Times; Final Words for Voters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dr-ernest-kutcher.html | DR. ERNEST KUTSCHER. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/coffee-sales-increase-october-deliveries-largest-for-the-month-in.html | COFFEE SALES INCREASE.; October Deliveries Largest for the Month in Ten Years. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/la-chappelle-triumphs-french-wrestler-pins-bloomfield-at-the.html | LA CHAPPELLE TRIUMPHS.; French Wrestler Pins Bloomfield at the Coliseum. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/philip-siegel.html | PHILIP SIEGEL. | True | Special to THE ISW YORK TEES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/george-h-manning.html | GEORGE H, MANNING, | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/a-common-interest.html | A COMMON INTEREST. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-longworths-house-for-sale.html | Mrs. Longworth's House for Sale | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/newtype-warship-planned-by-japan-pocket-battleships-with-great.html | NEW-TYPE WARSHIP PLANNED BY JAPAN; ' Pocket' Battleships, With Great Speed and Power, to Be Built if Naval Treaties Lapse. ECONOMY IS CHIEF MOTIVE Tokyo Is Giving Close Study to Experiments Carried On by Germany and France. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/city-rabbis-invoke-sacred-ban-in-row-orthodox-edict-first-of-kind.html | CITY RABBIS INVOKE SACRED BAN IN ROW; Orthodox Edict, First of Kind in Nation, Forbids Eating of Unauthorized Poultry. DEALERS STAND BLAMED $1,000,000 Weekly Sale Halted After Refusal to Put Seal on Kosher Birds. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/nicholson-receives-freedom-of-gosport-endeavours-designer-first-to.html | NICHOLSON RECEIVES FREEDOM OF GOSPORT; Endeavour's Designer First to Be So Honored -- Also Gets Model of Challenger. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/memorial-to-mrs-james-butler-.html | Memorial to Mrs. James Butler. { | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dr-howard-f-hansel_l-i.html | DR. HOWARD F. HANSEl_L. I | True | special to TL 1 YOK Tr.S. I | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dance-benefits-nursery-event-held-by-united-society-of-holy-name.html | DANCE BENEFITS NURSERY.; Event Held by United Society of Holy Name Church. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/both-sides-guard-california-polls-flying-squads-of-lawyers-are.html | BOTH SIDES GUARD CALIFORNIA POLLS; 'Flying Squads' of Lawyers Are Mobilized for Sinclair -- Peace Officers Also Assigned. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/george-brewster-hawes.html | GEORGE BREWSTER HAWES. | True | I special to TH v 'YoP,.I. TI.'s. I | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/our-foreign-trade-30-above-1933-exports-for-9-months-to-sept-30.html | OUR FOREIGN TRADE 30% ABOVE 1933; Exports for 9 Months to Sept. 30 Were $1,561,365,597, as Against $1,105,030,155. IMPORTS $1,241,732,242 September Showed a Sharp Rise in Exports Over a Year Ago, While Imports Declined. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/beneficent-psychometry.html | Beneficent Psychometry. | True | DELAMERE SKERRETT | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bloom-show-prize-to-marshall-field-percy-chubb-memorial-award-goes.html | BLOOM SHOW PRIZE TO MARSHALL FIELD; Percy Chubb Memorial Award Goes to Him at the Nassau Horticultural Event. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/customs-receipts-down-october-figures-show-declines-under-september.html | CUSTOMS RECEIPTS DOWN.; October Figures Show Declines Under September and Year Ago. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/la-vine-leaves-hospital.html | La Vine Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/john-h-rackaway.html | JOHN H. RACKAWAY. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/statement-by-mcfarland-head-of-canadian-wheat-pools-replies-to.html | STATEMENT BY McFARLAND.; Head of Canadian Wheat Pools Replies to Winnipeg Exchange. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/us-to-reaffirm-stand.html | U.S to Reaffirm Stand. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/chocolate-beats-mazza-on-points-former-worlds-featherweight.html | CHOCOLATE BEATS MAZZA ON POINTS; Former World's Featherweight Champion Wins First Bout in Comeback Campaign. | True | By Joseph C. Nichols. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/joseph-schenck-left-estate-worth-3806-gross-holdings-of-vaudeville.html | JOSEPH SCHENCK LEFT ESTATE WORTH $3,806; Gross Holdings of Vaudeville Actor Valued at $26,811 -He Had $4,318 in Cash. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cluett-denounces-new-deal-spending-tells-voters-no-brain-truster.html | CLUETT DENOUNCES NEW DEAL SPENDING; Tells Voters No Brain Truster Will Rule Him if He Is Sent to the Senate. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/christian-fredericksen.html | CHRISTIAN FREDERICKSEN. | True | Special Cable to THS NEW YORK TS. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/aleghany-deposits-extended-i.html | A!leghany Deposits Extended. I | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/failures-show-increase-total-in-nation-last-week-233-dun-bradstreet.html | FAILURES SHOW INCREASE.; Total In Nation Last Week 233, Dun & Bradstreet Report. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/commodity-markets-futures-advance-moderately-in-several-instances.html | COMMODITY MARKETS.; Futures Advance Moderately in Several Instances With Trading Quiet -- Cash List Uneven. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/edwin-s-kassing-former-treasurer-of-madison-avenue-church-was-64.html | EDWIN S. KASSING.; Former Treasurer of Madison Avenue Church Was 64. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/identified-as-bank-robber.html | Identified as Bank Robber | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/offering-by-credit-banks.html | Offering by Credit Banks. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/fear-codfish-losses-in-portugal.html | Fear Codfish Losses in Portugal. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/money-for-monkeys-not-for-babies.html | Money for Monkeys, Not for Babies. | True | LOUIS C. SCHROEDER | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cornell-regulars-rest-reserves-begin-drills-for-dartmouth-battle.html | CORNELL REGULARS REST.; Reserves Begin Drills for Dartmouth Battle Nov. 17. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/50cent-lock-on-warship-federal-officer-single-handed-seizes.html | 50-CENT LOCK ON 'WARSHIP'; Federal Officer, Single Handed, Seizes Colombian Craft for Libel. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/hulda-garborg-72-novelist-is-dead-widow-of-famous-writer-was.html | HULDA GARBORG, 72, NOVELIST, IS DEAD; Widow of Famous Writer Was Prominent in Norway -- Began Her Career in Nineties. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/laguardia-extends-citys-official-welcome-to-rival-army-horse-show.html | LaGuardia Extends City's Official Welcome to Rival Army Horse Show Teams; HORSE SHOW TEAMS GREETED BY MAYOR Military Units Which Will Compete in the Garden Received at City Hall. RIDERS ATTEND LUNCHEON General Nolan Is Host on Governors Island -- Canadian Mounted Group Arrives. | True | By Lincoln A. Werden. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/sinclair-announces-separate-operation-for-richfield-oil-with-no.html | Sinclair Announces Separate Operation For Richfield Oil, With No Staff Changes | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/manhattan-gets-holiday-coach-meehan-praises-players-holy-cross.html | MANHATTAN GETS HOLIDAY.; Coach Meehan Praises Players -- Holy Cross Drills. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dr-mayo-backs-boy-scout-health-tests-says-members-can-act-as.html | Dr. Mayo Backs Boy Scout Health Tests; Says Members Can Act as Missionaries | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/private-financing-first-housing-aim-richberg-and-moffett-back.html | PRIVATE FINANCING FIRST HOUSING AIM; Richberg and Moffett Back Private Investment Policy Against PWA Billions. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cuban-coast-guard-seizes-arms-cache-authorities-say-material-was.html | CUBAN COAST GUARD SEIZES ARMS CACHE; Authorities Say Material Was for Use in Revolt -- Crime Wave Reported in Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/giants-will-aid-charity.html | Giants Will Aid Charity. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/fusion-has-failed-taylor-declares-mayor-and-controller-alike-have.html | FUSION HAS FAILED, TAYLOR DECLARES; Mayor and Controller Alike Have Fallen Down on Tasks, He Asserts in Queens. HOLDS ECONOMY A MYTH McGoldrick Policies Costing City Thousands Yearly, Says Rival, Citing Bank Agreement. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/most-candidates-will-vote-early-governor-and-mrs-lehman-will-cast.html | MOST CANDIDATES WILL VOTE EARLY; Governor and Mrs. Lehman Will Cast Their Ballots at 11 A.M. at 957 Madison Avenue. MOSES AN HOUR EARLIER Mrs. Roosevelt Is Expected to Get Returns at Democratic Headquarters Here. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/citroen-may-lose-plant-creditors-reorganization-under-way-france.html | CITROEN MAY LOSE PLANT.; Creditors' Reorganization Under Way -- France Sees Aid in War. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/state-candidates-in-final-appeals-lehman-by-600000-moses-by-100000.html | STATE CANDIDATES IN FINAL APPEALS; Lehman by 600,000, Moses by 100,000, Are the Claims of Rival Chairmen. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/trinity-prepares-for-vermont.html | Trinity Prepares for Vermont. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/syracuse-tests-backs-reserves-get-trial-with-stark-and-dinunzio-on.html | SYRACUSE TESTS BACKS.; Reserves Get Trial With Stark and Dinunzio on Injured List. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/asks-police-to-aid-hylan-campaign-manager-wants-facilities-to-write.html | ASKS POLICE TO AID HYLAN.; Campaign Manager Wants Facilities to Write In Vote. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/city-college-excels-in-intelligence-test-rating-of-average-freshman.html | CITY COLLEGE EXCELS IN INTELLIGENCE TEST; Rating of Average Freshman There Highest Among Students of 203 Colleges in Nation. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/canadian-roads-gain-traffic-earnings-in-october-up-71-from-year-ago.html | CANADIAN ROADS GAIN.; Traffic Earnings in October Up 7.1% From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/newfound-spirit-evident-at-fordhams-opening-session-for-west.html | New-Found Spirit Evident at Fordham's Opening Session for West Virginia; FORDHAM'S SQUAD KEEN FOR BATTLE Morale in Maroon Camp High as Result of Triumph Over Tennessee Eleven. WILL CUT CONTACT WORK Crowley, Cheered by Team's Comeback, May Eliminate Scrimmages Entirely. | True | By Arthur J. Daley. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-hargreaves-unchanged.html | Mrs. Hargreaves Unchanged. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/the-new-piers.html | THE NEW PIERS. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/i-george-w-drake-.html | I GEORGE W. DRAKE. ] | True | Special to THE NE '0. TZtS. I | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/utility-earnings-i.html | UTILITY EARNINGS. I | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/pennsylvania-wins-clarke-picture-suit-supreme-court-rules-portraits.html | PENNSYLVANIA WINS CLARKE PICTURE SUIT; Supreme Court Rules Portraits Lent to Philadelphia Had Taxing Situs There. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-daniel-r-randall.html | MRS. DANIEL R. RANDALL. | True | Special to TH TZW YOR TI.-aE. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/suspends-labor-chief-connecticut-federation-board-acts-on-attack-on.html | SUSPENDS LABOR CHIEF.; Connecticut Federation Board Acts on Attack on Gov. Cross. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/conklinltess.html | Conklinltess. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/unbeaten-untied-list-cut-only-22-elevens-in-us-still-hold-perfect.html | UNBEATEN, UNTIED LIST CUT; Only 22 Elevens in U.S. Still Hold Perfect Records. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/penn-state-star-returns-captain-morrison-at-drill-for-first-time-in.html | PENN STATE STAR RETURNS.; Captain Morrison at Drill for First Time in Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/hamilton-squad-gets-rest.html | Hamilton Squad Gets Rest. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/philip-sheridan-sr.html | PHILIP SHERIDAN SR. | True | pecial to T]E IE' YORK TItEs. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/morgenthau-lauds-wald-state-senator-also-is-endorsed-by-mrs.html | MORGENTHAU LAUDS WALD.; State Senator Also Is Endorsed by Mrs. Simkhovitch. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/montgomery-ward-lifts-sales-333-total-182409843-for-the-first-nine.html | MONTGOMERY WARD LIFTS SALES 33.3%; Total $182,409,843 for the First Nine Months of This Year. SHARP GAIN FOR OCTOBER Reports of Business Volume by Other Store Chains -- Comparisons Given. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/virgin-islands-inquiry-asked.html | Virgin Islands Inquiry Asked. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/james-m-mcmurray.html | JAMES M, M'cMURRAY. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/suffolk-leaders-see-record-vote-both-sides-estimate-more-than-60000.html | SUFFOLK LEADERS SEE RECORD VOTE; Both Sides Estimate More Than 60,000 Ballots Will Be Cast There Today. FIGHT FOR SHERIFF KEEN Macy Predicts a Republican Landslide -- Sullivan Says Democrats Will 'Surprise.' | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/troth-alqnoijnged-of-sylvia-forrest-to-become-bride-of-albert-h.html | TROTH AlqNOIJNGED OF SYLVIA FORREST; To Become Bride of Albert H. McNutt of Brazil, Ind., in the Spring. LUNCHEON GIVEN FOR HER Ancestor of the Prospective Bridegroom Was Governor General of Nova Scotia. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/americans-obtain-carr-wingman-comes-from-syracuse-in-exchange-for.html | AMERICANS OBTAIN CARR.; Wingman Comes From Syracuse in Exchange for Martin. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/new-york-rangers-in-tie-gain-55-deadlock-with-maroons-in-exhibition.html | NEW YORK RANGERS IN TIE.; Gain 5-5 Deadlock With Maroons in Exhibition Game. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/son-to-mrs-edwin-c-stengel.html | Son to Mrs. Edwin C. Stengel. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cincinnati-pros-sold-st-louis-gunners-to-assume-the-schedule-in.html | CINCINNATI PROS SOLD.; St. Louis Gunners to Assume the Schedule in Football League. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/salvage-contract-to-let.html | Salvage Contract to Let. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/brazil-to-push-products-comprehensive-expansion-plan-fo-industries.html | BRAZIL TO PUSH PRODUCTS; Comprehensive Expansion Plan fo Industries Formulated. | True | 8peolal C&ble to Tr NEW' Yoav' T. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/french-spy-is-sentenced.html | French Spy Is Sentenced. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-dalls-ballot-faces-challenge-miss-couch-sends-protest-to.html | MRS. DALL'S BALLOT FACES CHALLENGE; Miss Couch Sends Protest to President's Wife on Absentee Vote of Her Daughter. ITS CASTING IS UNLIKELY Candidate Cites Residence in Nevada, but Blank Has Not Been Returned as Yet. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/wider-press-code-put-to-roosevelt-guild-delegation-at-hyde-park.html | WIDER PRESS CODE PUT TO ROOSEVELT; Guild Delegation at Hyde Park Asks Extension to Smaller Cities and Associations. PLEADS FOR UNEMPLOYED Heywood Broun Says President Hopes for Solution of Problems at Hearings. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/china-wont-press-for-treaty-revision-uncertainty-over-international.html | CHINA WON'T PRESS FOR TREATY REVISION; Uncertainty Over International Situation Causes Delay in War on Special Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/sonotone-listing-approved-by-curb-company-adds-185250-shares-and.html | SONOTONE LISTING APPROVED BY CURB; Company Adds 185,250 Shares and Specifies How They Will Be Used. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/opposition-in-dilemma.html | Opposition in Dilemma. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/westchester-bans-check-on-finances-supervisors-defeat-move-to-make.html | WESTCHESTER BANS CHECK ON FINANCES; Supervisors Defeat Move to Make Departments Stay in Limits of Budgets. URGED AS COUNTY POLICY Democrats Outvoted After Plea by Sherry - - $250,000 of Relief Bonds Authorized. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/want-goldwater-ousted-members-of-civic-group-back-complaint-on.html | WANT GOLDWATER OUSTED; Members of Civic Group Back Complaint on Early Fee He Took. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/corset-makers-ask-code-change-fifty-manufacturers-in-wire-urge.html | CORSET MAKERS ASK CODE CHANGE; Fifty Manufacturers, in Wire, Urge Richberg to Drop Fair Trade Rules. FUR PRODUCERS ALSO ACT Demands to Code Heads Include Plea for Revision of Authority Set-Up. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/14-city-elevators-barred-from-use-six-municipal-building-lifts-are.html | 14 CITY ELEVATORS BARRED FROM USE; Six Municipal Building Lifts Are Found Unfit and Eight Others Will Be Tested. NEW INSTALLATION NEAR LaGuardia Expects to Order Replacements by Use of a $1,750,000 PWA Fund. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/continues-yawl-voyage-rb-graham-who-crossed-ocean-leaves.html | CONTINUES YAWL VOYAGE.; R.B. Graham, Who Crossed Ocean, Leaves Newfoundland for Bermuda | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/warships-entry-not-refused.html | Warship's Entry Not Refused. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/broker-vanishes-on-boarding-ship-maurice-gallaher-missing-since.html | BROKER VANISHES ON BOARDING SHIP; Maurice Gallaher Missing Since Thursday -- Last Seen by a Steward on Norfolk Boat. ABOUT TO DIE,' SAID NOTE Police Say It Was Sent to Wife or Mother -- $75,000 Collateral Is Sought by Lawyer. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/vote-here-stirs-hopes-in-canada-a-strong-endorsement-of-new-deal-is.html | VOTE HERE STIRS HOPES IN CANADA; A Strong Endorsement of New Deal Is Foreseen as Aid to Reciprocity Treaty. INTEREST WIDE AND ACUTE Big Business Element, However, Has Misgivings Concerning Some Possibilities. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bond-prices-drift-to-lower-levels-preholiday-dullness-manifest-in.html | BOND PRICES DRIFT TO LOWER LEVELS; Preholiday Dullness Manifest in All Sections of the Investment List. FEDERAL ISSUES EASIER German 7s Decline 2 Points - Inactive Domestic Loans Vary Point or More. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/hoover-pleads-for-election-of-republicans-to-protect-human-liberty.html | Hoover Pleads for Election of Republicans To Protect 'Human Liberty' in Congress | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/return-of-captain-strengthens-penn-pennypacker-injured-in-navy-game.html | RETURN OF CAPTAIN STRENGTHENS PENN; Pennypacker, Injured in Navy Game, Expected to Play Against Penn State. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/rev-e-j-sweeney-dies-in-norfolk-va-former-rector-of-a-new-york.html | REV. E. J. SWEENEY DIES IN NORFOLK, VA.; Former Rector of a New York Church Had Been in a Hospital Since Spring. | True | Special to Trl NEW YORK TIIE. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/colgate-in-long-drill-tests-defense-against-eleven-using-tulane.html | COLGATE IN LONG DRILL.; Tests Defense Against Eleven Using Tulane Plays. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/newark-cuts-rent-to-keep-air-lines-charges-at-city-airport-to-be.html | NEWARK CUTS RENT TO KEEP AIR LINES; Charges at City Airport to Be Waived for Six Months, Ellenstein Declares. CITY WOULD HALT MOVING Officials Attending Parley Indicate Offer Likely Will Be Accepted. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bears-keep-scoring-lead-have-tallied-209-points-in-eight-games-in.html | BEARS KEEP SCORING LEAD; Have Tallied 209 Points in Eight Games in Pro League. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/3200-books-and-papers-written-so-far-by-butler.html | 3,200 Books and Papers Written So Far by Butler | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/three-arms-pacts-to-be-sought-soon-henderson-calls-committee-of.html | THREE ARMS PACTS TO BE SOUGHT SOON; Henderson Calls Committee of Conference to Meet Nov. 20 to Change Procedure. TRADE ACCORD IS DESIRED Manufacture, Publicity and the Creation of Permanent Board Will Be Voted On First. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/laguardia-urges-mgoldrick-votes-appeals-for-his-election-to-avert.html | LAGUARDIA URGES M'GOLDRICK VOTES Appeals for His Election to Avert 'Tin-Box Parade' -- Tells of Wide Savings.; CONTROLLER MAKES PLEA He Warns Against 'Pillage' by Tammany and Scores Taylor on His Views on Charter. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bank-hearing-thursday-changes-in-present-laws-to-be-subject-of.html | BANK HEARING THURSDAY.; Changes In Present Laws to Be Subject of Investigation. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/canadas-exports-decline.html | Canada's Exports Decline. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cope-pinkerton.html | Cope -- Pinkerton. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/weirton-worker-hits-trade-unions-testifies-he-quit-one-when-he-saw.html | WEIRTON WORKER HITS TRADE UNIONS; Testifies He Quit One When He Saw 'Folly of Throwing Men Out of Work.' | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/cutter-is-absent-from-navy-drill-but-big-right-tackle-is-expected.html | CUTTER IS ABSENT FROM NAVY DRILL; But Big Right Tackle Is Expected to Rejoin Mates at Tomorrow's Session. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/princeton-works-on-lehigh-plays-scrubs-learn-formations-for-use.html | PRINCETON WORKS ON LEHIGH PLAYS; Scrubs Learn Formations for Use Against Varsity in Scrimmage This Week. LEVAN IN GOOD CONDITION Star Back Recovered From Leg Injury Suffered in Harvard Game -- Hemmingway Hurt. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/hill-calls-cardozo-brain-trust-pioneer-appellate-justice-recalls.html | HILL CALLS CARDOZO BRAIN TRUST PIONEER; Appellate Justice Recalls Lecture on Ministry of Justice 14 Years Ago. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lafayette-sees-action-varsity-has-light-work-as-seconds-scrimmage.html | LAFAYETTE SEES ACTION.; Varsity Has Light Work as Seconds Scrimmage With Cubs. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/britons-will-test-atlantic-air-line-geddes-of-imperial-airways.html | BRITONS WILL TEST ATLANTIC AIR LINE; Geddes of Imperial Airways Reveals Plan to Order New Plane for Service. BERMUDA IS FIRST STEP Two Flying Boats Will Be Used Between New York and Island -- Australia to Be Linked. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/carola-goya-gives-recital-of-dances-reappears-at-the-town-hall-in.html | CAROLA GOYA GIVES RECITAL OF DANCES; Reappears at the Town Hall in Spanish Program After Absence of a Year. PROGRESS IN ART SHOWN Deeper Note Struck in Some of Her Numbers -- Musicians Share in Applause. | True | By John Martin. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/3-die-27-wounded-as-bullets-sweep-political-parade-clash-near.html | 3 DIE, 27 WOUNDED AS BULLETS SWEEP POLITICAL PARADE; CLASH NEAR HAZLETON, PA. Machine Gun Fells Men and Women in March of Democrats. REPUBLICAN BOSS HELD Police Arrest Him and 13 of Kin on Finding His House a Veritable Arsenal. DYNAMITING IS STOPPED State Troopers Block Revenge After Tumult in Mining Village of Kelayres. THREE ARE KILLED IN POLITICAL RIOT | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/court-will-review-fox-movie-patents-producers-and-exhibitors-win.html | COURT WILL REVIEW FOX MOVIE PATENTS; Producers and Exhibitors Win Fight for Tribunal Ruling on $100,000,000 Claims. TAX LAWS TO BE DECIDED Cincinnati Assured of Five-Cent Fare on Trolley -- New Yorker Loses Appeal. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/w-and-j-drills-for-bucknell.html | W. and J. Drills for Bucknell. | True | Special to THE NEW YORK TIMES, | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/truce-called-in-milk-strike.html | Truce Called in Milk Strike. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/school-elevens-face-a-busy-day-twentysixth-erasmusmanual-game-at.html | SCHOOL ELEVENS FACE A BUSY DAY; Twenty-sixth Erasmus-Manual Game at Ebbets Field Is Among Highlights. CLINTON WILL SEE ACTION To Meet Stuyvesant in Feature of Twin Bill at Stadium -- Boys High to Play. | True | By Kingsley Childs. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/injured-players-due-back-at-yale-squad-to-be-at-full-strength-for.html | INJURED PLAYERS DUE BACK AT YALE; Squad to Be at Full Strength for Georgia Game -- Regulars Treated to a Holiday. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/deans-will-demand-40000-next-year-dizzy-to-ask-for-25000-and.html | DEANS WILL DEMAND $40,000 NEXT YEAR; Dizzy to Ask for $25,000 and Brother for $15,000 -- Stars Pay Visit to Breadon. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/voices-of-other-days.html | VOICES OF OTHER DAYS. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/theatre-corporation-dissolved.html | Theatre Corporation Dissolved. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/roosevelt-awaits-vote-confidently-president-forsaking-politics.html | ROOSEVELT AWAITS VOTE CONFIDENTLY; President, Forsaking Politics, Calmly Completes Day's Work on Election Eve. BUT HYDE PARK IS ROUSED Old Town Hall Is Redecked for First Ballot of Native Son as Chief Executive. ROOSEVELT AWAITS VOTE CONFIDENTLY | True | From a Staff Correspondent. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/canadas-interest-charges-cut.html | Canada's Interest Charges Cut. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/league-asks-japan-if-she-built-forts-in-pacific-mandate-ito-is.html | LEAGUE ASKS JAPAN IF SHE BUILT FORTS IN PACIFIC MANDATE; Ito Is Questioned on Reason for Big Expenditure on Harbor Improvement. HE DENIES ANY VIOLATION Japan Plans an Experiment in a New Type of Warship if the Naval Conversations Fail. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dividenb-news.html | DIVIDENb NEWS | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/strike-in-hotels-looms-head-of-union-threatens-to-call-out-elevator.html | STRIKE IN HOTELS LOOMS.; Head of Union Threatens to Call Out Elevator Operators. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/sea-gulls-lose-at-hockey.html | Sea Gulls Lose at Hockey. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ban-eucharistic-as-boys-name.html | Ban Eucharistic as Boy's Name | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/reyol-h__-ha-j-designed-many-of-the-largestl.html | REYOL H__ H?A. J; Designed Many of the Largestl | True | C | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/congress-inquiry-hits-atlantic-city-charges-of-election-frauds.html | CONGRESS INQUIRY HITS ATLANTIC CITY; Charges of Election Frauds Investigated as 1,000 Warrants Are Issued. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bh-ridder-in-bankruptcy-files-personal-petition-under-stress-of.html | B.H. RIDDER IN BANKRUPTCY; Files Personal Petition Under Stress of Ex-Wife's Claims. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/moseley-jackson-lost-to-harvard-leg-injuries-expected-to-keep.html | MOSELEY, JACKSON LOST TO HARVARD; Leg Injuries Expected to Keep Back-Field Stars Out of Army Game Saturday. SEAT SALE ALREADY 34,000 Bilodeau, Haley, Ford and Watt of Varsity Face the Scrub Team in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/high-court-backs-state-milk-board-on-price-control-hegeman.html | HIGH COURT BACKS STATE MILK BOARD ON PRICE CONTROL; Hegeman Corporation Loses Plea That Figure Set Forbade Fair Return. REGULATION IS DEFENDED Opinion Upholds Act as Drawn to Save Industry 'Even if Weak Fail.' HIGH COURT BACKS MILK PRICE CURBS | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/titulescu-visits-sofia.html | Titulescu Visits Sofia. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/moses-sees-need-for-a-new-party-leaders-not-opportunists-should.html | MOSES SEES NEED FOR A NEW PARTY; ' Leaders, Not Opportunists,' Should Head It, He Says as He Closes Campaign. HOLDS RIVAL LACKS FIGHT Declares Tammany Dictated Lehman Race -- Attacks Farley as 'Santa Claus.' | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/high-court-orders-long-tried-in-libel-immunity-from-the-500000.html | HIGH COURT ORDERS LONG TRIED IN LIBEL; Immunity From the $500,000 Ansell Suit Is Denied in Unanimous Decision. BASED ON SENATE SPEECH Opinion, Written by Brandeis, Rules That Protection Is Only From Arrest. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/spiersclark.html | Spiers-Clark. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/held-as-celluloid-key-thief.html | Held as Celluloid Key Thief. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/treasury-calls-funds.html | Treasury Calls Funds. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/harry-reeve-angel-i.html | HARRY REEVE ANGEL. I | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dr-marthur-dies-notbd-sur601-76-member-of-triumvirate-famous-in.html | DR. M'ARTHUR DIES; NOTBD SUR6]01, 76; Member of Triumvirate Famous in Early Medical History of City of Chicago. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/new-zealand-expects-surplus.html | New Zealand Expects Surplus. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/nyac-defeats-yale-club-by-41-takes-metropolitan-class-c-squash.html | N.Y.A.C. DEFEATS YALE CLUB BY 4-1; Takes Metropolitan Class C Squash Match -- Silleck Scores for Losers. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/squad-hit-by-injuries-four-notre-dame-men-may-not-start-on-saturday.html | SQUAD HIT BY INJURIES.; Four Notre Dame Men May Not Start on Saturday. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/john-u-nash-original-stage-director-for-gilbert-and-sullivan.html | JOHN u. NASH.; Original Stage Director for Gilbert and Sullivan Stricken at 70. | True | pecial to THE î'-W YORK Trrs. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/2000-back-in-a-p-stores-cleveland-forces-return-union-asks.html | 2,000 BACK IN A. & P. STORES; Cleveland Forces Return -- Union Asks Agreement for Butchers. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/hsingking-denies-breach.html | Hsingking Denies Breach. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/labor-board-hears-butler-store-case-employes-group-is-asked-to.html | LABOR BOARD HEARS BUTLER STORE CASE; Employes Group Is Asked to Submit Membership List -- Evidence Is Weighed. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-jp-warburg-in-reno-for-divorce-bankers-wife-arrives-there-to.html | MRS. J.P. WARBURG IN RENO FOR DIVORCE; Banker's Wife Arrives There to Establish Residence in Order to Bring Action. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lyons-scores-moses-on-bridge-charges-bronx-borough-president-cites.html | LYONS SCORES MOSES ON BRIDGE CHARGES; Bronx Borough President Cites Official Agreement to Improve Triborough Span Approach. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/payment-on-prudence-series-i.html | Payment on Prudence Series. I | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/philatelist-freed-after-kidnapping-woman-foils-plan-to-seize-100000.html | PHILATELIST FREED AFTER KIDNAPPING; Woman Foils Plan to Seize $100,000 Stamps While He Is Captive in Hen Coop. HE KNOCKS OUT GUARD H.J. Pruetzel Beaten by Another at Peapack, N.J. -- Trooper Frightens Off Abductors. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/h01-bheila-berry-elq6aged-to-mp-second-daughter-of-lord-and-lady.html | H01. BHEILA BERRY Elq6AGED TO MP,; Second Daughter of Lord and Lady Camrose to Be Wed to Earl of Birkenhead. HER FATHER IS PUBLISHER Prospective Bridegroom Author, of Work on Parent -- Attended Eton and Oxford. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/swim-suit-lines-lower-reductions-of-5-to-12-are-made-on-1935-ranges.html | SWIM SUIT LINES LOWER.; Reductions of 5 to 12% Are Made on 1935 Ranges at Opening. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/zuck-a-moss.html | ZUCK. A. MOSS. | True | pecls. 1 to THE NE'o YORX TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/price-of-lead-reduced.html | Price of Lead Reduced. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/pacific-airplane-seized-for-debt-litigant-says-kingsfordsmith-owes.html | PACIFIC AIRPLANE SEIZED FOR DEBT; Litigant Says Kingsford-Smith Owes $2,750 for Services in Preparing for 1928 Flight. AMERICANS GET RACE PRIZE Turner and Pangborn 2d in Speed Contest as Dutch Crew Takes Handicap Award. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/rule-issued-on-deliveries.html | Rule Issued on Deliveries. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/w-roy-mcanne-head-of-the-trombegcarlson-telephone-manufactulng-co.html | W. ROY M'CANNE.; Head of the Strombe?g-Carlson Telephone Manufactu?lng Co, | True | Special to THK Ninny' YORK Tr,',[s. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/isador-rothschild.html | ISADOR ROTHSCHILD. | True | Special to T oR Tzs. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/paris-tense-on-eve-of-political-crisis-doumergue-heartened-by-new.html | PARIS TENSE ON EVE OF POLITICAL CRISIS; Doumergue Heartened by New Pledges of Support for His Encounter With Chamber. PARLIAMENT MEETS TODAY Radical Socialists Fear New Mob Threats if They Break Truce -- 'Civil War' Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/insull-and-broker-tell-stock-deals-cf-macneille-testifies-he-put.html | INSULL AND BROKER TELL STOCK DEALS; C.F. MacNeille Testifies He Put $375,000 in Company, Got Only Dividends. SALES TO PUBLIC DEFENDED Witness Asserts Claim of '$80,000,000 Assets' in Circular Letter Was Correct. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/-wishing-tree-lures-bill-robinson-often-dancer-watches-with-pride.html | ' WISHING TREE' LURES BILL ROBINSON OFTEN; Dancer Watches With Pride as Harlem Crowds Inspect It on Its Second Day. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/gold-output-rises-284000-ounces-in-september-is-new-record-for.html | GOLD OUTPUT RISES.; 284,000 Ounces in September Is New Record for Month. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/canadas-income-increased.html | Canada's Income Increased. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/general-motors-to-pay-regular-25c-company-disbursed-extra-of-50.html | GENERAL MOTORS TO PAY REGULAR 25C; Company Disbursed Extra of 50 Cents a Share on Common Stock in Previous Quarter. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/pitt-faces-stern-test-expects-hard-battle-with-nebraska-at-lincoln.html | PITT FACES STERN TEST.; Expects Hard Battle With Nebraska at Lincoln Saturday. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/text-of-ruling-in-new-york-milk-control-suit.html | Text of Ruling in New York Milk Control Suit | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/6aston-mier-79-dies-in-paris-home-senator-and-chocoiate-king-held.html | 6ASTON MIER, 79, DIES IN PARIS HOME; Senator and 'Chocoiate King, Held Lease on Anticosti :Island as Game Area. | True | Wireless to Tr. IIEW YORK Ig. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ccny-pickets-freed-charges-against-18-students-are-dismissed-on.html | C.C.N.Y. PICKETS FREED; Charges Against 18 Students Are Dismissed on Robinson's Plea. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/german-newspapers-see-roosevelt-vote-great-interest-shown-in.html | GERMAN NEWSPAPERS SEE ROOSEVELT VOTE; Great Interest Shown in Sinclair Because of Great Sales of His Book Till Recent Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/mrs-c-j-krehbiel.html | MRS. C. J. KREHBIEL. | True | Bpecia! to Ts Ew 'oR; TL',[ES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/balances-on-political-fence.html | Balances on Political Fence. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/handicraft-is-exhibited.html | Handicraft Is Exhibited. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/callao-port-regulations-issued.html | Callao Port Regulations Issued. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/washington-seeks-disposition.html | Washington Seeks Disposition. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/steel-rate-still-rising-was-falling-a-year-ago.html | Steel Rate Still Rising; Was Falling a Year Ago | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lehmans-to-be-entertained.html | Lehmans to Be Entertained. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/engineers-lose-pennauch-injured-leg-again-costs-lehigh-services-of.html | ENGINEERS LOSE PENNAUCH.; Injured Leg Again Costs Lehigh Services of Fullback. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/marshall-downs-garibaldi-on-mat-tosses-rival-in-4819-before-5000-at.html | MARSHALL DOWNS GARIBALDI ON MAT; Tosses Rival in 48:19 Before 5,000 at Seventy-first Regiment Armory. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/two-spanish-rebels-to-be-shot-today-sentences-of-21-others.html | TWO SPANISH REBELS TO BE SHOT TODAY; Sentences of 21 Others Commuted to Life Imprisonment -- Cabinet Attacked in Cortes. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/notables-mourn-colonel-e-b-stone-governor-and-other-officials-of.html | NOTABLES MOURN COLONEL E. B. STONE; Governor and Other Officials of New Jersey at Funeral of Guard Commander. | True | Special to TH lEw YORK Tri,IES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dr-geoffrey-o-tunison.html | DR. GEOFFREY O. TUNISON. | True | Special to TH Isw, YOK TLaES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/100000-parents-attend-open-school-week-here.html | 100,000 Parents Attend 'Open School Week' Here | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/joseph-i-france-is-candidate.html | Joseph I. France Is Candidate. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/democrats-claim-jersey-by-225000-republicans-are-equally-sure-of.html | DEMOCRATS CLAIM JERSEY BY 225,000; Republicans Are Equally Sure of Winning by 175,000 as Campaign Is Ended. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/two-party-chiefs-make-radio-pleas-farley-and-fletcher-defend-and.html | TWO PARTY CHIEFS MAKE RADIO PLEAS; Farley and Fletcher Defend and Attack Continuance of the New Deal. EACH PREDICTS VICTORY They Appeal to Workers All Over the Country to Get the Voters to the Polls. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/socialists-appeal-to-liberal-voters-thomas-tells-students-that-a.html | SOCIALISTS APPEAL TO LIBERAL VOTERS; Thomas Tells Students That a Ballot for the New Deal Would Be One of 'Fear.' SOLOMON FOR NEW PARTY Nation Needs a 'Mass Political' Group to Combat the Old Ones in 1936, He Finds. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/hylan-aide-named-on-check-charges-men-who-collected-petition.html | HYLAN AIDE NAMED ON CHECK CHARGES; Men Who Collected Petition Signatures for Beckerman Bring Complaints. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/gets-30year-term-for-38cent-holdup-gunman-betrayed-by-old-penny.html | GETS 30-YEAR TERM FOR 38-CENT HOLD-UP; Gunman Betrayed by Old Penny Taken From Victim -- 2 Others Get Long Sentences. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/citizens-union-confident-dr-schieffelin-cites-demand-for-its-voters.html | CITIZENS UNION CONFIDENT; Dr. Schieffelin Cites Demand for Its Voters Directory. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/becker-candidate-in-bronx.html | Becker Candidate in Bronx. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/no-liquor-on-sale-today-until-the-polls-close.html | No Liquor on Sale Today Until the Polls Close | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/japan-in-and-out.html | JAPAN "IN AND OUT." | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/americans-get-second-prize.html | Americans Get Second Prize. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/dr-h-r-porintoh-educator-is-dead-professor-of-biblical-history-and.html | DR. H. R. PORINTOH, EDUCATOR, IS DEAD; Professor of Biblioal History and Literature at Bates College for 24 Years. WROTE RELIGIOUS BOOKS Taught Also at Cobb Divinity School and Was Trustee of Baptist Institutions. | True | | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/150000-pounds-of-eels-sent-here.html | 150,000 Pounds of Eels Sent Here | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/princeton-dazed-by-gertrude-stein-audience-of-500-professors-and.html | PRINCETON DAZED BY GERTRUDE STEIN; Audience of 500 Professors and Students Fails to Propound Questions. CROWD CHECKED BY POLICE ' The Making of the Making of Americans' Befuddles Even Most Erudite Erudite. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/our-need-put-first-in-tariff-treaties-chairman-page-tells-paper.html | OUR NEED PUT FIRST IN TARIFF TREATIES; Chairman Page Tells Paper Industry Witness of Purpose in Any Concessions. MATCH INTERESTS HEARD They Urge Higher Protective Rates for American Firms to Meet Swedish Rivalry. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/bell-system-shows-gain-for-nineteenth-month.html | Bell System Shows Gain For Nineteenth Month | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/criminals-rounded-up-valentine-takes-rigid-steps-and-promises.html | CRIMINALS ROUNDED UP; Valentine Takes Rigid Steps and Promises Honest Election. TO CURB STRONG-ARM MEN Warns of Disciplinary Action -- Special Squads to Guard 25 Trouble Spots. BRONX VOTE NEAR TIE-UP Court at Night Holds Up the Balloting on a Candidate's Plea, but Reverses Itself. 12,000 POLICEMEN WILL GUARD POLLS | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/400-strike-guards-clamor-for-wages-men-imported-for-elevator.html | 400 STRIKE GUARDS CLAMOR FOR WAGES; Men Imported for Elevator Walkout Block Streets as Pay Is Withheld. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/harriman-bank-gets-tax-refund.html | Harriman Bank Gets Tax Refund | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/reich-gives-pledge-not-to-invade-saar-sends-solemn-assurance-to-the.html | REICH GIVES PLEDGE NOT TO INVADE SAAR; Sends 'Solemn Assurance' to the British -- Britain Will Not Send Troops to Area. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/ed-wynn-takes-bow-as-political-speaker-doesnt-know-who-candidates.html | ED WYNN TAKES BOW AS POLITICAL SPEAKER; Doesn't Know Who Candidates Are but Would 'Do Anything for Jim Farley.' | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/grains-erratic-in-dull-market-corn-turns-strong-after-early-dip-and.html | GRAINS ERRATIC IN DULL MARKET; Corn Turns Strong After Early Dip and Closes 3/4 to 1 1/4 Cents a Bushel Higher. WHEAT 3/8 DOWN TO 7/8 UP Oats Advance 1/8 to 3/8c and Rye 1/4c -- Barley Declines 1/2 to 5/8c -- Markets Closed Today. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/raises-price-for-crude-oil.html | Raises Price for Crude Oil. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/tokyo-backs-acts-of-hsinking-on-oil-replies-to-the-us-and-britain.html | TOKYO BACKS ACTS OF HSINKING ON OIL; Replies to the U.S. and Britain That the Monopoly Does Not Violate the Open Door. | True | Special Cable to THE NEW YORK TIMES. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lieut-col-hickam-killed-his-plane-noses-over-in-landing-at-fort.html | LIEUT. COL. HICKAM KILLED; His Plane Noses Over in Landing at Fort Crockett, Texas. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/5000-babies-treated-12987-visits-this-year-reported-by-postgraduate.html | 5,000 BABIES TREATED.; 12,987 Visits This Year Reported by Post-Graduate Hospital. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/marred-n-skinner-museum.html | Marr}ed {n Skinner Museum. | True | Special to THeNEW YORK TLES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/republicans-are-denounced.html | Republicans Are Denounced. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/robert-dodd-dies-rare-book-expert-head-of-departments-of-dodd-mead.html | ROBERT DODD DIES; RARE BOOK EXPERT; Head of Departments of Dodd, Mead & Co. for Many Years Succumbs at 86. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/loans-to-banks-declined-in-month-rfc-in-report-for-september-brings.html | LOANS TO BANKS DECLINED IN MONTH; RFC in Report for September Brings Total Authorized Down to $11,742,171. GOING BANKS TOOK LITTLE Total of Advances Agreed Upon Included $250,000,000 of Commodity Credit Funds. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/academy-for-american-poets-organized-eight-5000-scholarships-to-be.html | Academy for American Poets Organized; Eight $5,000 Scholarships to Be Offered | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/woman-flier-is-killed-plane-of-mrs-reichert-of-reading-pa-strikes.html | WOMAN FLIER IS KILLED.; Plane of Mrs. Reichert of Reading, Pa., Strikes Hill. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/beatrice-kovner-married.html | Beatrice Kovner Married. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/lastminute-reminders.html | LAST-MINUTE REMINDERS. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/governor-murphy-recovering.html | Governor Murphy Recovering. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/i-twin-sons-to-mrs-w-e-janssen-i.html | i Twin Sons to Mrs. W. E. Janssen. I | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/union-in-passing-drill.html | Union in Passing Drill. | True | Special to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/manikins-to-appear-at-show-for-charity-performance-of-anything-goes.html | MANIKINS TO APPEAR AT SHOW FOR CHARITY; Performance of 'Anything Goes' to Aid Babies Home -- Another for Madison House. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/better-homes-in-america.html | BETTER HOMES IN AMERICA. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/reich-church-row-flares-up-afresh-peace-talks-fail-german.html | REICH CHURCH ROW FLARES UP AFRESH; Peace Talks Fail -- German Christians and Opposition Trade Blows in Hanover. HITLER STAND DISCOUNTED Concessions Now Are Viewed as Moves to Soothe Rebels -- Mueller Defies Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/millikan-wins-newman-award.html | Millikan Wins Newman Award. | True | | C1B 243000 |
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/eanette-faber-long-island-bride-daughter-of-justice-is-married-at.html | $EANETTE FABER LONG ISLAND BRIDE; Daughter of Justice Is Married at Huntington to Vincent Donohue of Floral Park. | True | Speela! to T;E ZTE' yORK; T.ZB. | C1B 243000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-06 | 1934-11-06 | https://www.nytimes.com/1934/11/06/archives/frankin-schneider.html | FRANK[.IN SCHNEIDER, | True | specia! to T NBW NOK T[S. | C1B 243000 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/big-city-vote-cast-without-disorder-all-quiet-as-a-sunday-school.html | BIG CITY VOTE CAST WITHOUT DISORDER; All 'Quiet as a Sunday School,' Valentine Reports Despite Record Turnout. HIS WORK IS PRAISED Special Police Bureau Gets Only 27 Complaints -- Few Arrested, Most Are Freed. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/stephen-linke-fatherinlaw-of-head-of-music-conservatory-was-55.html | STEPHEN LINKE.; Father-in-Law of Head of Music Conservatory Was 55. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fera-soon-to-buy-submarginal-land-officials-keep-secret-areas-in-40.html | FERA SOON TO BUY SUBMARGINAL LAND; Officials Keep Secret Areas in 40 States on Which Options Are Being Taken. AIM TO END HUMAN WASTE Land to Be Acquired Is Held Too Poor to Have Much Effect on Farm Supplies. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/smith-votes-early-farley-12th-in-line-exgovernor-retains-faith-in.html | SMITH VOTES EARLY; FARLEY 12TH IN LINE; Ex-Governor Retains Faith in Brown Derby -- Democratic Chief Awaits His Turn. LAGUARDIA IS DELIBERATE Requires a Minute, 10 Seconds to Cast Ballot -- Wife Quits Booth in 30 Seconds. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sutton-place-fire-burns-old-brewery-blaze-speedily-controlled-is.html | SUTTON PLACE FIRE BURNS OLD BREWERY; Blaze, Speedily Controlled, Is Attributed to Carelessness With a Cigarette. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/france-reassures-germany-on-saar-laval-in-talk-with-envoy-denies.html | FRANCE REASSURES GERMANY ON SAAR; Laval in Talk With Envoy, Denies Troops Are Moving for Action in Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/david-h-posner.html | DAVID H. POSNER. | True | Special to THE IEW YOIK TIMZS. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/spain-expels-king-boris-pretender-to-andorran-throne-held-a.html | SPAIN EXPELS 'KING' BORIS.; Pretender to Andorran Throne Held a Dangerous Character. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/pennsylvania-won-democrats-elect-guffey-senator-in-close-vote-get.html | PENNSYLVANIA WON; Democrats Elect Guffey Senator in Close Vote GET ALL STATE OFFICES Take Governorship and Get 3 New Members of Congress. REED HOLDS PHILADELPHIA But His Plurality Is Only 4,086 in the Complete Count of the City. GUFFEY AND EARLE WIN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/to-address-woman-lawyers.html | To Address Woman Lawyers. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-williams-wins-bloom-show-prizes-captures-three-blue-ribbons-as.html | MRS. WILLIAMS WINS BLOOM SHOW PRIZES; Captures Three Blue Ribbons as Chrysanthemum Exhibit on Pratt Estate Closes. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/first-to-report-in-alabama.html | First to Report in Alabama. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/taxes-endurance-of-his-police.html | Taxes Endurance of His Police. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/village-trustee-picked-at-1-am.html | Village Trustee Picked at 1 A.M. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/widow-accused-in-liquor-sale.html | Widow Accused in Liquor Sale. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/deans-again-see-breadon-will-not-attempt-to-sign-stars-before-jan-1.html | DEANS AGAIN SEE BREADON.; Will Not Attempt to Sign Stars Before Jan. 1, Says Owner. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/missing-girl-14-is-held-child-who-left-brooklyn-home-will-face.html | MISSING GIRL, 14, IS HELD.; Child Who Left Brooklyn Home Will Face Court Today. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fordham-learns-three-new-plays-forwardlateral-formations-occupy.html | FORDHAM LEARNS THREE NEW PLAYS; Forward-Lateral Formations Occupy Rams in Intensive Three-Hour Practice. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/james-edward-stanley.html | JAMES EDWARD STANLEY, | True | special to THE YORK TIs. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-graves-first-woman-in-state-senate-is-independent-on-home-and.html | Mrs. Graves, First Woman in State Senate, Is Independent on Home and Other Issues | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/marsellus-diehl.html | Marsellus -- Diehl. | True | Special to THE lq-' YORX TES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/flushing-league-plans-bridge-fete-good-citizenship-juniors-to-give.html | FLUSHING LEAGUE PLANS BRIDGE FETE; Good Citizenship Juniors to Give Party Nov. 12 to Help Group's Philanthropies. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/britten-de-priest-routed-in-illinois-third-republican-house-seat-s.html | BRITTEN, DE PRIEST ROUTED IN ILLINOIS; Third Republican House Seat s Lost and a Fourth Is in Danger. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/cortes-for-lerroux-as-radicals-strike-spanish-premier-gets-a-vote.html | CORTES FOR LERROUX AS RADICALS STRIKE; Spanish Premier Gets a Vote of Confidence After Walkout Is Declared by Syndicalists. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/two-destroyers-damaged-1-plane-lost-in-naval-manoeuvres-off-western.html | TWO DESTROYERS DAMAGED; 1 Plane Lost In Naval Manoeuvres Off Western Mexico. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/corporate-report.html | CORPORATE REPORT. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/benefit-party-arranged-bridge-to-be-held-for-the-mary-immaculate.html | BENEFIT PARTY ARRANGED.; Bridge to Be Held for the Mary Immaculate Hospital, Jamaica. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/card-party-for-charity-event-tomorrow-will-benefit-the-helping-hand.html | CARD PARTY FOR CHARITY.; Event Tomorrow Will Benefit the Helping Hand Association. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/lee-p-davis-hurt-in-auto-collision-exwestchester-prosecutor-is-in.html | LEE P. DAVIS HURT IN AUTO COLLISION; Ex-Westchester Prosecutor Is in White Plains Hospital With Several Broken Ribs. OTHER MOTORIST IS HELD Also Injured, He Is Accused of Reckless Driving -- Attorney Is Active in Politics. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/munitions-angle-disputed.html | Munitions Angle Disputed. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/crude-oil-output-cut-within-quotas-daily-average-flow-last-week.html | CRUDE OIL OUTPUT CUT WITHIN QUOTAS; Daily Average Flow Last Week Reduced 50,650 Barrels to 2,285,400. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/arms-sold-abroad-mdonald-declares-soley-company-was-authorized-to.html | ARMS SOLD ABROAD, M'DONALD DECLARES; Soley Company Was Authorized to Dispose of Surplus to 'Approved Destinations,' He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/krug-wins-own-district-3-to-1-in-nassau-race.html | Krug Wins Own District, 3 to 1, in Nassau Race | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/crockett-senate-clerk-here.html | Crockett, Senate Clerk, Here. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/north-carolina.html | NORTH CAROLINA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sunday-liquor-sales-defeated-in-oranges.html | Sunday Liquor Sales Defeated in Oranges | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/caroline-a-rabell-becomes-a-briiei-daughter-of-mr-and-mrs-b-e.html | CAROLINE A. RABELL! BECOMES A BRII)Ei; Daughter of Mr, and Mrs. B. E. Rabell Is Married to Hugh S. Grey, SHE HAS 4 ATTENDANTS Mrs. Lewis M. Heflin Is Matron of Honor for SisteH, W, Smith Jr. Best Man. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/lone-priest-left-in-mexican-state-new-law-in-queretaro-permits-one.html | LONE PRIEST LEFT IN MEXICAN STATE; New Law in Queretaro Permits One Catholic Clergyman to Every 200,000 Persons. INTERNES ARE DISMISSED Government Drops Students for Absence From Parade in Support of Socialist Education. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/finds-his-name-on-ballot-auburn-man-listed-as-communist-demands.html | FINDS HIS NAME ON BALLOT; Auburn Man, Listed as Communist, Demands Withdrawal. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/japan-bans-new-chrysler-plant-in-dairen.html | Japan Bans New Chrysler Plant in Dairen; | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sayres-lead-at-huntington.html | Sayres Lead at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/italy-is-expected-to-assure-hungary-cordial-talk-of-premiers-in.html | ITALY IS EXPECTED TO ASSURE HUNGARY; Cordial Talk of Premiers in Rome Indicates Mussolini Still Backs Revisionism. FRENCH ACCORD HITS SNAG Delay in Negotiations Leaves Italian Leader Free Hand to Deal With Goembos. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/watchman-killed-by-gas.html | Watchman Killed by Gas. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/workman-rides-equipoise-to-victory-in-5000-added-whitney-trophy.html | Workman Rides Equipoise to Victory in $5,000 Added Whitney Trophy Race; EQUIPOISE TAKES GOLD TROPHY RACE Beats Faireno by Length and a Half in United Hunts Feature at Belmont. MR. KHAYYAM RUNS THIRD Victor's Triumph Increases His Earnings to $338,410 -Kummel First in Chase. | True | By Albert P. Stauderman. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/curley-is-victor-in-massachusetts-his-margin-over-bacon-is-expected.html | CURLEY IS VICTOR IN MASSACHUSETTS; His Margin Over Bacon Is Expected to Exceed Ely's Plurality of 2 Years Ago. WALSH WINS RE-ELECTION Senator Is Held Likely to Top Ticket in Record Poll for Off-Year Voting. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/manhattan-squad-works-on-defense-coach-meehan-sends-charges-through.html | MANHATTAN SQUAD WORKS ON DEFENSE; Coach Meehan Sends Charges Through Long Workout for Game With Holy Cross. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/begins-lecture-course-lafayette-community-college-opened-by-prof.html | BEGINS LECTURE COURSE.; Lafayette Community College Opened by Prof. Steever. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/holy-cross-starts-drive-regulars-begin-work-for-manhattan-game.html | HOLY CROSS STARTS DRIVE.; Regulars Begin Work for Manhattan Game -- Callan May Not Play. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/arizona.html | ARIZONA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/british-bill-would-abolish-common-informer-rights.html | British Bill Would Abolish Common Informer Rights | True | By the Canadian Press. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/results-in-doubt-in-michigan-race-vandenberg-and-fitzgerald.html | RESULTS IN DOUBT IN MICHIGAN RACE; Vandenberg and Fitzgerald, Republicans, Leading in Confusing Returns. DEMOCRATS LAG IN CITY But Republicans Suffer Big Losses in Out-State Figures in a Record Poll. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-godfrey-l-cabot-boston-woman-was-prominent-in-politics-and.html | MRS. GODFREY L. CABOT,; Boston Woman Was Prominent in Politics and Philanthropy. | True | Special to THS lqlzw YORK TIAra8, | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/detective-rescues-man-in-heavy-surf-rows-small-boat-to-side-of.html | DETECTIVE RESCUES MAN IN HEAVY SURF; Rows Small Boat to Side of Capsized Craft as Crowds Look On From Shore. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mme-lehmann-returns-singer-brings-brother-formerly-of-vienna.html | MME. LEHMANN RETURNS.; Singer Brings Brother, Formerly of Vienna Conservatory. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/nicaragua-opposes-pact-managua-said-to-seek-change-in-treaty-on.html | NICARAGUA OPPOSES PACT.; Managua Said to Seek Change In Treaty on Projected Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/farley-acclaims-victory-for-party-democratic-chairman-declares-the.html | FARLEY ACCLAIMS VICTORY FOR PARTY; Democratic Chairman Declares the New Deal Has Been 'Magnificently' Upheld. EATON LOOKS TO FUTURE Says Republican Fight Will Go On -- Taylor Holds Public Interest Paramount. FARLEY ACCLAIMS VICTORY FOR PARTY | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/voter-111-casts-ballot-abraham-wishkowsky-greeted-by-crowds-at.html | VOTER, 111, CASTS BALLOT.; Abraham Wishkowsky Greeted by Crowds at Polling Place. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/5000000-workers-insured-in-groups-8912000000-protection-for.html | 5,000,000 WORKERS INSURED IN GROUPS; $8,912,000,000 Protection for Families Reported by the Industrial Conference Board. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/big-jute-mill-is-closed-ludlow-mass-plant-heads-refuse-to-recognize.html | BIG JUTE MILL IS CLOSED.; Ludlow, Mass., Plant Heads Refuse to Recognize Strike. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sullivans-condition-fair.html | Sullivan's Condition Fair. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/1500000-issue-authorized.html | $1,500,000 Issue Authorized. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/peace-move-near-in-silk-walkout-national-textile-board-seeks-new.html | PEACE MOVE NEAR IN SILK WALKOUT; National Textile Board Seeks New Parley to Settle Strike of 25,000 Workers. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/speer-reward-offered-school-trustees-will-give-5000-for-information.html | SPEER REWARD OFFERED.; School Trustees Will Give $5,000 for Information as to Slayer. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/grain-export-larger-increase-463000-bushels-for-the-week-wholly-in.html | GRAIN EXPORT LARGER.; Increase 463,000 Bushels for the Week, Wholly in Barley. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/princeton-attack-stops-freshmen-varsity-with-only-three-regulars-in.html | PRINCETON ATTACK STOPS FRESHMEN; Varsity, With Only Three Regulars in Line-up, Scores Five Times Against Yearlings. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/daggers-for-french-airmen.html | Daggers for French Airmen. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/civic-spirit-placed-lihman-in-office-roosevelts-right-hand-had-no.html | CIVIC SPIRIT PLACED LIHMAN IN OFFICE; Roosevelt's 'Right Hand' Had No Desire for Public Life -- Was Interested in Charity. HEADED SMITH'S CAMPAIGN Banker Applied Zeal of Early Days to Executive's Job -- Won Huge Pluralities. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/government-lottery-rejected-in-britain-commons-defeats-plan-backed.html | GOVERNMENT LOTTERY REJECTED IN BRITAIN; Commons Defeats Plan Backed by the Conservative Party by Vote of 219 to 47. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sister-mary-williams.html | SISTER MARY WILLIAMS, | True | Special to THE NEW YOR[ TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/baby-strangles-in-crib-string-of-exercising-device-becomes-wound.html | BABY STRANGLES IN CRIB.; String of Exercising Device Becomes Wound Around Throat. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/town-misses-lindberghs.html | Town Misses Lindberghs. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/virginia.html | VIRGINIA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/storm-sewer-started-harvey-breaks-ground-for-project-in-hollis.html | STORM SEWER STARTED.; Harvey Breaks Ground for Project in Hollis Section. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sweden-held-first-in-welfare-laws-steinhardt-our-envoy-here-for.html | SWEDEN HELD FIRST IN WELFARE LAWS; Steinhardt, Our Envoy, Here for Vacation, Cites That Nation's Recovery. UNEMPLOYMENT CUT 50% System of Relief for Aged and Jobless Praised as Sign of Progress Among Swedish. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/concerning-foreign-trade-problem-must-be-considered-from.html | CONCERNING FOREIGN TRADE.; Problem Must Be Considered From Standpoints of Money and Things. | True | EDWARD ADAMS RICHARDSON | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/refuses-support-for-another-war-russell-sage-head-says-hatred.html | REFUSES SUPPORT FOR ANOTHER WAR; Russell Sage Head Says Hatred Between France and Germany Has Increased in Years. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/many-election-parties.html | Many Election Parties. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/julia-peters-heard-in-schubert-program-sopranos-second-recital-of.html | JULIA PETERS HEARD IN SCHUBERT PROGRAM; Soprano's Second Recital of the Season Devoted to Works of One Composer. | True | H.H. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/stocks-in-london-paris-and-berlin-english-market-improves-on.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Improves on Reports of Developments in Credit Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/our-inconsiderate-selves-we-are-illmannered-and-it-is-all-the.html | OUR INCONSIDERATE SELVES.; We Are Ill-Mannered, and It Is All the Subway's Fault. | True | ARTHUR MOORE | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/utah.html | UTAH. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/association-meeting-nov-19.html | Association Meeting Nov. 19. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-oday-wins-seat-in-congress-easily-race-featured-by-aid-of-mrs.html | Mrs. O'Day Wins Seat in Congress Easily; Race Featured by Aid of Mrs. Roosevelt | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/bronx-apartment-in-a-quigk-resale-savings-bank-disposes-of-a.html | BRONX APARTMENT IN A QUIGK RESALE; Savings Bank Disposes of a Tremont Avenue House of Forty-nine Suites. DEAL ON TIFFANY STREET Building at 163d Street Corner Changes Hands -- Other Trading Activity Reported. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/heads-east-orange-bank-he-willer-elected-by-savings-investment-and.html | HEADS EAST ORANGE BANK; H.E. Willer Elected by Savings Investment and Trust. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fair-treatment-promised.html | Fair Treatment Promised. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/new-hampshire.html | NEW HAMPSHIRE. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/warrants-for-7-policemen-jersey-city-challenger-charges-assault-in.html | WARRANTS FOR 7 POLICEMEN; Jersey City Challenger Charges Assault in Polling Place. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/football-dances-at-williams.html | Football Dances at Williams. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/model-home-opens-throng-inspects-it-queues-wait-all-day-to-see.html | MODEL HOME OPENS; THRONG INSPECTS IT; Queues Wait All Day to See 'America's Little House' on Park Avenue. IMPRESSED BY NOVELTIES Officials of the Better Homes Committee Are Guides -- Radio Program Given. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/last-honors-paid-dr-elmer-e-browh-associates-attend-funeral-of.html | LAST HONORS PAID DR. ELMER E. BROWH; Associates Attend Funeral of Chancellor Emeritus of New York University. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/florida-6vote-town-is-dry.html | Florida 6-Vote Town is Dry. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/beckmann-scores-twice-as-barnard-wins-126.html | Beckmann Scores Twice As Barnard Wins, 12-6 | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/campaign-to-silence-auto-horn-tooters-automobile-association-urges.html | CAMPAIGN TO SILENCE AUTO HORN TOOTERS; Automobile Association Urges Cities to Act Against Pest -- Sees an Aid to Safety. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/dorothy-menninger-a-bride.html | Dorothy Menninger a Bride. | True | Special to THE iBW YO TIMS. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/atterbury-yacht-at-miami.html | Atterbury Yacht at Miami. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/wallach-on-armory-program.html | Wallach on Armory Program. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/frances-kantor-to-be-bride.html | Frances Kantor to Be Bride. | True | Special to TH lv /o TIES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/twins-weigh-a-pound-each.html | Twins Weigh a Pound Each. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/shots-in-missouri-stop-negro-vote-one-white-man-is-slain-and-two.html | SHOTS IN MISSOURI STOP NEGRO VOTE; One White Man Is Slain and Two Are Wounded by Gunmen at Holland. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/george-hoch.html | GEORGE HOCH. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/art-brevities.html | Art Brevities. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/army-is-believed-to-oppose-competition.html | Army Is Believed to Oppose Competition | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/to-show-play-technique-hunter-group-will-give-drama-demonstration.html | TO SHOW PLAY TECHNIQUE.; Hunter Group Will Give Drama Demonstration Before 700. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/pays-48yearold-tax-former-ohloan-back-from-kansas-clear-67cent-debt.html | PAYS 48-YEAR-OLD TAX.; Former Ohloan, Back From Kansas, Clear 67-Cent Debt. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/book-notes.html | BOOK NOTES | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/killed-in-test-to-become-pilot.html | Killed in Test to Become Pilot. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/three-close-congress-races.html | Three Close Congress Races. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/nazis-push-case-of-miss-steele-judge-promises-every-effort-to-bring.html | NAZIS PUSH CASE OF MISS STEELE; Judge Promises Every Effort to Bring 'Extremely Serious' Affair to Early Conclusion. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/michael-coughlin.html | MICHAEL COUGHLIN. | True | Special to TH Igw YORK TI:S. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/ice-plant-razed-in-175000-fire-3-buildings-and-lumber-supply.html | ICE PLANT RAZED IN $175,000 FIRE; 3 Buildings and Lumber Supply Destroyed in 3-Alarm Rockaway Beach Blaze. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/delaware.html | DELAWARE. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/drive-aids-political-prisoners.html | Drive Aids Political Prisoners. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mosley-wins-damages-for-charge-of-sedition.html | Mosley Wins Damages For Charge of Sedition | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/crowds-apathetic-as-vote-comes-in-smallest-throng-since-1896.html | CROWDS APATHETIC AS VOTE COMES IN; Smallest Throng Since 1896 Invades Times Square to Hear Election Returns. FEW NOISE MAKERS OUT Cafes and Bars Report Trade Slow on First State-Wide Balloting Since Repeal. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/minnesota-victory-conceded-to-olson-press-estimates-the-governors.html | MINNESOTA VICTORY CONCEDED TO OLSON; Press Estimates the Governor's Majority at 75,000 -- Shipstead Also Far Ahead. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/president-votes-straight-tiket-he-motors-in-rain-to-hyde-park.html | PRESIDENT VOTES STRAIGHT TIGKET; He Motors in Rain to Hyde Park Polls and Hails the 'Democratic Weather.' NAME 'STILL FRANKLIN D.' He Goes to Bed Early After Getting Occasional Bulletins on the Returns. | True | From a Staff Correspondent. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/flatbush-school-pupils-elect.html | Flatbush School Pupils Elect. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sales-in-new-jersey-three-jersey-city-houses-in-exchange-deal.html | SALES IN NEW JERSEY.; Three Jersey City Houses in Exchange Deal. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/smart-colgate-eleven-prepares-to-give-tulane-a-busy-afternoon.html | Smart Colgate Eleven Prepares To Give Tulane a Busy Afternoon; Baffling Attack Will Be on Display Against Unbeaten Dixie Team at Stadium Saturday -- Three Other Southern Squads Ready for Invasion of the North This Week-End. | True | By Allison Danzig. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/missouri.html | MISSOURI. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/challenge-in-rochester-republican-assembly-candidate-is-prevented.html | CHALLENGE IN ROCHESTER.; Republican Assembly Candidate Is Prevented From Voting. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/brazilian-communists-seized.html | Brazilian Communists Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/wallick-pins-schnabel-tosses-german-in-3748-in-mat-feature-at.html | WALLICK PINS SCHNABEL.; Tosses German in 37:48 in Mat Feature at Ridgewood Grove. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/charles-w-chabot-former-vice-president-of-paper-company-was-53.html | CHARLES W. CHABOT.; Former Vice President of Paper Company Was 53 Years Old. | True | Special to TH NEW YORK TLZES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/china-to-sift-smuggling.html | China to Sift Smuggling. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/london-metal-market.html | London Metal Market. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/bolsheviki-mark-17th-anniversary-communists-meet-in-moscow-on-eve.html | BOLSHEVIKI MARK 17TH ANNIVERSARY; Communists Meet in Moscow on Eve of Fete to Hail Gains in the Past Year. ARMY WILL PARADE TODAY Official Celebration Will Be Ended Tonight With Reception by Kalenin in Kremlin Palace. | True | By Harold Denny.special Cable To the New York Times. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/votes-on-97th-birthday-montclair-republican-splits-his-ballot-for.html | VOTES ON 97TH BIRTHDAY.; Montclair Republican Splits His Ballot for First Time. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/william-h-shephard.html | WILLIAM H, SHEPHARD, | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/two-dead-in-kentucky.html | Two Dead in Kentucky. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/seabury-votes-in-suffolk.html | Seabury Votes in Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/financial-markets-business-is-suspended-in-financial-centres.html | FINANCIAL MARKETS; Business Is Suspended in Financial Centres Because of the Elections -- Exchanges Reopen Today. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/governors-elected.html | GOVERNORS ELECTED. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/conacher-still-a-holdout.html | Conacher Still a Holdout. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/dies-from-football-injuries.html | Dies From Football Injuries. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/wins-harvard-college-award.html | Wins Harvard College Award. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/cross-reelected-walcott-beaten-returns-indicate-democratic-sweep-of.html | CROSS RE-ELECTED; WALCOTT BEATEN; Returns Indicate Democratic Sweep of All Connecticut Major Offices. HOUSE GAIN OF 3 LIKELY Goss Admits Defeat and Bakewell Loses -- McLevy, Socialist, Carries Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/democratic-sweep-dazes-opponents-fletcher-republican-head-refuses.html | DEMOCRATIC SWEEP DAZES OPPONENTS; Fletcher, Republican Head, Refuses in Washington to Issue a Statement. CAPITAL UNUSUALLY QUIET President, the Cabinet and Members of Congress Are Mostly Absent to Vote. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/ithe-rev-stephen-t-morris.html | ITHE REV. STEPHEN T, MORRIS. | True | I pec[al to T[s Nsw YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/brooklyn-man-dies-by-gas-eh-ludeman-61-was-despondent-over-ill.html | BROOKLYN MAN DIES BY GAS; E.H. Ludeman, 61, Was Despondent Over Ill Health. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/alfred-r-orage-dies-editor-and-lecturer-leading-expounder-of.html | ALFRED R. ORAGE DIES; EDITOR AND LECTURER; Leading Expounder of Douglas Theory of Social Credit in England Succumbs at 61. | True | Wireless to THE N]W YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/boys-high-football-team-beats-hamilton-for-18th-time-120-riley-gets.html | Boys High Football Team Beats Hamilton for 18th Time, 12-0; Riley Gets First Touchdown on Long Pass in Second Quarter of Battle Between Old Rivals in Brooklyn -- McCullough Then Tallies on Plunge in Third Period Before 12,000. | True | By William J. Briordy. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/-mr-and-mrs-s-h-lane-have-son-.html | { Mr, and Mrs. S. H, Lane Have Son [ | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sinclair-quotes-roosevelt.html | Sinclair Quotes Roosevelt. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mgoldrick-loses-taylor-victory-by-13855-a-blow-to-fusion-brooklyn.html | M'GOLDRICK LOSES; Taylor Victory by 13,855 a Blow To Fusion BROOKLYN VOTE CLOSE McGoldrick Carries It and Queens, Runs Well Elsewhere. CONTROL OF BOARD ISSUE LaGuardia Strength Will Be Cut to a Bare Majority, Hampering Program. M'GOLDRICK LOSES BY NARROW MARGIN | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-elizabeth-l-powers.html | MRS. ELIZABETH L. POWERS. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/norris-dam-project-marks-anniversary-8700-working-in-area-at-end-of.html | NORRIS DAM PROJECT MARKS ANNIVERSARY; 8,700 Working in Area at End of First Year of Construction -- Town Has Sprung Up. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/wilson-steiber.html | Wilson -- Steiber. | True | Special to TH W YORK TXMS. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/the-cv-bartons-give-dinner-party-helen-watt-and-mabel-walton-honor.html | THE C.V. BARTONS GIVE DINNER PARTY; Helen Watt and Mabel Walton Honor Gertrude Walker on Her Birthday. THE J.A. DILLONS HOSTS Mrs. Leslie R. Palmer Entertains at Luncheon -- Helen Anna Shepard Is Hostess. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/famous-race-to-peter-pan.html | Famous Race to Peter Pan. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/youth-hurt-in-twostory-fall.html | Youth Hurt in Two-Story Fall. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/judge-kavanagh-to-wed-chicago-jurist-to-marry-jane-latour-his.html | JUDGE KAVANAGH TO WED.; Chicago Jurist to Marry Jane Latour, His Secretary, | True | Special to THE NEv ORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/man-80-rescued-in-river-pulled-out-by-2-railroad-workers-when-he.html | MAN, 80 RESCUED IN RIVER; Pulled Out by 2 Railroad Workers When He Falls From Dock. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/nyuccny-run-off-crosscountry-race-canceled-other-violet-teams.html | N.Y.U.-C.C.N.Y. RUN OFF.; Cross-Country Race Canceled -- Other Violet Teams Inactive. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/foreign-hotel-men-here-six-more-delegates-arrive-for-convention.html | FOREIGN HOTEL MEN HERE.; Six More Delegates Arrive for Convention Next Week. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/iowa.html | IOWA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/reports-gold-discovery-british-guiana-rancher-claims-find-on-land.html | REPORTS GOLD DISCOVERY.; British Guiana Rancher Claims Find on Land Offered Assyrians. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/chronic-sick-held-neglected-by-city-welfare-council-committee.html | CHRONIC SICK HELD NEGLECTED BY CITY; Welfare Council Committee Charges Failure to Provide Care for Such Patients. SEGREGATION IS ADVISED Use of Welfare Island for a Central Hospital Urged as an Economy Measure. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/nebraska.html | NEBRASKA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/kills-himself-with-rifle-philadelphia-draftsman-25-found-dead-in.html | KILLS HIMSELF WITH RIFLE; Philadelphia Draftsman, 25, Found Dead in Hotel Room Here. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/vermont.html | VERMONT. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/gas-victims-buried-600-persons-at-services-for-hollis-woman-and-two.html | GAS VICTIMS BURIED.; 600 Persons at Services for Hollis Woman and Two Children. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/navy-has-offensive-drill-cutter-and-bentley-expected-to-report-for.html | NAVY HAS OFFENSIVE DRILL; Cutter and Bentley Expected to Report for Practice Today. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/league-committee-meets.html | League Committee Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/gwathmey-fell-win-in-team-golf-finish-5-up-on-par-to-set-pace-in.html | GWATHMEY, FELL WIN IN TEAM GOLF; Finish 5 Up on Par to Set Pace in Handicap Sweepstakes at Meadow Brook. TWO ARE TIED AT SECOND Hackl, Milburn and Laughlin Heron Conclude Their Rounds 3 Up on Par. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/baldwin-conquers-freeport-high-130-undefeated-eleven-gains-fifth.html | BALDWIN CONQUERS FREEPORT HIGH, 13-0; Undefeated Eleven Gains Fifth Shutout Victory in Row -- Garing Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/barrett-ill-votes-westchester-old-guard-leader-ignores-warning-of.html | BARRETT, ILL, VOTES; Westchester Old Guard Leader Ignores Warning of Physicians. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/wyoming.html | WYOMING. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/bond-club-to-hear-shouse.html | Bond Club to Hear Shouse. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/despiau-originals-in-gallery-exhibit-fifty-plasters-are-included-in.html | DESPIAU ORIGINALS IN GALLERY EXHIBIT; Fifty Plasters Are Included in Sculpture Show Arranged by Joseph Brummer. METHODS OF WORK SHOWN French Artist's Pencil Marks and Wax Changes Present Details for Study. | True | By Edward Alden Jewell. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/curie-memorial-today-tree-dedicated-to-late-scientist-to-be-planted.html | CURIE MEMORIAL TODAY.; Tree Dedicated to Late Scientist to Be Planted in City Hall Park. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/tea-tonight-for-shelter.html | Tea Tonight for Shelter. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/haverstraw-woman-ends-life.html | Haverstraw Woman Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/-edward-pclarke-secratary-of-branch-of-socialisti-party-in.html | . EDWARD P-CLARKE.; Secratary of Branch of SocialistI Party in Sunnyslde Was 61. { | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/salesman-robbed-of-3000-jewels-two-holdup-men-escape-in-victims.html | SALESMAN ROBBED OF $3,000 JEWELS; Two Hold-Up Men Escape in Victim's Auto -- $5,000 in Optical Goods Stolen. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/two-reaffirm-faith-in-insull-cw-sills-exhalsey-stuart-officer-says.html | TWO REAFFIRM FAITH IN INSULL; C.W. Sills, Ex-Halsey Stuart Officer, Says Name Was Like 'Sterling on Silver.' PUT IN $305,000 OF OWN Clarence MacNeille Also Upholds the Former Utility Head Now on Trial. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/midpines-country-club-sold.html | Mid-Pines Country Club Sold. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/cooper-of-ccny-is-likely-to-play-recovered-from-injury-and-is.html | COOPER OF C.C.N.Y. IS LIKELY TO PLAY; Recovered From Injury and Is Expected to See Action Against N.Y.U. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/the-french-cabinet-crisis.html | THE FRENCH CABINET CRISIS. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/retail-food-prices-off-in-midoctober-slight-decline-from-oct-9-to.html | RETAIL FOOD PRICES OFF IN MID-OCTOBER; Slight Decline From Oct. 9 to Oct. 23 Was Due Largely to Drop in Meat Group. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/denies-arms-aid-to-reich-swedish-government-says-planes-and.html | DENIES ARMS AID TO REICH; Swedish Government Says Planes and Material Are Not Being Sold. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/hauptmann-guard-scored-by-defense-attorney-holds-silent-state.html | HAUPTMANN GUARD SCORED BY DEFENSE; Attorney Holds Silent State Troopers Outside Cell Are Form of 'Third Degree.' TO URGE THEIR REMOVAL Prisoner Has Lost 2 1/2 Pounds in Week -- Visiting Hours Fixed for His Wife. | True | Special to THE NEW YORK TIMES. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/rumors-disturb-paris-bourse.html | Rumors Disturb Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/plantiff-will-is-filed-trust-funds-created-for-wife-and-daughter-of.html | PLANTIFF WILL IS FILED.; Trust Funds Created for Wife and Daughter of Ford Aide. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/wheat-up-sharply-in-foreign-trading-markets-rise-1c-or-more-on.html | WHEAT UP SHARPLY IN FOREIGN TRADING; Markets Rise 1c or More on Reports of Rains and Rust in Argentina. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/reception-for-lehmans-cullman-entertains-in-honor-of-governors.html | RECEPTION FOR LEHMANS.; Cullman Entertains in Honor of Governor's 'Assured' Victory. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/honduran-editor-slain-by-foe.html | Honduran Editor Slain by Foe. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/jamaica-20-richmond-hill-0.html | Jamaica, 20; Richmond Hill, 0. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/south-dakota.html | SOUTH DAKOTA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/ship-fire-report-studies-munitions-contraband-blast-is-possible.html | SHIP FIRE REPORT STUDIES MUNITIONS; Contraband Blast Is Possible Cause of Disaster to Morro Castle, Hoover Says. VIEW IS DISCOUNTED HERE Line's Counsel Holds Evidence Points to No Such Shipment -- Salvage Work Proceeds. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/louisiana.html | LOUISIANA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/allamerican-waterway-congress-to-get-plan-to-link-lakes-and-inland.html | ALL-AMERICAN WATERWAY.; Congress to Get Plan to Link Lakes and Inland System to Atlantic. | True | GEORGE MARTIN HUSS | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/long-measures-win-plans-extra-session-he-will-call-louisiana.html | LONG MEASURES WIN; PLANS EXTRA SESSION; He Will Call Louisiana Legislature to Put His Amendments Into Effect. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/bail-in-scottsboro-case-kone-and-swift-held-te-grand-jury-on.html | BAIL IN SCOTTSBORO CASE.; Kone and Swift Held te Grand Jury on Bribery Charge. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/arts-dove-of-hope-departs-federal-project-to-aid-artists-found-to.html | ART'S DOVE OF HOPE DEPARTS.; Federal Project to Aid Artists Found to Have Had Strange Results. | True | ANTHONY DE FRANCISCI | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/montana.html | MONTANA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/rain-sends-yale-indoors-for-drill-workout-in-cage-is-featured-by.html | RAIN SENDS YALE INDOORS FOR DRILL; Workout in Cage Is Featured by New Plays Designed for Georgia Battle. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/moore-wins-dill-election-in-doubt-jersey-executive-ousts-kean-from.html | MOORE WINS, DILL ELECTION IN DOUBT; Jersey Executive Ousts Kean From Senate Seat -- Race for Governor Close. HOFFMAN CLAIMS VICTORY Republicans Lose in Passaic County for First Time -- Conflicting Figures. MOORE WINS, DILL ELECTION IN DOUBT | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/morris-is-leading-aldermanic-race-his-indicated-plurality-in-the.html | MORRIS IS LEADING ALDERMANIC RACE; His Indicated Plurality in the 15th Manhattan District is 2,800. McGINLEY IS FAR AHEAD Margin Likely to Reach 13,000 -- Three Battle in Brooklyn for Third Vacancy. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/warm-springs-all-democratic.html | Warm Springs All Democratic. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/police-get-credit-for-quiet-election-leaders-of-rival-parties-tell.html | POLICE GET CREDIT FOR QUIET ELECTION; Leaders of Rival Parties Tell Valentine Voting Was Most Orderly in Years. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/moses-is-defeated-in-his-own-district.html | Moses Is Defeated In His Own District | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mexican-catholics-do-not-bar-reform-voice-readiness-to-support.html | MEXICAN CATHOLICS DO NOT BAR REFORM; Voice Readiness to Support Government's School Plan if God Is Not Negated. | True | By Harold B. Hinton. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/nevada.html | NEVADA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/hold-letterwriting-record.html | Hold Letter-Writing Record. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/nalentine-slider-exbank-head-dies-president-of-national-bank-of.html | NALENTINE SliDER, EX-BANK HEAD, DIES; President of National Bank of Commerce Retired in 1911 After 40-Year Career. WAS IN TREASURY POSTS Developed Financial Institution He Directed to the Second Largest in Country. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/brian-aherne-returns-english-actor-to-play-mercutio-in-cornell-cast.html | BRIAN AHERNE RETURNS; English Actor to Play Mercutio in Cornell Cast -- Nigel Bruce Arrives. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/treasury-offers-bills-bids-are-asked-on-75000000-issue-of-182day.html | TREASURY OFFERS BILLS; Bids Are Asked on $75,000,000 Issue of 182-Day Maturity. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/miss-mlaughlin-to-be-guest-today-miss-belsterling-will-give-a-party.html | MISS M'LAUGHLIN TO BE GUEST TODAY; Miss Belsterling Will Give a Party -- Mrs. Hamilton to Entertain at Bridge. MRS. IRWIN WILL SPEAK Will Address the Garden City-Hempstead Community Club on 'The Literary Game.' | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/miss-mary-e-purdue.html | MISS MARY E. PURDUE. | True | Specȷ.l to TE 'ot tZ'rrES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/2-held-on-pistol-charge-police-seize-negro-toter-and-woman-who.html | 2 HELD ON PISTOL CHARGE,; Police Seize Negro Toter and Woman Who Threatened Him. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fa-hubbard-heads-globe-rutgers-his-selection-preliminary-to.html | F.A. HUBBARD HEADS GLOBE & RUTGERS; His Selection Preliminary to Company's Re-entry Into Insurance Field. PLANS FOR CONSERVATISM Court Will Be Asked Soon to Declare Rehabilitation Proposal Operative. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/says-air-150-miles-up-has-tropical-winds-naval-scientist-asserts.html | SAYS AIR 150 MILES UP HAS TROPICAL WINDS; Naval Scientist Asserts 80-Degree Currents Are Revealed by Radio Tests. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/pension-proposal-called-fantastic-social-security-association.html | PENSION PROPOSAL CALLED 'FANTASTIC'; Social Security Association Assails Townsend Plan for $200 a Month to Aged. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/garden-ring-card-announced.html | Garden Ring Card Announced. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/soviet-building-a-modern-tiflis-georgian-capital-is-changing-from.html | SOVIET BUILDING A MODERN TIFLIS; Georgian Capital Is Changing From City of Traders Into Big Industrial Community. OLD SECTION DEMOLISHED But Main Street Is Named for a Georgian Poet, Not for Lenin or Stalin. | True | By Walter Duranty.special Correspondence, the New York Times. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/german-theatre-man-arrested-in-france-fritz-rotter-who-escaped-from.html | GERMAN THEATRE MAN ARRESTED IN FRANCE; Fritz Rotter, Who Escaped From Nazi Kidnappers in 1933, Seized in Hotel at Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/hurt-in-saybrook-crash-new-jersey-girl-student-in-car-which-plunges.html | HURT IN SAYBROOK CRASH.; New Jersey Girl Student in Car Which Plunges Off Road. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/washington.html | WASHINGTON. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/south-carolina.html | SOUTH CAROLINA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/2-revolts-reported-in-brazilian-state-matto-grosso-officials-said.html | 2 REVOLTS REPORTED IN BRAZILIAN STATE; Matto Grosso Officials Said to Have Acted to Quell Uprising at Corumba and Cuyaba. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/salvage-work-under-way.html | Salvage Work Under Way. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/smith-attends-store-opening.html | Smith Attends Store Opening. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/boy-swallows-ritchie-button.html | Boy Swallows Ritchie Button. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/teckhughes-plans-fewer-directors-board-nominates-seven-men-dropping.html | TECK-HUGHES PLANS FEWER DIRECTORS; Board Nominates Seven Men, Dropping Wettlaufer and Reilley From List. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/governor-by-merit.html | GOVERNOR BY MERIT. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/winners-in-new-york.html | WINNERS IN NEW YORK | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/payne-lecture-today-will-benefit-health-service-of-diet-kitchen.html | PAYNE LECTURE TODAY.; Will Benefit Health Service of Diet Kitchen Association. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/tenmonth-gain-for-steel.html | Ten-Month Gain for Steel. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/texas.html | TEXAS. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mississippi.html | MISSISSIPPI. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/e-p-olmton-dies-expolice-deputy-became-inspector-here-afteri-tile.html | E. P. OLMTON DIES; EX-POLICE DEPUTY; Became Inspector Here Afteri tile Force Was Made Single i Unit by City Consolidation, | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/lumber-shipment-under-study.html | Lumber Shipment Under Study. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/freeman-d-baerman-member-of-new-york-bar-si-e-1892-was-raiser-of.html | FREEMAN D. BAERMAN.; Member of New York Bar Si ::e 1892 Was Raiser of Prize C:.,.:!ens | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/t-6-lee-56-is-dead-armour-g0-head-president-of-packing-concern-rose.html | !T. 6. LEE, 56, IS DEAD; ARMOUR & g0. HEAD; President of Packing Concern Rose From Stenographer's Post in 36 Years. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fletcher-opposes-bank-act-change-reform-should-await-experience.html | FLETCHER OPPOSES BANK ACT CHANGE; Reform Should Await Experience With It and Exchange Law, Senator Asserts. PREDICTS SHORT SESSION Only Long Argument Over NRA Legislation May Delay Adjournment, He Says. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/three-hurt-in-collision-truck-catches-fire-after-crash-with-auto-in.html | THREE HURT IN COLLISION.; Truck Catches Fire After Crash With Auto in Seventh Avenue. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/iaj-oen-o-w-read-is-dead-at-capital-world-war-officer-succumbs-in-w.html | IAJ: OEN. O. W. READ IS DEAD AT CAPITAL; World War Officer Succumbs in Walter Reed Hospital, Nearing Age of 74. COMMANDED AT LE MANS Headed 30th Division and Later 2d Corps -- Praised by Haig for Aid Given British. | True | Soecial to THE ISW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/election-party-marks-birthday-of-mrs-smith.html | Election Party Marks Birthday of Mrs. Smith | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/womens-matches-postponed.html | Women's Matches Postponed. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/to-press-wheat-curb.html | To Press Wheat Curb. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/stillwell-victor-in-handicap-run-takes-5mile-crosscountry-race-in.html | STILLWELL VICTOR IN HANDICAP RUN; Takes 5-Mile Cross-Country Race in Van Cortlandt on Corrected Time of 28:20. JOHNSON FIRST TO CROSS Scratch Entrant Goes Distance in 29:30 -- German-American A.C. Gains Team Prize. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sour-baboon-loosens-grille-on-new-cage-jojos-house-in-remodeled.html | SOUR BABOON LOOSENS GRILLE ON NEW CAGE; Jo-Jo's House in Remodeled Park Zoo Is Boarded Up as Moving Angers Animal. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/pack-kills-fox-indoors-quarry-brought-down-in-kitchen-of-rectory-as.html | PACK KILLS FOX INDOORS.; Quarry Brought Down in Kitchen of Rectory as Servants Scream. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/girl-wounded-by-own-rifle.html | Girl Wounded by Own Rifle. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/jewish-charity-is-60-years-old-social-service-association-marks.html | JEWISH CHARITY IS 60 YEARS OLD; Social Service Association Marks Anniversary of Union of Five Groups. PRIVATE RELIEF IS URGED Many Problems Outside Scope of Government Help Are Met and Solved, It Is Said. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/closest-vote-in-states-history.html | Closest Vote in State's History. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/alabama.html | ALABAMA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/legion-official-to-be-honored.html | Legion Official to Be Honored. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/arkansas.html | ARKANSAS. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/home-loans-in-state-rise-70647-for-374196875-are-reported-up-to.html | HOME LOANS IN STATE RISE.; 70,647 for $374,196,875 Are Reported Up to Last Friday. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/24-teams-compete-at-bridge-today-weeks-play-for-vanderbilt-cup.html | 24 TEAMS COMPETE AT BRIDGE TODAY; Week's Play for Vanderbilt Cup Attracts the Leading Experts of East. CULBERTSON FOUR ON LIST Other Quartets Are Headed by Donor of Trophy, Jacoby, Sims, Lenz and Rusinow. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/the-german-club-in-vienna-reopens-austrian-government-allows-centre.html | THE GERMAN CLUB IN VIENNA REOPENS; Austrian Government Allows Centre of Nazi Intrigue to Resume Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/brooklyn-college-wins-beats-st-johns-at-soccer-31-and-ties-for.html | BROOKLYN COLLEGE WINS.; Beats St. John's at Soccer, 3-1, and Ties for League Lead. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/berkeley-alumnae-to-meet.html | Berkeley Alumnae to Meet. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/woman-102-votes-staight-ticket-mrs-caroline-hoffman-walks-in-rain.html | WOMAN, 102, VOTES STAIGHT TICKET; Mrs. Caroline Hoffman Walks in Rain From Her Home to Polls Next Door. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/who-pays-city-taxes.html | WHO PAYS CITY TAXES? | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/westchester-exposition-closes.html | Westchester Exposition Closes. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/benes-bars-hapsburgs.html | Benes Bars Hapsburgs. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/union-acts-to-end-abuse-1500-lighting-equipment-workers-hint-strike.html | UNION ACTS TO END 'ABUSE'; 1,500 Lighting Equipment Workers Hint Strike if Parley Fails. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/would-aid-chinas-money-japanese-offer-cooperation-in-solving-silver.html | WOULD AID CHINA'S MONEY; Japanese Offer Cooperation in Solving Silver Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/alumnae-party-today-members-of-three-sacred-heart-groups-to-give.html | ALUMNAE PARTY TODAY.; Members of Three Sacred Heart Groups to Give Reception. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/man-killed-in-ohio-quarrel.html | Man Killed in Ohio Quarrel. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fight-cotton-code-on-machine-limits-members-of-textile-institute.html | FIGHT COTTON CODE ON MACHINE LIMITS; Members of Textile Institute See Blow to Small Plants if Time Restrictions End. BIG MILLS WOULD BENEFIT G.A. Sloan Says 42% of the Industry's Labor Is in Towns of 5,000 Persons or Less. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/apartment-rentals-list-of-new-tenants-in-manhattan-and-the-bronx.html | APARTMENT RENTALS.; List of New Tenants in Manhattan and the Bronx. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/takes-pistol-to-police-freed.html | Takes Pistol to Police, Freed. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/alice-still-gravely-ill.html | Alice' Still Gravely Ill. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/held-to-violate-labor-clause.html | Held to Violate Labor Clause. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/democrats-win-state-assembly-capture-full-control-of-the-government.html | DEMOCRATS WIN STATE ASSEMBLY; Capture Full Control of the Government at Albany in Lehman Landslide. | True | By W.a. Warn. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/girl-ends-life-by-poison-found-in-brooklyn-home-relatives-unable-to.html | GIRL ENDS LIFE BY POISON; Found in Brooklyn Home -- Relatives Unable to Explain Act. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/business-on-canal-gaining-says-schley-governor-here-for-budget.html | BUSINESS ON CANAL GAINING, SAYS SCHLEY; Governor, Here for Budget Hearing, Reports Steady Increase in Last Few Weeks. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/drawings-by-six-artists.html | Drawings by Six Artists. | True | H.D. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/two-added-to-wheat-committee.html | Two Added to Wheat Committee. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/resigns-from-steel-institute.html | Resigns From Steel Institute. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/wooster-to-build-dormitory.html | Wooster to Build Dormitory. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/droughts-shadow-hangs-over-west-scarcity-of-rainfall-in-october.html | DROUGHT'S SHADOW HANGS OVER WEST; Scarcity of Rainfall in October Raises Forebodings of Another Year of Destruction. MOISTURE SEVERELY CUT Subsoil Extraordinarily Dry Despite Precipitation in September, Says Weather Bureau. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/attractive-competition-arranged-for-opening-card-of-national-horse.html | Attractive Competition Arranged for Opening Card of National Horse Show; HORSE SHOW OPENS IN GARDEN TODAY Parade of Military Teams and Salute to Flags Will Feature Evening Session. FIVE COUNTRIES ENTERED Officers From Canada, Chile, France, Irish Free State and U.S. to Compete. | True | By Henry R. Ilsley. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/tariff-bargaining.html | TARIFF BARGAINING. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/new-maps-for-flying-government-prepares-set-covering-most-of.html | NEW MAPS FOR FLYING.; Government Prepares Set Covering Most of Country. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/henry-l-clotworthy-former-editor-was-a-special-agent-for-president.html | HENRY L. CLOTWORTHY.; Former Editor Was a Special Agent for President Taft. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/vienna-boys-choir-arrives-for-tour-twenty-from-10-to-12-years-old.html | VIENNA BOYS' CHOIR ARRIVES FOR TOUR; Twenty, From 10 to 12 Years Old, Here for Series of Concerts in 75 Cities. SING AND POSE ON DECK Group Heard on Top of Ile de France as Liner Comes Up the Bay in Rain. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/kelayres-attack-avenged-by-votes-only-69-of-707-ballots-go-to.html | KELAYRES ATTACK AVENGED BY VOTES; Only 69 of 707 Ballots Go to Republicans, Whose Boss Is Held in Shooting of Paraders. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-louise-d-hegeman-member-of-one-of-oldest-long-island-families.html | MRS. LOUISE D, HEGEMAN.; Member of One of Oldest Long Island Families. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/jackson-injured-lost-to-harvard-star-defensive-fullback-to-be-on.html | JACKSON, INJURED, LOST TO HARVARD; Star Defensive Fullback to Be on Sidelines During Game With Army. PARQUETTE ON FIRST TEAM Improvement in Aerial Attack Noted as Squad Goes Through Paces on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mother-accuses-a-baroness.html | Mother Accuses a Baroness. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/yeggs-loot-georgia-bank.html | Yeggs Loot Georgia Bank. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/tennessee.html | TENNESSEE. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/residences-bought-in-suburban-areas-homes-in-westchester-and-long.html | RESIDENCES BOUGHT IN SUBURBAN AREAS; Homes in Westchester and Long Island Are Transferred to New Ownership. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/cotton-up-at-liverpool-futures-close-higher-but-spot-cotton.html | COTTON UP AT LIVERPOOL; Futures Close Higher, but Spot Cotton Fractionally Lower. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/accepts-resignation-of-egyptian-cabinet-king-fuad-asks-premier.html | ACCEPTS RESIGNATION OF EGYPTIAN CABINET; King Fuad Asks Premier Yehia to Carry on Until New Government Is Formed. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/milk-price-fixing-again-before-court-supreme-justices-exhibit.html | MILK PRICE FIXING AGAIN BEFORE COURT; Supreme Justices Exhibit Unusual Interest in Differential for Small Dealers. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/nazi-dentists-wield-picks.html | Nazi Dentists Wield Picks. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/news-of-the-stage-durante-not-to-appear-in-revue-dark-victory-again.html | NEWS OF THE STAGE; Durante Not to Appear in Revue -- 'Dark Victory' Again Postponed -- 'Dawn Glory' to Resume. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/potatoes-at-10-cents-a-bushel.html | Potatoes at 10 Cents a Bushel. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/long-island-hunters-aid-in-fight-on-fires-asked.html | Long Island Hunters' Aid In Fight on Fires Asked | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/misses-first-vote-in-80-years.html | Misses First Vote in 80 Years. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/colorado.html | COLORADO. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fleeing-french-convicts-afloat-45-days-wrecked-twice-before.html | Fleeing French Convicts Afloat 45 Days; Wrecked Twice Before Reaching Safety | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/una-oconnor-thrown-by-horse.html | Una O'Connor Thrown by Horse. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/west-virginia.html | WEST VIRGINIA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/employers-duty-widened-under-7a-labor-board-rules-company-must-give.html | EMPLOYERS' DUTY WIDENED UNDER 7A; Labor Board Rules Company Must Give Ear to the Demands of Workers. GOOD FAITH' REQUIRED Decision in Atlanta Case Holds Concern Should Show 'Sincere Desire' for Agreement. | True | By Louis Stark.special To the New York Times. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/ccc-boys-beat-officers-worcester-police-quell-riot-on-train-bound.html | C.C.C. BOYS BEAT OFFICERS; Worcester Police Quell Riot on Train Bound for Southern Camps. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/manual-training-and-erasmus-hall-elevens-again-battle-to-scoreless.html | Manual Training and Erasmus Hall Elevens Again Battle to Scoreless Draw; ERASMUS HALL TIES WITH MANUAL TEAM Old Rivals Play Second 0-0 Deadlock in Row in 26th Football Meeting. 18,000 AT EBBETS FIELD Frequent Fumbling on Muddy Gridiron Costs Both Elevens Opportunities to Score. | True | By Kingsley Childs. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/twohurt-as-taxi-hits-light-pole-driver-and-passenger-injured-when.html | TWO HURT AS TAXI HITS LIGHT POLE; Driver and Passenger Injured When Machine Sidewipes Another Automobile. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/posner-on-fha-committee.html | Posner on FHA Committee. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/court-ruling-lets-432-districts-vote-holds-justice-marrins-name.html | COURT RULING LETS 432 DISTRICTS VOTE; Holds Justice Marrin's Name Cannot Be Shifted After Balloting Starts. CANDIDATE SEES TRICKERY Charges Flynn Caused Change -- Threatens to Push Fight -- Rush of Protests. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/the-controllership.html | THE CONTROLLERSHIP. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/liquor-sale-curbs-urged-on-dealers-retail-shop-owners-are-told-to.html | LIQUOR SALE CURBS URGED ON DEALERS; Retail Shop Owners Are Told to Fight Competition of Department Stores. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/la-follettes-ahead-in-threesided-race-wisconsin-gives-them-margin.html | LA FOLLETTES AHEAD IN THREE-SIDED RACE; Wisconsin Gives Them Margin -- Peary Trails in Effort to Hold Congress Seat. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/s-f-wilson-is-dead-new-jersey-banker-also-was-in-plumbing-business.html | S. F. WILSON IS DEAD; NEW JERSEY BANKER; Also Was in Plumbing Business and Had Been Sheriff -- He Is Stricken While Bowling. | True | Special to TH NEW YORK TrMg. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/siam-to-ask-king-to-stay-deputation-will-go-to-london-to-plead.html | SIAM TO ASK KING TO STAY; Deputation Will Go to London to Plead Government's Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/dust-turns-day-to-night-wind-wreaks-heavy-damage-in-storm-over.html | DUST TURNS DAY TO NIGHT; Wind Wreaks Heavy Damage in Storm Over Alberta Area. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/governor-murphy-still-ill.html | Governor Murphy Still Ill. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/service-held-for-mrs-sehiff.html | Service Held for Mrs. Sehiff. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/catharine-scott-novelist-is-dead-english-writer-had-published.html | ;CATHARINE SCOTT, 'NOVELIST, IS DEAD; English Writer Had Published Fifteen Stories, Books of Verse and Plays. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/to-see-capital-in-action-yale-students-will-go-to-washington-for.html | TO SEE CAPITAL IN ACTION.; Yale Students Will Go to Washington for Week's Survey. | True | Special to THE NEW YORK TIMES. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/watches-pennsylvania-byrnes-for-senate-committee-sends-150.html | WATCHES PENNSYLVANIA.; Byrnes for Senate Committee Sends 150 Investigators There. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/botany-professor-takes-leave.html | Botany Professor Takes Leave. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/moses-to-be-back-on-park-job-today-has-no-regrets-over-election.html | Moses to Be Back on Park Job Today; Has No Regrets Over Election Result | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/republicans-hold-control-in-nassau-reorganized-party-repulses.html | REPUBLICANS HOLD CONTROL IN NASSAU; Reorganized Party Repulses Democratic Threat -- Whole County Slate Elected. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/cardinals-defeat-dodgers-by-21-to-0-crowd-of-7000-sees-chicago.html | CARDINALS DEFEAT DODGERS BY 21 TO 0; Crowd of 7,000 Sees Chicago Eleven Triumph in National Football League Game. VICTORS BLOCK TWO KICKS Both Lead to Touchdowns, While Other Tally Comes on Smith's Run After Recovered Fumble. | True | By Arthur J. Daley. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/banks-to-aid-sewer-work.html | Banks to Aid Sewer Work. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/tammany-braves-are-nervous-awaiting-controllership-returns-many.html | Tammany Braves Are Nervous Awaiting Controllership Returns; Many Shun Wigwam and the Few Gathered There Worry Over Closeness of Race of Taylor and McGoldrick -- Sigh With Relief, Then Cheer as Candidates Takes Lead. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/laemmle-seeking-new-stars.html | Laemmle Seeking New Stars. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/gay-parties-hear-returns-in-hotels-first-election-night-since.html | GAY PARTIES HEAR RETURNS IN HOTELS; First Election Night Since Repeal Finds Broadway and Park Av. in Convivial Mood. NEWS FLASHED TO DINERS 600 Guests at Festivities in Central Park Casino -- Society Gives Many Dinners. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/6-in-paris-cabinet-threaten-to-quit-radical-socialists-break-with.html | 6 IN PARIS CABINET THREATEN TO QUIT; Radical Socialists Break With Doumergue Over Proposed Constitutional Reforms. NATION FEARS NEW RIOTS But Calm Is Foreseen if Petain Becomes Premier -- Herriot Offers a Compromise. | True | By P.j. Philip.wireless To the New York Times. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/lynbrook-9-valley-stream-6.html | Lynbrook, 9; Valley Stream, 6. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/straight-thinking-urged-dr-jt-young-against-emotions-as-yardstick.html | STRAIGHT THINKING' URGED; Dr. J.T. Young Against 'Emotions' as Yardstick in Elections. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/scottish-laborites-win-city-elections-carry-glasgow-aberdeen-and.html | SCOTTISH LABORITES WIN CITY ELECTIONS; Carry Glasgow, Aberdeen and Motherwell, and Make Big Gains Elsewhere. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/japan-said-to-have-a-merchant-navy-admiral-cone-asserts-34-new.html | JAPAN SAID TO HAVE A MERCHANT 'NAVY'; Admiral Cone Asserts 34 New Freighters Could Be Made Into Auxiliary Cruisers. SECRET FLEET OF TANKERS Official Circles Say 18-Knot Vessels Have Not Yet Been Registered With Lloyds. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/held-on-forgery-charge-exbuilding-superintendent-accused-of-signing.html | HELD ON FORGERY CHARGE.; Ex-Building Superintendent Accused of Signing Tenant's Name. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/pierre-artigu-e.html | PIERRE ARTIGU E. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/north-dakota.html | NORTH DAKOTA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/florida.html | FLORIDA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/indiana.html | INDIANA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/kadien-defeats-stron6-for-bench-democrat-elected-a-supreme-court.html | KADIEN DEFEATS STRON6 FOR BENCH; Democrat Elected a Supreme Court Justice in Second District Contest. O'BRIEN AND CHURCH LEAD Have Margin Over Republicans in the First District -Others Unopposed. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/drops-dead-casting-his-vote.html | Drops Dead Casting His Vote. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/british-revenue-drops-exohequer-returns-u7107290-lower-than-in-same.html | BRITISH REVENUE DROPS.; Exohequer Returns u7,107,290 Lower Than in Same Week in 1933 | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/hylan-aide-charges-unfairness-at-polls-says-many-were-hampered-in.html | HYLAN AIDE CHARGES UNFAIRNESS AT POLLS; Says Many Were Hampered in Writing in Name -- Justice Sees 'Dark Devices.' | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/troth-announced-of-mary-brigham-daughter-of-army-general-to-wed.html | TROTH ANNOUNCED OF MARY BRIGHAM; Daughter of Army General to Wed John Van N. Dorr 2d, Son of the G. H. Dorrs. | True | pecil to T KW YORK. TES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/seized-in-football-pool-theft.html | Seized in Football Pool Theft. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/rabbis-lone-vote-costs-city-500-election-board-waits-5-hours-for.html | RABBI'S LONE VOTE COSTS CITY $500; Election Board Waits 5 Hours for Him to Cast Ballot, Then 7 Hours More to Count It. A CEREMONIOUS OCCASION Clergyman Lives Over Temple in Garment Centre Block Making Up District. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/the-nations-students.html | THE NATION'S STUDENTS. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/labor-board-orders-strikers-be-rehired-textile-industry-warned-that.html | LABOR BOARD ORDERS STRIKERS BE REHIRED; Textile Industry Warned That It Must Cease All 'Discrimination' at Once. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/6-in-roundup-net-freed-three-absolved-as-disorderly-are-then-held.html | 6 IN ROUND-UP NET FREED.; Three Absolved as Disorderly Are Then Held as Parole Violators. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/new-navy-talk-planned-british-will-seek-more-light-on-japanese.html | NEW NAVY TALK PLANNED.; British Will Seek More Light on Japanese Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/miss-demagnins-bridal-nov-24.html | Miss Demagnin's Bridal Nov. 24. | True | Special to THE NW X.5ORK TidES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sees-new-education-era-dr-briggs-says-basic-needs-and-ideals-will.html | SEES NEW EDUCATION ERA.; Dr. Briggs Says Basic Needs and Ideals Will Win Attention. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/finns-in-antiswede-riot-crowds-in-helsingfors-stone-playgoers-and.html | FINNS IN ANTI-SWEDE RIOT.; Crowds in Helsingfors Stone Playgoers and Fight Police. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/coal-code-offices-closed-in-jersey-pricefixing-and-enforcement.html | COAL CODE OFFICES CLOSED IN JERSEY; Price-Fixing and Enforcement Failures Blamed as Staffs Disperse in 16 Places. LOCAL UNITS TO CARRY ON Head of Retail Authority Says a Few Violators Wrecked Code in the State. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mclarnin-back-in-us-welterweight-champion-returns-after-six-weeks.html | McLARNIN BACK IN U.S.; Welterweight Champion Returns After Six Weeks Abroad. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/accused-in-jail-break-richmond-va-city-sergeant-faces-ouster.html | ACCUSED IN JAIL BREAK.; Richmond (Va.) City Sergeant Faces Ouster Proceedings. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/william-h-bishop.html | WILLIAM H. BISHOP. | True | special to THI llw YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/son-to-the-charles-watsons-3d.html | Son to the Charles Watsons 3d. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/clue-to-missing-banker-norfolk-police-sending-handbag-of-man-listed.html | CLUE TO MISSING BANKER.; Norfolk Police Sending Handbag of Man Listed as Gallagher. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/helen-v-leftwich-wed-in-baltimore-long-island-girls-marriage-to.html | HELEN V. LEFTWICH WED IN BALTIMORE; Long Island Girl's Marriage to Eugene Gittings de Bullet Announced by Parents. | True | Special to THE EW YORK TIME/. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/idaho.html | IDAHO. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/millions-to-cool-trains-of-lines-in-the-west.html | Millions to Cool Trains Of Lines in the West | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/cuba-votes-delay-in-national-polls-cabinet-is-expected-to-put-off.html | CUBA VOTES DELAY IN NATIONAL POLLS; Cabinet Is Expected to Put Off Assembly Elections, Set for Dec. 31, to March 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/new-mexico.html | NEW MEXICO. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/oklahoma.html | OKLAHOMA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/republicans-lead-in-kansas-contest-gov-landons-majority-may-reach.html | REPUBLICANS LEAD IN KANSAS CONTEST; Gov. Landon's Majority May Reach 75,000 -- McGugin Faces Hard Battle. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mr-rogerss-early-view-of-the-election-results.html | Mr. Rogers's Early View Of the Election Results | True | WILL ROGERS. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mastens-98-wins-at-nyac-traps-bates-scores-in-class-b-with-card-of.html | MASTEN'S 98 WINS AT N.Y.A.C. TRAPS; Bates Scores in Class B With Card of 95 -- Van Gonsic Victor Over Wagner. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/taylors-career-started-in-1912-was-elected-to-the-assembly-and.html | TAYLOR'S CAREER STARTED IN 1912; Was Elected to the Assembly and Remained Until 1925 -- Kings Sheriff in 1926. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/luncheon-is-planned-for-jewish-welfare-south-shore-group-will-hold.html | LUNCHEON IS PLANNED FOR JEWISH WELFARE; South Shore Group Will Hold Events in Preparation for Benefit on Nov. 22. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/tide-sweeps-nation-democrats-clinch-twothirds-rule-of-the-senate.html | TIDE SWEEPS NATION; Democrats Clinch Two-Thirds Rule of the Senate | True | By Arthur Krock. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/suffolk-elects-republican-slate-party-wins-all-county-offices-but.html | SUFFOLK ELECTS REPUBLICAN SLATE; Party Wins All County Offices, but Democrats Show Unexpected Strength. MOSES BEHIND HIS TICKET Gets Total of 31,365 to 26,096 for Lehman -- McCollom Wins Fight for Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sation-triumphs-in-pimlico-stake-widener-colorbearer-defeats-soon.html | SATION TRIUMPHS IN PIMLICO STAKE; Widener Color-Bearer Defeats Soon Over by Half Length in Baltimore Handicap. SLAPDASH ANNEXES SHOW Go Quick Stages Strong Finish to Capture Fifth Race by Nose From Aperitif. | True | BY Bryan Field.special To the New York Times. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/football-doubleheader-at-yankee-stadium-marked-by-clintons-first.html | Football Double-Header at Yankee Stadium Marked by Clinton's First Defeat; STUYVESANT TOPS CLINTON, 13 TO 12 Mayhew Scores Extra Point on Pass to Give Red and Black First Setback. TEXTILE ROUTS COMMERCE Wins, 26-0, Rabezak Counting Twice Before 12,000 in Yankee Stadium Opener. | True | By Emanuel Strauss. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/help-for-homeless-boys.html | Help for Homeless Boys. | True | KENNETH M'EWEN | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/zagreb-demonstration-quelled.html | Zagreb Demonstration Quelled. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/goldberg-to-grapple-szabo.html | Goldberg to Grapple Szabo. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/discovers-wire-tapper-chicago-candidate-finds-federal-man-in-his.html | DISCOVERS WIRE TAPPER.; Chicago Candidate Finds Federal Man in His Home. | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/5717-enroll-at-cornell-an-increase-of-46-students-over-last-year.html | 5,717 ENROLL AT CORNELL.; An Increase of 46 Students Over Last Year Recorded on Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-j-o-heppes-has-son.html | Mrs. J. O. Heppes Ha.s. Son. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/german-pagans-issue-nine-commandments.html | German Pagans Issue Nine 'Commandments' | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/pagan-school-book-stirs-nova-scotians-presbyterians-protest-use-of.html | PAGAN' SCHOOL BOOK STIRS NOVA SCOTIANS; Presbyterians Protest Use of Text Affirming 'Brute Origin of Man.' | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/detective-shot-kills-assailant-wounded-three-times-before-winning.html | DETECTIVE SHOT, KILLS ASSAILANT; Wounded Three Times Before Winning Pistol Duel in Fifth-Floor Harlem Home. WAS SEEKING EXTORTIONER Firing Starts When He Tells His Mission -- Three Others Are Caught After Fleeing. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mary-nolan-is-freed-hazleton-pa-drops-charge-over-alleged-missing.html | MARY NOLAN IS FREED.; Hazleton, Pa., Drops Charge Over Alleged Missing $2,000. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/hull-issues-rules-for-claims-cases-cover-handling-of-requests-by.html | HULL ISSUES RULES FOR CLAIMS CASES; Cover Handling of Requests by Citizens to Act for Foreign Governments. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/sports-of-the-times-checking-some-returns-by-mail.html | Sports of the Times.; Checking Some Returns by Mail. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/women-push-drive-for-social-causes-milk-for-needy-children-work-for.html | WOMEN PUSH DRIVE FOR SOCIAL CAUSES; Milk for Needy Children, Work for Handicapped, Narcotic and Crime Laws Included. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/evander-football-put-off.html | Evander Football Put Off. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/2-catch-shark-by-tail-at-least-that-is-exploit-ascribed-to-nova.html | 2 CATCH SHARK BY TAIL.; At Least That Is Exploit Ascribed to Nova Scotia Brothers. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/dr-dafoes-auto-stolen-theft-falls-to-halt-quintuplets-physician-as.html | DR DAFOE'S AUTO STOLEN.; Theft Falls to Halt Quintuplets' Physician as Babies Gain Weight. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/ellsworths-vessel-fights-cape-horn-sea-wyatt-earp-has-rough-trip-on.html | ELLSWORTH'S VESSEL FIGHTS CAPE HORN SEA; Wyatt Earp Has Rough Trip on Way to Magallanes for Part for Antarctic Plane. | True | By Lincoln Ellsworth, Leader Transantarctic Flight Expedition. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/lois-todd-becomes-bride-southbury-conn-girl-married-to-lieut-r-h.html | LOIS 'TODD BECOMES BRIDE; Southbury, Conn., Girl Married to Lieut. R. H. Crane. | True | Special to r Tgv YORK Tz3JzS. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/state-ticket-wins-lehman-plurality-is-expected-to-go-to-820000.html | STATE TICKET WINS; Lehman Plurality Is Expected to Go to 820,000 HAILED BY THE PRESIDENT Moses Congratulates Him as Governor Thanks Voters for Approval. REBUKE TO OLD GUARD Crushing Defeat for the Faction That Took Over Republican Control. COPELAND RIDES ON TIDE Justice Finch Easily Tops His Rival Sears -- Vote for Hylan Is Small. LEHMAN TICKET SWEEPS THE STATE | True | By James A. Hagerty.by James A. Hagerty. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/harvard-glee-club-picks-new-members-group-will-open-its-concert.html | HARVARD GLEE CLUB PICKS NEW MEMBERS; Group Will Open Its Concert Season on Eve of Football Contest With Yale. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mclevy-carries-bridgeport.html | McLevy Carries Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/president-will-speak-on-job-insurance-with-green-at-white-house.html | President Will Speak on Job Insurance With Green at White House Conference | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/president-phones-lehman-roosevelt-among-first-to-offer.html | PRESIDENT PHONES LEHMAN.; Roosevelt Among First to Offer Congratulations. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-j-stickney-wells.html | MRS. J. STICKNEY WELLS. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/westchester-chooses-first-assemblywoman.html | Westchester Chooses First Assemblywoman | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/lehman-lead-117829-in-39-upstate-cities.html | Lehman Lead 117,829 In 39 Up-State Cities | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/bankers-group-to-employ-secretary-to-watch-municipal-bond.html | Bankers' Group to Employ Secretary To Watch Municipal Bond Legislation | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/snowden-breaks-down-exchancellor-of-exchequer-is-unable-to-finish.html | SNOWDEN BREAKS DOWN.; Ex-Chancellor of Exchequer Is Unable to Finish London Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mount-holyoke-girls-study-nra-and-relief-students-of-government-and.html | MOUNT HOLYOKE GIRLS STUDY NRA AND RELIEF; Students of Government and Politics Delve Into Machinery of Federal Operations. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/warns-railroads-on-speed-rivalry-eastman-holds-wholesale.html | WARNS RAILROADS ON SPEED RIVALRY; Eastman Holds Wholesale Competition in Streamline Trains Would Be a Blunder. HEAPER OPERATION A NEED He Counsels Against Neglecting Opportunities for Improving Handling of Freight. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/democrats-gain-10-senate-seats-they-defeat-the-republicans-in.html | DEMOCRATS GAIN 10 SENATE SEATS; They Defeat the Republicans in Twenty-six of the Thirty-five Contests. 238 SURE IN THE HOUSE Midnight Returns Show Majority Party Has Five More Members There. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/to-appeal-railway-act-decision.html | To Appeal Railway Act Decision. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/four-army-fliers-jump-safely.html | Four Army Fliers Jump Safely. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/more-autoists-in-pennsylvania.html | More Autoists in Pennsylvania. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/charges-of-heresy-will-be-returned-philadelphia-presbytery-votes.html | CHARGES OF HERESY WILL BE RETURNED; Philadelphia Presbytery Votes Action -- Accuser of 11 Clergymen to Press for Action. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/still-sheriff-at-94-rhode-islander-marks-birthday-in-office-held.html | STILL SHERIFF AT 94.; Rhode Islander Marks Birthday In Office Held Since 1891. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/georgia.html | GEORGIA. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mining-shares-top-trading-in-toronto-industrial-section-also-gains.html | MINING SHARES TOP TRADING IN TORONTO; Industrial Section Also Gains -- International Nickel and Bank Issues Up. ADVANCES IN MONTREAL General Tendency Upward, With Highest Market of Year Made by National Breweries. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/ritchie-is-leading-nice-in-maryland-democratic-governor-seems.html | RITCHIE IS LEADING NICE IN MARYLAND; Democratic Governor Seems Likely to Win Fifth Term, but the Contest Is Close. RADCLIFFE LEADS FRANCE Democratic Candidate Believed Winner in the Race for United States Senate. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/money-and-credit-tuesday-nov-6-1934.html | MONEY AND CREDIT.; Tuesday, Nov. 6, 1934. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mrs-thomas-a-calder.html | MRS. THOMAS A. CALDER. | True | SpeCIRl to THE [Nl.W YORK TLSS. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fess-is-defeated-by-donahey-in-ohio-democrat-elected-to-senate-over.html | FESS IS DEFEATED BY DONAHEY IN OHIO; Democrat Elected to Senate Over Republican Veteran by Overwhelming Vote. DEMOCRAT IS GOVERNOR Martin L. Davey Wins Over Brown -- State Vote Sets Record -- Man Killed in Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/gerry-and-green-win-rhode-island-democrats-unseat-hebert-in-senate.html | GERRY AND GREEN WIN RHODE ISLAND; Democrats Unseat Hebert in Senate and Retain Governorship in Sweep for Slate. URBAN VOTE TURNS TIDE Party Keeps Both Congress Posts -- 'Skunk Hunter' Issue Fails the Republicans. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/army-faces-scrubs-in-muddy-practice-cadets-in-defensive-drill-for.html | ARMY FACES SCRUBS IN MUDDY PRACTICE; Cadets in Defensive Drill for Harvard Game Despite Swampy Condition of Field. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/republicans-win-in-westchester-but-their-victory-margins-are.html | REPUBLICANS WIN IN WESTCHESTER; But Their Victory Margins Are Smaller Than Usual -- Two Candidates Lose. MASTICK IS DEFEATED Lehman Sweeps the County With Plurality Put at 13,000, Against 4,000 in 1932. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/hopkinss-brother-is-trailing.html | Hopkins's Brother Is Trailing. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-39-no-title.html | Article 39 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/unimportant-if-true.html | Unimportant if True. | True | F.S.N. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/miss-martindale-to-be-wed.html | Miss Martindale to Be Wed. | True | Specie! to THE E%¢ *ORX TLIES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/vertofs-three-songs-about-lenin-at-the-cameo-365-nights-in.html | Vertof's 'Three Songs About Lenin,' at the Cameo -- '365 Nights in Hollywood,' at the Mayfair. | True | By Andre Sennwald. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/no-hatless-women-at-royal-wedding-dress-regulations-issued-for.html | NO HATLESS WOMEN AT ROYAL WEDDING; Dress Regulations Issued for Nuptials of Duke of Kent and Princess Marina. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/votes-then-becomes-mother.html | Votes, Then Becomes Mother. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/not-as-predicted.html | NOT AS PREDICTED. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/gains-made-in-montreal.html | Gains Made in Montreal. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/relief-bond-issue-wins-by-big-margin-state-majority-of-1255806.html | RELIEF BOND ISSUE WINS BY BIG MARGIN; State Majority of 1,255,806 Indicated for $40,000,000 Flotation for Winter. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/dr-willis-assails-whole-new-deal-tells-manufacturers-in-illinois.html | DR. WILLIS ASSAILS WHOLE NEW DEAL; Tells Manufacturers in Illinois Economic Planning Is a Failure. URGES FIGHT TO END RULE He Warns That Present Methods May Bring Fall of Our Industrial Civilization. | True | Special to THE NEW YORK TIMES. | C1B 242293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/two-children-poisoned-by-soup.html | Two Children Poisoned by Soup. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/counsel-threatens-to-quit-tva-hearing-attorney-for-alabama-ice.html | COUNSEL THREATENS TO QUIT TVA HEARING; Attorney for Alabama Ice Companies Clashes With Head of State Commission. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/philadelphia-eagles-win-set-league-scoring-record-routing.html | PHILADELPHIA EAGLES WIN.; Set League Scoring Record, Routing Cincinnati, 64 to 0. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/argentina-to-act-on-packers.html | Argentina to Act on Packers. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/14-from-home-for-blind-vote.html | 14 From Home for Blind Vote. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/man-held-in-kidnapping-seized-in-elizabeth-home-as-the-abductor-of.html | MAN HELD IN KIDNAPPING.; Seized in Elizabeth Home as the Abductor of Philatelist. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/lv-friends-12-bklyn-friends-6.html | L.V. Friends, 12; Bklyn Friends, 6. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/columbia-varsity-in-strenuous-test-spends-4-hours-in-a-dummy.html | COLUMBIA VARSITY IN STRENUOUS TEST; Spends 4 Hours in a Dummy Scrimmage in Preparation for Game With Brown. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/miss-coleman-in-hospital.html | Miss Coleman in Hospital. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/to-map-plans-for-game-gaelic-aa-likely-to-decide-on-extra-periods.html | TO MAP PLANS FOR GAME.; Gaelic A.A. Likely to Decide on Extra Periods in Event of Tie. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/fish-prices-decline-flounder-and-striped-bass-lead-bargains-in-lamb.html | FISH PRICES DECLINE.; Flounder and Striped Bass Lead -- Bargains in Lamb and Beef. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/chicago-vote-25-cents-man-admits-sale-and-purchaser-is-sought-by.html | CHICAGO VOTE 25 CENTS.; Man Admits Sale and Purchaser Is Sought by Government. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/mother-also-was-detained.html | Mother Also Was Detained. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/rockland-split-in-close-contests-democrats-win-the-judgeship-race.html | ROCKLAND SPLIT IN CLOSE CONTESTS; Democrats Win the Judgeship Race, but Republicans Elect the County Clerk. | True | Special to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/tugwell-visits-ireland-calls-on-dr-ryan-the-free-state-minister-of.html | TUGWELL VISITS IRELAND.; Calls on Dr. Ryan, the Free State Minister of Agriculture. | True | Special Cable to THE NEW YORK TIMES. | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/total-for-thomas-in-city-is-129653-socialist-candidate-in-senate.html | TOTAL FOR THOMAS IN CITY IS 129,653; Socialist Candidate in Senate Race Likely to Exceed Record Set in State in 1932. SOLOMON VOTE FALLS OFF Vladeck, Running for Congress, Supported by 22,037 -- New Labor Party Proposed. | True | | C1B 242293 |
| 1934-11-07 | 1934-11-07 | https://www.nytimes.com/1934/11/07/archives/oregon.html | OREGON. | True | | C1B 242293 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/newsprint-action-sought-by-ottawa-canadian-mill-interests-will-call.html | NEWSPRINT ACTION SOUGHT BY OTTAWA; Canadian Mill Interests Will Call on Bennett Today to Get Views on Prices. | True | From a Staff Correspondent. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/senator-copeland-is-birhtday-host-he-and-mrs-copeland-entertain-sir.html | SENATOR COPELAND IS BIRHTDAY HOST; He and Mrs. Copeland Entertain -- Sir William and Lady Alexander Give Party. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/governor-proclaims-red-cross-rollcall-he-also-calls-upon-people-of.html | GOVERNOR PROCLAIMS RED CROSS ROLL-CALL; He Also Calls Upon People of the State to Observe Marine Corps Day Saturday. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/hobart-works-for-game-injured-stars-may-be-ready-for-contest-with.html | HOBART WORKS FOR GAME.; Injured Stars May Be Ready for Contest With Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/poll-fight-fatal-in-kansas.html | Poll Fight Fatal in Kansas. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/republicans-win-in-michigan-vote-return-vandenburg-to-senate-elect.html | REPUBLICANS WIN IN MICHIGAN VOTE; Return Vandenburg to Senate, Elect Governor, Recapture Six Seats in Congress. 1932 RESULT IS REVERSED Vandenberg Declares He Will Stand by Roosevelt When His Policies Are Right. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dr-alfred-g-richburg.html | DR. ALFRED G. RICHBURG. | True | Special to THE N!W YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/cityowned-plants-defeated.html | City-Owned Plants Defeated. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ivaivcye-m-murch-wed-to-dr-thomas-s-files-miss-virginia-austin-is.html | IVAIVCYE M. MURCH WED TO DR. THOMAS S. FILES; Miss Virginia Austin Is Bride's Attendant -- Phillip Gage Acts as Best Man. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/wins-governorship-at-38-hoffman-has-been-representative-assemblyman.html | WINS GOVERNORSHIP AT 38.; Hoffman Has Been Representative, Assemblyman and Mayor. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/haakon-receives-dr-buchman.html | Haakon Receives Dr. Buchman. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/woman-mps-air-lore-silences-british-official.html | Woman M.P.'s Air Lore Silences British Official | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-a-b-boardman-widow-of-prominent-lawyer-of-this-city.html | MRS. A. B. BOARDMAN.; Widow of Prominent Lawyer of This City. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/tullio-carminati-returns.html | Tullio Carminati Returns. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dr-hm-seldin-honored-winner-of-anesthesia-trophy-is-guest-of.html | DR. H.M. SELDIN HONORED.; Winner of Anesthesia Trophy Is Guest of Dentists at Dinner. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/de-benedictis-ill-is-lost-to-nyu-veteran-tackle-in-hospital-will-be.html | DE BENEDICTIS, ILL, IS LOST TO N.Y.U.; Veteran Tackle, in Hospital, Will Be Out of Action for an Indefinite Time. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/democrats-to-keep-control-moley-says-republicans-must-accept-new.html | DEMOCRATS TO KEEP CONTROL, MOLEY SAYS; Republicans Must Accept New Deal in Era of 'Streamlined Capitalism,' He Asserts. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/new-york-city-it-cannot-always-be-christmas.html | NEW YORK CITY.; It Cannot Always Be Christmas." | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/americans-beat-bisons-20.html | Americans Beat Bisons, 2-0. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/japan-is-adamant-in-party-demand-british-in-1-14hour-talk-fail-to.html | JAPAN IS ADAMANT IN PARTY DEMAND; British, in 1 1/4-Hour Talk, Fail to Budge the Japanese From Their Stand on Navies. NEW PLAN IS SUGGESTED London Is Said to Be Ready to Grant Defense Equality if Tokyo Yields on Big Ships. | True | Wireless to THE NEW YROK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/new-sugar-market-chief-ad-corbett-succeeds-eh-brunn-as-exchange.html | NEW SUGAR MARKET CHIEF.; A.D. Corbett Succeeds E.H. Brunn as Exchange Superintendent. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/concedes-election-stolen.html | Concedes Election "Stolen." | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/the-sky-movies.html | The Sky Movies. | True | HENRY DILL BENNER | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dead-man-gets-32643-votes.html | Dead Man Gets 32,643 Votes. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/louis-b-schwellenbach.html | LOUIS B. SCHWELLENBACH. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/1360-urschel-cash-causes-arrest-of-2-man-and-woman-are-held-in.html | $1,360 URSCHEL CASH CAUSES ARREST OF 2; Man and Woman Are Held in Roseburg, Ore., in Kidnapping of Oklahoman. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/state-republicans-face-internal-war-renewal-of-strife-between-macy.html | STATE REPUBLICANS FACE INTERNAL WAR; Renewal of Strife Between Macy and Old Guard Looms in Wake of Election Rout. NO COMPROMISE LIKELY Eaton Makes It Clear He Will Not Quit -- Fish Says Ideals Must Be Liberalized. | True | By W.a. Warn. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/quebec-sextet-takes-opener.html | Quebec Sextet Takes Opener. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/foreign-exchange-wednesday-nov-7-1934.html | FOREIGN EXCHANGE; Wednesday, Nov. 7, 1934. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/east-stirling-in-soccer-tie.html | East Stirling in Soccer Tie. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/burglar-kills-infant-baby-slain-when-older-child-cries-out-as-man.html | BURGLAR KILLS INFANT.; Baby Slain When Older Child Cries Out as Man Leans Over Bed. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/first-night-of-national-horse-show-draws-enthusiastic-gathering-to.html | First Night of National Horse Show Draws Enthusiastic Gathering to Garden; U.S. AND CHILE TIE IN MILITARY EVENT Army Riding Teams Deadlocked With Eight Faults Each in Horse Show Feature. EXHIBITION STIRS 10,000 Throng Cheers Colorful Performance by Royal Canadian Mounted Police. | True | By Henry R. Ilsley. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/wilentz-to-confer-on-hauptmann-guard-will-talk-to-sheriff-and.html | WILENTZ TO CONFER ON HAUPTMANN GUARD; Will Talk to Sheriff and Colonel Schwarzkopf Before Acting on Defense Request. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/book-notes.html | BOOK NOTES | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/hartford-conn-a-trend-to-the-left.html | HARTFORD, CONN.; A Trend to the Left." | True | From The Courant (Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/rennie-dismissed-in-weylin-bar-case-magistrate-cites-city-charter.html | RENNIE DISMISSED IN WEYLIN BAR CASE; Magistrate Cites City Charter and Law Cases for an Hour in Freeing Entertainer. BICKERING IS RENEWED Legal Action Against Allen Is Indicated After Clash Over Fees for Records. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/will-keep-on-fighting-new-deal.html | Will Keep On Fighting New Deal. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/2300-buys-book-on-francis-drake-first-edition-of-story-of-his.html | $2,300 BUYS BOOK ON FRANCIS DRAKE; First Edition of Story of His Voyage to America Was Published in 1588. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ship-plant-sold-on-auction-block-harlem-river-yard-in-mortgage.html | SHIP PLANT SOLD ON AUCTION BLOCK; Harlem River Yard in Mortgage Default Is Taken Over by Bank. DOZEN OTHER OFFERINGS Small Houses and Tenements in Two Boroughs Are Bid In by Plaintiffs. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/end-of-partisanship-is-urged-by-couzens-get-behind-roosevelt.html | END OF PARTISANSHIP IS URGED BY COUZENS; Get Behind Roosevelt Policies to Solve Problems, He Says in Detroit. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/hoffman-is-victor-by-5544-over-dill-new-jersey-republicans-elect.html | HOFFMAN IS VICTOR BY 5,544 OVER DILL; New Jersey Republicans Elect Governor and Continue in Control of Legislature. MOORE'S PLURALITY HUGE He Defeats Kean by 777,437 to 554,295 in Campaign on New Deal Issue. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/a-millennial.html | A MILLENNIAL | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/miss-janet-l-galey-to-be-wed-saturday-overbrook-pa-girl-to-become.html | MISS JANET L. GALEY TO BE WED SATURDAY; Overbrook, Pa., Girl to Become Bride of Tate Robertson Jr. in Germantown Rectory. | True | Special to THE NEW YORK Trs. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/col-w-a-colston-railayman-dead-vice-president-of-nickel-plate-lines.html | COL. W. A. COLSTON, RAILAYMAN, DEAD; Vice President of Nickel Plate Lines Succumbs at 61 in His Cleveland Home. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/nyac-triumphs-in-class-a-squash-sweeps-match-with-princeton-club.html | N.Y.A.C. TRIUMPHS IN CLASS A SQUASH; Sweeps Match With Princeton Club Team in Metropolitan League Competition. CRESCENT PLAYERS SCORE Turn Back the Harvard Club by 3-2 in Test on Home Courts -- Columbia Club Also Wins. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/large-fusion-vote-cheers-laguardia-mcgoldrick-might-have-won-if-we.html | LARGE FUSION VOTE CHEERS LAGUARDIA; McGoldrick Might Have Won 'if We Had Played Politics,' the Mayor Declares. BLOW TO MACHINE SEEN Controller Offers to Assist Rival -- Demand for a Recount Is Unlikely. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/yorkville-house-leased.html | Yorkville House Leased. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/peter-g-gerry.html | PETER G. GERRY. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/navy-concentrates-on-notre-dame-plays-varsity-works-against-team-b.html | NAVY CONCENTRATES ON NOTRE DAME PLAYS; Varsity Works Against Team B -- Cutter Resumes Position at Right Tackle. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/thomand-ii-first-in-chase.html | Thomand II First in Chase. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/motor-boat-group-to-convene-nov-19-sutton-calls-meeting-here-for.html | MOTOR BOAT GROUP TO CONVENE NOV. 19; Sutton Calls Meeting Here for Election of A.P.B.A. Council Members and Committees. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/our-bad-taste-deplored-vulgar-parody-on-the-twentythird-psalm.html | OUR BAD TASTE DEPLORED.; Vulgar Parody on the Twenty-third Psalm Arouses Indignation. | True | WINIFRED M. CLARK | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/brazil-bars-parades-by-reds.html | Brazil Bars Parades by Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/bulgaria-to-pay-32-12-bankers-here-have-funds-for-nov-15-coupon-on.html | BULGARIA TO PAY 32 1/2%.; Bankers Here Have Funds for Nov. 15 Coupon on 7 1/2% Bonds. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/little-america-elects-byrd.html | Little America Elects Byrd. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/democrats-hold-69-seats-in-senate-gain-of-nine-provides-a-majority.html | DEMOCRATS HOLD 69 SEATS IN SENATE; Gain of Nine Provides a Majority of 43, With One in Doubt. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/reich-workers-hit-by-ban-on-us-cars-thousands-expected-to-lose-jobs.html | REICH WORKERS HIT BY BAN ON U.S. CARS; Thousands Expected to Lose Jobs Because of Restriction on Automobile Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/roosevelt-sends-greetings.html | Roosevelt Sends Greetings. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/supply-of-zinc-increases.html | Supply of Zinc Increases. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/lp-davis-out-of-danger.html | L.P. Davis 'Out of Danger.' | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/card-party-for-charity-society-of-new-england-women-raises-funds.html | CARD PARTY FOR CHARITY.; Society of' New England Women Raises Funds Here. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/brokers-loans-in-montreal.html | Brokers' Loans in Montreal. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/city-plants-tree-in-honor-of-mme-curie-laguardia-and-moses-pay.html | City Plants Tree in Honor of Mme. Curie; LaGuardia and Moses Pay Tribute to Her | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/thomas-b-ross.html | THOMAS B, ROSS. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/police-promotions-pushed.html | Police Promotions Pushed. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/commodity-members-form-firm.html | Commodity Members Form Firm | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/city-to-demolish-park-greenhouses-22-structures-in-central-park.html | CITY TO DEMOLISH PARK GREENHOUSES; 22 Structures in Central Park Found to Be Deteriorating and Will Be Razed. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/williams-bans-fera-aid.html | Williams Bans FERA Aid. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/fire-kills-three-in-family.html | Fire Kills Three in Family. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/italian-teachers-to-wear-uniforms-all-members-of-the-balilla-and.html | ITALIAN TEACHERS TO WEAR UNIFORMS; All Members of the Balilla and Militia, Both Men and Women, Must Appear in Garb. WAR INSTRUCTION STARTS Officers Take Platforms in the Schools to Give the Courses in Tactics and Military History. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/greenwich-fc-winner-beats-apawamis-club-by-50-in-womens-class-b.html | GREENWICH F.C. WINNER.; Beats Apawamis Club by 5-0 in Women's Class B Squash. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/st-paul-sees-a-test-for-roosevelt.html | ST. PAUL.; Sees a Test for Roosevelt. | True | From The Dispatch and Pioneer Press (Ind.) | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/blasphemy-case-arouses-chileans-prelate-orders-three-days-of.html | BLASPHEMY' CASE AROUSES CHILEANS; Prelate Orders Three Days of Intercession After Deputy's Remarks That Caused Uproar. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/divorces-george-leary.html | Divorces George Leary. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/will-rogers-is-convinced-honeymoon-isnt-over.html | Will Rogers Is Convinced 'Honeymoon' Isn't Over | True | ILL ROGERS. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/market-firmer-in-berlin.html | Market Firmer in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/curb-on-picketing-asked.html | Curb on Picketing Asked. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mr-roosevelts-new-responsibility.html | MR. ROOSEVELT'S NEW RESPONSIBILITY. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/democrats-add-to-assembly-gains-majority-is-raised-to-four-on-final.html | DEMOCRATS ADD TO ASSEMBLY GAINS; Majority Is Raised to Four on Final Count -- Senate Margin Is Reduced to Seven. SPEAKERSHIP FIGHT BEGUN Cuvillier Seeks to Wrest the Post From Steingut -- Potter Out to Head Minority. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/robles-kidnapping-declared-solved-arizona-man-held-federal-agents.html | ROBLES KIDNAPPING DECLARED SOLVED; ARIZONA MAN HELD; Federal Agents Arrest Night-Club Man in Abduction of Six-Year-Old Girl. CLUE IN WRITING ON NOTE Suspect Was Questioned in April, but Child Left in Desert Did Not Identify Him. ROBLES ABDUCTION DECLARED SOLVED | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/trees-for-city-streets-park-department-plan-is-commended-save-in.html | TREES FOR CITY STREETS.; Park Department Plan Is Commended Save in One Detail. | True | FREDERICK W. KELSEY | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/vic-donahey.html | VIC DONAHEY. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/madoos-to-permit-daughter-to-wed-senator-tells-her-she-may-set-day.html | M'ADOOS TO PERMIT DAUGHTER TO WED; Senator Tells Her She May Set Day for Marriage to De Onate, Actor. FAMILY HELD CONFERENCE Girl's Mother Joins Father in Waiving Objections Which Delayed Ceremony. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/gertrude-stein-and-the-pigeons.html | Gertrude Stein and the Pigeons. | True | M.L.K. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/philadelphia-victory-for-new-deal.html | PHILADELPHIA.; Victory for New Deal." | True | From The Inquirer (Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/army-completes-intensive-work-and-will-leave-today-for-game-with.html | Army Completes Intensive Work and Will Leave Today for Game With Harvard; PASSES TO FEATURE ARMY'S OFFENSIVE | True | By Arthur Daley. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/phosphate-stock-ex-dividend.html | Phosphate Stock Ex Dividend. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/jewish-women-to-aid-drive.html | Jewish Women to Aid Drive. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/retailers-to-urge-design-rule-test-stand-on-style-registration-also.html | RETAILERS TO URGE DESIGN RULE TEST; Stand on Style Registration Also Calls for Safeguards Against Monopoly. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/army-scores-at-soccer-turns-back-syracuse-by-72-in-game-on-muddy.html | ARMY SCORES AT SOCCER.; Turns Back Syracuse by 7-2 in Game on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/pageantry-of-fashion-is-seen-as-society-assembles-at-show-ermine.html | Pageantry of Fashion Is Seen As Society Assembles at Show; Ermine Predominates Among Evening Wraps, While Display of Jewelry Exceeds That of Last Year -- Diplomats Among Throng -- Dinner and Supper Parties Mark Evening. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/vienna-sees-plebiscite-papers-are-impressed-by-victory-for.html | VIENNA SEES 'PLEBISCITE.'; Papers Are Impressed by Victory for Roosevelt Policies. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/nyu-harriers-prevail-triumph-over-ccny-by-1540-in-sixmile-contest.html | N.Y.U. HARRIERS PREVAIL.; Triumph Over C.C.N.Y. by 15-40 in Six-Mile Contest. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/service-union-puts-off-strike.html | Service Union Puts Off Strike. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/two-decorative-exhibitions.html | Two Decorative Exhibitions. | True | H.D. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/chainstore-sales-are-5-to-33-higher-17-of-18-organizations-report.html | CHAIN-STORE SALES ARE 5 TO 33% HIGHER; 17 of 18 Organizations Report Increases for October and Ten Months. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/fitzmaurice-aide-sails-schwartz-bellanca-expert-is-preceding-plane.html | FITZMAURICE AIDE SAILS.; Schwartz, Bellanca Expert, Is Preceding Plane to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/23-of-34-seats-won-in-pennsylvania-democrats-broaden-triumph-in.html | 23 OF 34 SEATS WON IN PENNSYLVANIA; Democrats Broaden Triumph in Congress as Pluralities for Guffey and Earle Rise. STATE'S HOUSE CAPTURED Sweep Also Takes In 16 of 25 State Senators Chosen -'Gee, Whiz!' Says Pinchot. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/3-towns-bar-liquor-on-sunday.html | 3 Towns Bar Liquor on Sunday. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/chattanooga-tenn-an-unhealthy-condition.html | CHATTANOOGA, TENN.; An Unhealthy Condition."" | True | From The Times (Dem.) | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/joseph-f-guffey.html | JOSEPH F. GUFFEY. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/paula-hollinger-bride-married-to-dr-a-a-rosenthal-i-waldorfastoria.html | PAULA HOLLINGER BRIDE.; Married to Dr. A. A. Rosenthal i Waldorf-Astoria. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/leased-old-hospital-site.html | Leased Old Hospital Site. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/reich-fights-use-of-french-troops-protests-to-locarno-treatys.html | REICH FIGHTS USE OF FRENCH TROOPS; Protests to Locarno Treaty's Guarantors Against Service in Saar Plebiscite. LAVAL'S VIEWS OPPOSED His Stand That Paris Has the Right to Send Forces Is Held 'Obviously Inacceptable.' | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mcadoo-sees-mandate-declares-it-indicates-reelection-of-roosevelt.html | McADOO SEES 'MANDATE.'; Declares It Indicates Re-election of Roosevelt in 1936. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/r-oaklen-farrington-gant-a-genera-agent-of-the-norwich-union.html | r OAKLEN FARRINGTON GANT.; .A Genera! Agent of the Norwich Union Insurance Company. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/cuban-rivals-agree-to-parleys-in-havana-mendieta-administration.html | CUBAN RIVALS AGREE TO PARLEYS IN HAVANA; Mendieta Administration Makes Progress in Efforts to Conciliate All Political Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/poland-reaffirms-french-alliance-government-deputy-tells-the-sejm.html | POLAND REAFFIRMS FRENCH ALLIANCE; Government Deputy Tells the Sejm Country Remains Faithful to Friends. BECK POLICIES ATTACKED Opposition Groups Denounce Them as Pro-German -- Ask More Cooperation With Paris. Wireless to THE NEW YORK TIMES. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/warns-of-bond-default-morgantown-kingwood-road-says-b-o-offers-its.html | WARNS OF BOND DEFAULT.; Morgantown & Kingwood Road Says B. & O. Offers Its Help. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/labor-asks-sloan-to-help-plan-truce-frank-j-dillon-in-letter.html | LABOR ASKS SLOAN TO HELP PLAN TRUCE; Frank J. Dillon in Letter Proposes Conference Along Lines Proposed by Roosevelt. HE SAYS MEN WANT UNIONS Organizer Asserts Auto Workers Seek Right to Create and Control Own Groups. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/thirdquarter-dip-fails-to-stop-9month-gain.html | Third-Quarter Dip Fails To Stop 9-Month Gain | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/stocks-in-london-paris-and-berlin-tone-still-firm-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Still Firm on the English Exchange -- Gilt-Edge List Declines Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/us-presses-berlin-to-act-on-prisoner-urges-release-of-roiderer-or.html | U.S. PRESSES BERLIN TO ACT ON PRISONER; Urges Release of Roiderer or Fixing of Trial Date -- Also Seeks to Aid Miss Steele. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/aiding-noise-abatement-practice-rooms-for-wouldbe-musicians-urged.html | AIDING NOISE ABATEMENT.; Practice Rooms for Would-Be Musicians Urged as Help to Everybody. | True | LENNIE HAYTON | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/garden-message-and-jester-b-run-dead-heat-in-pimlico-graded.html | Garden Message and Jester B. Run Dead Heat in Pimlico Graded Handicap; DEAD HEAT MARKS RACING AT PIMLICO Jester B. and Garden Message Finish Mile and Sixteenth Test on Even Terms. DARK HOPE EASY WINNER Draws Away in Last Eighth to Triumph Over High Glee -- Sunador Lands Show. | True | By Bryan Field.special To the New York Times. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/206-sail-on-the-hamburg.html | 206 Sail on the Hamburg. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/commodity-markets-futures-irregularly-higher-results-of-elections.html | COMMODITY MARKETS.; Futures Irregularly Higher -- Results of Elections Appear to Have Had No Effect. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/millet-from-manchukuo-is-on-sale-in-west-here.html | Millet From Manchukuo Is on Sale in West Here | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/brooklyn-jayvees-win-beat-flatbush-school-eleven-by-240-as.html | BROOKLYN JAYVEES WIN.; Beat Flatbush School Eleven by 24-0 as Rosenthal Stars. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/rutgers-tries-new-plays-schwenker-and-truex-backs-excel-in.html | RUTGERS TRIES NEW PLAYS; Schwenker and Truex, Backs, Excel in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/plaque-to-honor-eliot-it-will-be-placed-in-room-he-occupied-as.html | PLAQUE TO HONOR ELIOT.; It Will Be Placed in Room He Occupied as Harvard Student. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dr-j-louis-simpson.html | DR. J. LOUIS SIMPSON. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/infalqta-beatriz-eh6aged-to-wed-daughter-of-exking-alfonso-will.html | INFAlqTA BEATRIZ EH6AGED TO WED; Daughter of Ex-King Alfonso Will Marry Don Alessandro of Ducal Torlonia Family. HIS MOTHER IS NOW HERE Former Miss Moore Declares the Family Is Delighted -- Pair Will Visit England, | True | Wireless to 'rile Iqw YORK TEES. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/davison-fund-aids-ywca.html | Davison Fund Aids Y.W.C.A. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/reception-for-persian-envoy.html | Reception for Persian Envoy. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/the-bowery-in-song.html | The Bowery in Song. | True | ARTHUR L. HOWARD | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/world-oil-output-indicates-record-1485300000-barrels-for-1934.html | WORLD OIL OUTPUT INDICATES RECORD; 1,485,300,000 Barrels for 1934 Estimated, Against 1,417,820,000 Last Year. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/son-to-the-charles-guldens.html | Son to the Charles Guldens. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/bunion-derby-hero-elected.html | Bunion Derby' Hero Elected. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/bonds-are-mixed-in-heavier-trading-government-group-is-easier-and.html | BONDS ARE MIXED IN HEAVIER TRADING; Government Group Is Easier and Corporate Issues Make Advances. ARGENTINES ARE HIGHER Gain Point or More in Face of Irregularity Elsewhere in the Foreign List. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/lady-astor-scores-reich-seeing-red-over-persecution-of-jewish.html | LADY ASTOR SCORES REICH; ' Seeing Red' Over Persecution of Jewish Children, She Says. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/using-the-daily-index.html | Using the Daily Index. | True | NEAL DOW BECKER | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/to-address-newark-ad-club.html | To Address Newark Ad Club. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-l-oraine-derbyshire-wed.html | Mrs. L. oraine Derbyshire Wed. | True | Special to TH NEW YOR] TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/steingut-will-see-president-today-probable-choice-for-speaker-of.html | STEINGUT WILL SEE PRESIDENT TODAY; Probable Choice for Speaker of Next Assembly Denies Call Has Significance. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/w-l-clements-dies-was-library-donor-exregent-gave-the-university-of.html | W. L. CLEMENTS DIES; WAS LIBRARY DONOR; Ex-Regent Gave the University of Michigan Building and $300,000 Collection. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/goemboes-finishes-his-talks-in-rome-communique-on-meeting-with.html | GOEMBOES FINISHES HIS TALKS IN ROME; Communique on Meeting With Mussolini Does Not Refer Clearly to Treaty Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/japanese-silk-official-honored.html | Japanese Silk Official Honored. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/fletcher-to-speed-party-rebuilding-chairman-plans-january.html | FLETCHER TO SPEED PARTY REBUILDING; Chairman Plans January Conference of G.O.P. Members of Congress. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/lincoln-neb-administration-is-congratulated.html | LINCOLN, NEB.; Administration Is Congratulated. | True | From The State Journal (Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/jersey-parents-group-meets.html | Jersey Parents' Group Meets. | True | Special to THE NEW YORK TIMES. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/two-rebel-leaders-executed-by-spain-premier-lerroux-voices-regret.html | TWO REBEL LEADERS EXECUTED BY SPAIN; Premier Lerroux Voices Regret as Press Is Critical -- Martial Law Extended 30 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ends-suit-over-portrait.html | Ends Suit Over Portrait. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/san-francisco-effect-called-uncertain.html | SAN FRANCISCO.; Effect Called Uncertain. | True | From The Chronicle (Ind. Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mary-c-whitney-cathedral-bride-wed-in-chapel-of-st-james-to-earl-s.html | MARY C. WHITNEY CATHEDRAL BRIDE; Wed in Chapel of St. James to Earl S. Potter by Bishop Manning and Dr. Thayer. MRS. PYNCHON ATTENDANT Bridegroom Grandson of Late Bishop Potter -- Cary Potter Best Man for Brother. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mayor-assailed-on-port-business-group-criticizes-delay-on-naming.html | MAYOR ASSAILED ON PORT.; Business Group Criticizes Delay on Naming Survey Board. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/gold-drain-in-france-about-335000000-francs-sent-out-in-last-five.html | GOLD DRAIN IN FRANCE.; About 335,000,000 Francs Sent Out in Last Five Days. $20,000,000 GOLD ON THE WAY HERE | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ship-fire-deaths-laid-to-laxness-heavy-toll-on-morro-castle-caused.html | SHIP FIRE DEATHS LAID TO LAXNESS; Heavy Toll on Morro Castle Caused by Negligence of Officers, Roper Is Told. ORIGIN CALLED 'MYSTERY' D.N. Hoover Suggests Strong Federal Bureau and Revision of Laws Limiting Liability. SHIP FIRE DEATHS LAID TO LAXNESS | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/washington-dc-predicts-radical-demands.html | WASHINGTON, D.C.; Predicts Radical Demands. | True | From The Star (Ind.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-george-j-cooke.html | MRS. GEORGE J. COOKE. | True | Special to THa NaW Yoa TLmS. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/more-women-judges-urged-by-mrs-kross-she-and-mrs-herrick-ask-that.html | MORE WOMEN JUDGES URGED BY MRS. KROSS; She and Mrs. Herrick Ask That Feminine Viewpoint Receive Greater Attention. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/money-and-credit-wednesday-nov-7-1934.html | MONEY AND CREDIT; Wednesday, Nov. 7, 1934. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/lehman-reforms-face-fight-in-party-democrats-now-in-control-of-both.html | LEHMAN REFORMS FACE FIGHT IN PARTY; Democrats, Now in Control of Both Houses, Likely to Balk at Progressive Program. REDISTRICTING IS FIRST Governor Also Will Push Social and Labor Measures -- Plans Rest in the South. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/third-sonto-mrs-a-v-amy-jr.html | Third Son-to Mrs. A. V, Amy Jr. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/german-to-die-as-bolivian-spy.html | German to Die as Bolivian Spy. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/schwartz-victor-on-mat-throws-johnstone-in-19-seconds-before-2500.html | SCHWARTZ VICTOR ON MAT.; Throws Johnstone In 19 Seconds Before 2,500 at St. Nick's. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/us-tax-cuts-deals-by-canadian-here-stock-operations-made-on-the.html | U.S. TAX CUTS DEALS BY CANADIAN HERE; Stock Operations Made on the Local Exchanges Said to Have Fallen Heavily. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/academy-exhibits-art-of-cd-gibson-nearly-100-paintings-in-show-of.html | ACADEMY EXHIBITS ART OF C.D. GIBSON; Nearly 100 Paintings in Show of Work by Creator of the Famous 'Girl' Studies. SOME STRIKING PORTRAITS Spirited Landscapes Are Among Surprises From Brush of Celebrated Illustrator. | True | By Edward Alden Jewell. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/court-rules-on-oil-code-holds-distributer-may-sell-to-retailer-at.html | COURT RULES ON OIL CODE.; Holds Distributer May Sell to Retailer at Price Below Cost. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/75000000-australian-loan.html | $75,000,000 Australian Loan. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/bars-craft-union-pact-labor-board-rules-in-dock-company-case-here.html | BARS CRAFT UNION PACT.; Labor Board Rules in Dock Company Case Here. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/jersey-bans-mine-stock-eldorado-company-of-canada-refused-to-answer.html | JERSEY BANS MINE STOCK.; Eldorado Company of Canada Refused to Answer Questionnaire. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/rolling-mill-nets-80-cents-a-share-american-companys-profit-in-nine.html | ROLLING MILL NETS 80 CENTS A SHARE; American Company's Profit in Nine Months This Year Put at $1,453,919. DEFICIT IN 1933 PERIOD Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/negro-village-democratic.html | Negro Village Democratic. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/wilmington-del-sees-president-embarrassed.html | WILMINGTON, DEL.; Sees President "Embarrassed." | True | From The Morping News, (Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/short-hills-prevails-in-womens-tourney-beats-essex-plainfield.html | SHORT HILLS PREVAILS IN WOMEN'S TOURNEY; Beats Essex, Plainfield, Respectively, in Class A and B of Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/student-is-missing-at-williams-college-charles-a-schaeffer-of-new.html | STUDENT IS MISSING AT WILLIAMS COLLEGE; Charles A. Schaeffer of New York Is Believed Victim of Amnesia. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/tea-given-for-group-in-relief-campaign-members-of-womens-division.html | TEA GIVEN FOR GROUP IN RELIEF CAMPAIGN; Members of Women's Division of Architects' Committee at Event in Clubhouse. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/denies-british-envoy-was-linked-to-deal-simon-calls-entirely-untrue.html | DENIES BRITISH ENVOY WAS LINKED TO DEAL; Simon Calls 'Entirely Untrue' Charge at Arms Inquiry of Alleged Montevideo Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/writing-is-called-proof.html | Writing Is Called Proof. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/huge-flying-boat-now-being-built-in-france-for-south-american.html | Huge Flying Boat, Now Being Built in France For South American Service, Will Carry 80 | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/20000000-gold-on-the-way-here-imports-increase-as-franc-continues.html | $20,000,000 GOLD ON THE WAY HERE; Imports Increase as Franc Continues at Discount in Dollar Value. STERLING RISES TO $5.00 3/4 Elections' Influence on Market Obscured by the Cabinet Crisis in Paris. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/to-get-red-cross-certificates.html | To Get Red Cross Certificates. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mail-fraud-appeal-is-heard.html | Mail Fraud Appeal Is Heard. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/at-albany.html | AT ALBANY. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/los-angeles-retreat-from-moscow-started.html | LOS ANGELES; Retreat From Moscow Started." | True | From The Times (Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/postman-for-byrd-on-16000mile-trip-cf-anderson-leaves-for-antarctic.html | POSTMAN FOR BYRD ON 16,000-MILE TRIP; C.F. Anderson Leaves for Antarctic to Aid With Mail, Mostly Philatelic. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mother-and-baby-die-in-fireswept-home-father-saves-another-child.html | MOTHER AND BABY DIE IN FIRE-SWEPT HOME; Father Saves Another Child, but Wife Is Trapped in Trying to Rescue Infant. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/grains-are-lifted-by-inflation-talk-wild-rumors-arising-from.html | GRAINS ARE LIFTED BY INFLATION TALK; Wild Rumors Arising From Democratic Sweep Cause Buying Movement. RISE IN STOCKS ALSO FELT Wheat Is Up 2 1/2 to 4c, Corn 1 1/8-2 1/2, Oats 1/2-1 1/2, and Rye 1 1/2-2. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/tommy-gibbons-leads-in-vote.html | Tommy Gibbons Leads in Vote. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/reich-shuts-shops-that-raise-prices-scores-closed-as-dealers-are.html | REICH SHUTS SHOPS THAT RAISE PRICES; Scores Closed as Dealers Are Unable to Bear Food Rises Caused by Nazi Policies. | True | By Guido Enderis. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/banking-charges-scored.html | Banking Charges Scored. | True | FELIX | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/grant-again-shows-speed-georgia-ace-runs-in-oldtime-form-in.html | GRANT AGAIN SHOWS SPEED.; Georgia Ace Runs in Old-Time Form in Practice. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/the-sinclair-moral.html | THE SINCLAIR MORAL. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/calls-for-proof-in-weirton-case-federal-judge-holds-company.html | CALLS FOR 'PROOF' IN WEIRTON CASE; Federal Judge Holds Company Influence Has Not Been Shown in Plant Union. SEE NEED OF 'EXPERIMENT' Government Counsel Contends Company Built Up Barrier to Collective Bargaining. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/manhattan-seeks-speed-behind-line-heavy-backs-are-replaced-by-moran.html | MANHATTAN SEEKS SPEED BEHIND LINE; Heavy Backs Are Replaced by Moran, Hoysak, Whalen and Gannon in Workout. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ccny-tests-defense-mauer-veteran-will-be-unavailable-for-saturdays.html | C.C.N.Y. TESTS DEFENSE.; Mauer, Veteran, Will Be Unavailable for Saturday's Game. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/pennsylvania-oils-cut-25c-a-barrel-taken-off-by-south-penn-and-tide.html | PENNSYLVANIA OILS CUT.; 25c a Barrel Taken Off by South Penn and Tide Water Companies. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/culbertsons-out-of-bridge-tourney-withdraw-as-vanderbilt-cup-play.html | CULBERTSONS OUT OF BRIDGE TOURNEY; Withdraw as Vanderbilt Cup Play Opens -- Wife Worn Out by London Match, He Says. EIGHT TEAMS ELIMINATED First Day's Play Removes Lenz Four from Tournament, Leaving Sixteen. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/hasty-glance-wins-sixth-race-in-row-leads-epernay-home-in-1200.html | HASTY GLANCE WINS SIXTH RACE IN ROW; Leads Epernay Home in $1,200 Added West Texas Handicap -- Chuck Wagon Third. 10,000 WITNESS VICTORY 2-Year-Old Covers Six Furlongs in 1:11 2-5. -- Daily Double Returns $609.90 for $2. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/banks-have-placed-8-to-10-billion-dollars-at-command-of-business.html | Banks Have Placed 8 to 10 Billion Dollars At Command of Business, Survey Shows | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/frick-is-favored-for-baseball-post-election-as-national-league.html | FRICK IS FAVORED FOR BASEBALL POST; Election as National League President Likely at Special Meeting Today. | True | By John Drebinger. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/katharine-cornell-here-to-begin-romeo-and-juliet-rehearsals.html | KATHARINE CORNELL HERE.; To Begin 'Romeo and Juliet' Rehearsals Immediately. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/oryan-to-speak-at-dinner.html | O'Ryan to Speak at Dinner. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/yale-in-the-rain-bolsters-defense-breaks-up-georgia-formations-as.html | YALE, IN THE RAIN, BOLSTERS DEFENSE; Breaks Up Georgia Formations as Employed by Scrubs in Sustained Workout. FULLER MAKES GOOD GAINS Substitute Fullback Appears at Top Form -- Curtin Remains at Left Guard. | True | Special to THE NEW YORK TIMES. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/pullman-profits-six-times-higher-2137867-in-three-months-against.html | PULLMAN PROFITS SIX TIMES HIGHER; $2,137,867 in Three Months, Against $353,491 in Same Period in 1933. REPORTS BY RAILROADS Results of Operations Detailed by Carriers to Several Parts of Country. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/financial-markets-stocks-and-commodities-advance-late-in-day-after.html | FINANCIAL MARKETS; Stocks and Commodities Advance Late in Day After Quiet Opening -- Government Bonds Decline. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/retail-failures-drop-increases-shown-in-wholesale-and-manufacturing.html | RETAIL FAILURES DROP.; Increases Shown in Wholesale and Manufacturing Groups. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/team-impresses-layden-notre-dame-coach-hopeful-after-workout-becker.html | TEAM IMPRESSES LAYDEN.; Notre Dame Coach Hopeful After Workout -- Becker May Start. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/president-won-says-guffey.html | President Won, Says Guffey. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/opera-stars-at-fashion-show.html | Opera Stars at Fashion Show. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/williams-practices-in-rain.html | Williams Practices in Rain. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/sports-of-the-times-way-down-east-allprofessional-cast.html | Sports of the Times; Way Down East, All-Professional Cast. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/tammany-warned.html | TAMMANY WARNED. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/hauze-will-start-as-penns-centre-coaches-find-star-ready-for-game.html | HAUZE WILL START AS PENN'S CENTRE; Coaches Find Star Ready for Game With State -- Squad Works on Pass Defense. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/new-deal-sweep-sends-stock-prices-up-but-federal-and-city-bonds-are.html | New Deal Sweep Sends Stock Prices Up, But Federal and City Bonds Are Weaker | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/tractors-progress-blocked.html | Tractors' Progress Blocked. | True | By MacKay Radio To the New York Times. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ambassador-long-back-says-italianamerican-relations-were-never.html | AMBASSADOR LONG BACK.; Says Italian-American Relations Were Never Better. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/cathedral-work-will-be-resumed-building-of-womens-transept-halted.html | CATHEDRAL WORK WILL BE RESUMED; Building of Women's Transept, Halted in 1930, to Continue Soon, Manning Announces. $137,000 NOW AVAILABLE Bishop Says $500,000 Will Be Needed to Finish Project -- He is Glad to Help Give Jobs. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/doumergues-fall-is-expected-today-laval-may-step-in-french-premier.html | DOUMERGUE'S FALL IS EXPECTED TODAY; LAVAL MAY STEP IN; French Premier Indicates That His Letter of Resignation Is Ready for Final Meeting. WON'T TRY 'DICTATORSHIP' Entire Cabinet Will Get Out if Six Radical Socialists Quit Over Budget Procedure. SUCCESSION GROUP LISTED Flandin and Herriot Suggested as Leading Ministers in the Next Government. DOUMERGUE'S FALL IS EXPECTED TODAY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/e-a-wetzlar-dead-sought-bridge-cup-was-to-have-competed-for-the.html | E. A. WETZLAR DEAD; SOUGHT BRIDGE CUP; Was to Have Competed for the Vanderbilt Award in Test Beginning Yesterday. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/fordham-lineup-for-west-virginia-encounter-puts-dulkie-in-back.html | Fordham Line-Up for West Virginia Encounter Puts Dulkie in Back Field; MANIACI RETURNS TO FORDHAM TEAM | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/play-conference-called-junior-leagues-to-study-many-problems-of.html | PLAY CONFERENCE CALLED.; Junior Leagues to Study Many Problems of Production. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/gatti-quits-metropolitan-opera-coming-season-will-be-his-last.html | Gatti Quits Metropolitan Opera; Coming Season Will Be His Last; Impresario Holds to Decision Despite Insistence of Cravath That He Reconsider -- Promises a 'Brilliant' Finale to His Twenty-seven Years Here. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/the-harold-vanderbilts-back.html | The Harold Vanderbilts Back. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/passing-stressed-at-union.html | Passing Stressed at Union. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/chapin-brown-at-guard-likely-to-take-lears-place-in-contest.html | CHAPIN, BROWN, AT GUARD.; Likely to Take Lear's Place in Contest Saturday. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/charles-e-ogden-former-upstate-republican-leader-was-in-assembly.html | CHARLES E, OGDEN.; Former Up-State Republican Leader Was in Assembly, | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/candidates-for-rhodes-awards.html | Candidates for Rhodes Awards. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/des-moines-administration-very-strong.html | DES MOINES.; Administration "Very Strong" | True | From The Register and Tribune (Ind.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/french-stocks-move-lower.html | French Stocks Move Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/the-rialto-presents-the-first-world-war-laurence-stallingss.html | The Rialto Presents "The First World War," Laurence Stallings's Photographic Anthology. | True | By Andre Sennwald. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/title-job-for-aide-approved-by-cook-alger-counsel-in-court-takes.html | TITLE JOB FOR AIDE APPROVED BY COOK; Alger Counsel, in Court, Takes Responsibility for Letting Van Rensselaer Go. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/shift-made-at-harvard-schumann-placed-at-guard-post-to-improve.html | SHIFT MADE AT HARVARD.; Schumann Placed at Guard Post to Improve Attack. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/league-sends-4-to-china-european-engineers-go-to-assist-in.html | LEAGUE SENDS 4 TO CHINA.; European Engineers Go to Assist in Reconstruction Work. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/antifascist-fund-started-by-unions-250000-chest-of-american-labor.html | ANTI-FASCIST FUND STARTED BY UNIONS; $250,000 'Chest' of American Labor to Aid Fight Against Dictatorships Abroad. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/explorers-dine-here-on-reindeer-steaks-captain-freuchen-assails.html | EXPLORERS DINE HERE ON REINDEER STEAKS; Captain Freuchen Assails Idea of Eskimo Utopia Before the White Men Arrived. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/rain-halts-game-in-japan.html | Rain Halts Game in Japan. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/instructions-from-the-people.html | Instructions From The People." | True | From The Post. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/reich-papers-hail-vote-one-says-roosevelt-has-won-powers-of.html | REICH PAPERS HAIL VOTE.; One Says Roosevelt Has Won Powers of Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/circulation-fell-slightly-in-month-from-year-ago-on-oct-31-it.html | CIRCULATION FELL SLIGHTLY IN MONTH; From Year Ago, on Oct. 31, It Dropped to $5,453,684,537 From $5,634,603,143. STOCKS AT $13,919,099,877 Total Money $13,856,038,691 a Month Earlier and $10,043,105,899 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/martin-would-cut-courts-here-to-4-justice-of-appellate-division.html | MARTIN WOULD CUT COURTS HERE TO 4; Justice of Appellate Division Sees 2 Criminal and 2 Civil Tribunals as Sufficient. URGES SHIFTING OF JUDGES He Tells Columbia Law Alumni, Flexible System to Ease Case Load Is Needed. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/brannon-beats-blackbirder-and-psychic-bid-in-5000-added-handicap-at.html | Brannon Beats Blackbirder and Psychic Bid In $5,000 Added Handicap at Narragansett | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/-margaret-iviorford-wed-red-bank-n-j-girl-is-married-to-theodore-o-.html | , MARGARET IVIORFORD WED.; Red Bank, N. J., Girl Is Married to Theodore O. Parsons. | True | Special to 'T NEW YORC Ts. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/consul-entertains-here.html | Consul Entertains Here. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/smith-to-get-medal-one-of-five-to-be-honored-by-the-catholic-boys.html | SMITH TO GET MEDAL.; One of Five to Be Honored by the Catholic Boys Brigade. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/princeton-drives-to-3-touchdowns-work-of-levan-outstanding-for.html | PRINCETON DRIVES TO 3 TOUCHDOWNS; Work of LeVan Outstanding for Regulars in Scrimmage With Third Varsity. | True | Special to THE NEW YORK TIMES. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/two-promoted-by-bank-g-s-moore-and-jh-townsend-advanced-by-national.html | TWO PROMOTED BY BANK.; G. S. Moore and J.H. Townsend Advanced by National City. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/harriet-c-chef-has-weidinq-herb-becomes-bride-of-augustus-o-downing.html | HARRIET C, CHE/f HAS WEI)DINQ HERB; Becomes Bride of Augustus O. Downing in Nuptials at Grace Church. CEREMONY HELD AT NOON Bridegroom Is Yale Graduate and Bride Was Student at Ghapin and Smith. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/francis-t-maloney.html | FRANCIS T. MALONEY. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/aaron-m-basch.html | AARON M. BASCH. | True | ;special to T[ ?qsv YOR TES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/warren-cartier-68-bank-head-dead-played-on-notre-dames-first.html | WARREN CARTIER, 68, BANK HEAD, DEAD; Played on Notre Dame's First Football Team Gave Field to the University. | True | pecial to THE Nzw YOR TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/kansas-city-holds-nation-backs-president.html | KANSAS CITY.; Holds Nation Backs President. | True | From The Star (Ind. Dem.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/lieut-col-h-h-sharpe-member-of-army-medical-corps-was-native-of.html | LIEUT. COL. H. H. SHARPE.; Member of Army Medical Corps Was Native of Brooklyn. | True | Specla! to T NEV YORE TLZS. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ritchie-defeated-in-maryland-poll-baltimore-sun-concedes-the.html | RITCHIE DEFEATED IN MARYLAND POLL; Baltimore Sun Concedes the Election of Nice as County Vote Upsets Governor. RADCLIFFE AN EASY VICTOR Roosevelt Democrat Rolls Up 55,000 Plurality Over France in the Senatorial Race. RITCHIE DEFEATED IN MARYLAND POLL | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/wesleyan-tests-offense.html | Wesleyan Tests Offense. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/studio-adds-300-jobs-paramount-schedules-18-new-feature-films-this.html | STUDIO ADDS 300 JOBS.; Paramount Schedules 18 New Feature Films This Year. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/republicans-hold-westchester-grip-partys-victory-in-all-except-two.html | REPUBLICANS HOLD WESTCHESTER GRIP; Party's Victory in All Except Two Contests Is Hailed as Tribute to Griffiths. VICTORY FOLLOWED RIFT Leaders Fear Democrats Will Seek to Free Watershed Land From Taxes. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/456-at-princeton-picked-by-clubs-upper-class-groups-bid-for-the.html | 456 AT PRINCETON PICKED BY CLUBS; Upper Class Groups Bid for the Sophomores Under New 'Bickering' Rules. 452 INVITED LAST YEAR Change in 'Pledging' Adopted to Aid Fraternization by Making Choices in Sections. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-j-bernard-brophy.html | MRS. J. BERNARD BROPHY. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/miss-leti-morris-becomes-engiged-troth-announced-of-daughter-of-l.html | MISS LETI MORRIS BECOMES ENGIGED; ' Troth Announced of Daughter of L. Gouverneur Morrises to Byrnes MacDonald. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/prof-jg-gray-dins-invftor-in-war-devices-of-glasgow-worker-in.html | PROF. J.G. GRAY DINS;{ INVFTOR IN WAR{; Devices of Glasgow Worker in Applied Physics Aided United States and Great Britain, | True | Wireless to T N NOR[ T,v-. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/jewish-antifascisti-sentenced-in-rome-two-accused-of-seditious.html | JEWISH ANTI-FASCISTI SENTENCED IN ROME; Two Accused of Seditious Propaganda --Companion Escaped From Police to Switzerland. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/l-allan-compton-rutgers-professor-organized-new-brunsvlck-n-j.html | L. ALLAN 'COMPTON.; Rutgers Professor Organized New Brunsvlck, N, J., League. | True | Special to Tu; ;w YoK TLtE;. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/policemen-seized-in-vote-case.html | Policemen Seized in Vote Case. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/gen-georges-leaves-hospital.html | Gen. Georges Leaves Hospital. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/ready-for-goodwill-trip-two-negroes-leave-jersey-today-on-south.html | READY FOR GOOD-WILL TRIP; Two Negroes Leave Jersey Today on South American Flight. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/man-claiming-age-of-147-dies.html | Man Claiming Age of 147 Dies. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/pacific-flier-here-on-way-to-england-taylor-hurrying-abroad-to-take.html | PACIFIC FLIER HERE ON WAY TO ENGLAND; Taylor Hurrying Abroad to Take Air Post in East Indies -- Had No Radio Aid. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/middlesex-halts-st-georges-1312-prouty-registers-twice-and-mitton.html | MIDDLESEX HALTS ST. GEORGE'S, 13-12; Prouty Registers Twice and Mitton Adds the Deciding Point in Annual Test. LOSERS MAKE STRONG BID Pass, Wood to Dixon, Provides Last-Period Score, but Try for Conversion Fails. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/gustav-d-wahlberg.html | GUSTAV D. WAHLBERG. | True | Specie] to THE NE7 YORK TXMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/modified-entry-into-league-asked-newton-baker-wants-us-to-send.html | MODIFIED ENTRY INTO LEAGUE ASKED; Newton Baker Wants Us to Send Delegate to Vote Only on Matters Affecting Peace. YOUNG PLEADS FOR AMITY Sayre, at Political Science Session, Urges Free Trade Between Nations. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/no-vote-frauds-reported.html | No Vote Frauds Reported. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/rev-dr-je-curry-is-killed-by-auto-recently-retired-moderator-of.html | REV. DR. J.E. CURRY IS KILLED BY AUTO; Recently Retired Moderator of Jersey Presbyterians Struck While Crossing Highway. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-oday-prepares-to-take-a-vacation-jubilant-over-election-she.html | MRS. O'DAY PREPARES TO TAKE A VACATION; Jubilant Over Election, She Withheld Statement, However, Until She Was Sure. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/oil-man-is-held-up-in-hotel-room-here-edwin-earl-and-wife-of-los.html | OIL MAN IS HELD UP IN HOTEL ROOM HERE; Edwin Earl and Wife of Los Angeles Robbed of $2,500 Jewelry by Two Gunmen. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/election-returns-by-states-give-the-measure-of-new-deal-gains.html | Election Returns by States Give the Measure Of New Deal Gains, Locally and Nationally; ELECTION RESULTS LISTED BY STATES | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/democrats-look-to-1936-propose-to-increase-representation-in-cities.html | DEMOCRATS LOOK TO 1936; Propose to Increase Representation in Cities Up-State. | True | By James A. Hagerty. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/foreignborn-candidates.html | Foreign-Born Candidates. | True | ALBERT E. BAILEY | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/steel-ingot-output-was-up-in-october-210402ton-increase-is-first.html | STEEL INGOT OUTPUT WAS UP IN OCTOBER; 210,402-Ton Increase Is First Noted Since May -- Operations Averaged 24.59%. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/tokyo-cool-to-plan.html | Tokyo Cool to Plan. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/british-surprised-at-result-of-vote-writer-questions-whether.html | BRITISH SURPRISED AT RESULT OF VOTE; Writer Questions Whether Roosevelt Can Control His Huge Majorities. INFLATION FEAR REMAINS President Is Looked On as a Bulwark Between Extreme Reactionaries and the Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/advertising-layouts-discussed.html | Advertising Layouts Discussed. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/port-labor-trial-due-to-open-today-injunction-suit-by-shipping.html | PORT LABOR TRIAL DUE TO OPEN TODAY; Injunction Suit by Shipping Interests Against 88 Unions and Companies. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-ernest-r-obillard.html | MRS. ERNEST R. OBILLARD. | True | Special to T2 I'Ew Yo TrMS. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/connecticut-sweep-covers-state-ticket-recheck-of-ballots-gives.html | CONNECTICUT SWEEP COVERS STATE TICKET; Recheck of Ballots Gives Democrats the First Complete Victory Since 1912. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/14-held-in-election-roundup.html | 14 Held in Election Round-Up. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-william-p-dixon.html | MRS. WILLIAM P. DIXON, | True | Special to T N Yo Trss. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/news-of-the-stage-say-when-premiere-tonight-jane-cowl-is-engaged-by.html | NEWS OF THE STAGE; " Say When" Premiere Tonight -- Jane Cowl Is Engaged by Guild for Behrman's New Play. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/nation-going-left-socialists-assert-waldman-looks-on-results-at.html | NATION GOING LEFT, SOCIALISTS ASSERT; Waldman Looks on Results at Polls as Mandate to President to Broaden Liberal Policy. PLEASED BY STATE GAINS Farmer-Labor Group Opens Drive to Consolidate Progressive Elements in Country. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/hippodrome-opera-closes-next-week-cosmopolitan-association-is.html | HIPPODROME OPERA CLOSES NEXT WEEK; Cosmopolitan Association Is Planning Another Season, Probably in Spring. EXPECTATIONS EXCEEDED Week Added This Year Because of Public Support -- Attendance Estimated at 150,000. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/lew-leavens.html | LEW LEAVENS. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/francis-e-sidwell.html | FRANCIS E. SIDWELL. | True | Spec]a.] to TD N]W YO'TI3ES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/massachusetts-votes-racing.html | Massachusetts Votes Racing. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/tva-faces-alabama-suit-court-today-to-take-up-effort-to-block-power.html | TVA FACES ALABAMA SUIT.; Court Today to Take Up Effort to Block Power Property Sale. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mlle-printemps-receives-divorce-star-of-conversation-piece-and.html | MLLE. PRINTEMPS RECEIVES DIVORCE; Star of 'Conversation Piece' and Guitry, the Playwright and Actor, Part. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/taxes-and-charity.html | Taxes and Charity. | True | MARGARET D. McCLELLAND | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/accepts-relief-post-here.html | Accepts Relief Post Here. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/towers-back-in-canada-he-says-central-bank-will-not-be-like.html | TOWERS BACK IN CANADA.; He Says Central Bank Will Not Be Like European Institutions. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/changes-rowing-gear-pocock-perfects-new-apparatus-for-steering.html | CHANGES ROWING GEAR.; Pocock Perfects New Apparatus for Steering Racing Shells. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/motor-output-down-in-october.html | Motor Output Down in October. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dartmouth-in-scrimmage-rand-and-chamberlain-cross-line-four-times.html | DARTMOUTH IN SCRIMMAGE.; Rand and Chamberlain Cross Line Four Times for Varsity. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/la-follettes-lead-new-party-to-goal-progressives-defeat-the-regular.html | LA FOLLETTES LEAD NEW PARTY TO GOAL; Progressives Defeat the Regular Machines for Senator and Governor in Wisconsin. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/edward-raymond-burke.html | EDWARD RAYMOND BURKE. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/miss-peggy-schaap-engaged.html | Miss Peggy Schaap Engaged. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/roosevelt-speeds-to-white-house-will-concentrate-before-trip-south.html | ROOSEVELT SPEEDS TO WHITE HOUSE; Will Concentrate, Before Trip South, on Relief and Unemployment Program. TO PLAN FUTURE OF NRA Declines to Comment on the Results of Election, but Is Obviously Pleased. | True | From a Staff Correspondent. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/french-hail-election-personal-triumph-for-roosevelt-newspapers.html | FRENCH HAIL ELECTION.; Personal Triumph for Roosevelt, Newspapers Declare. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/basketball-dates-listed-womens-eastern-league-arranges-tentative.html | BASKETBALL DATES LISTED; Women's Eastern League Arranges Tentative Schedule. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/andover-victor-by-20-turns-back-exeter-soccer-team-by-rally-in.html | ANDOVER VICTOR BY 2-0.; Turns Back Exeter Soccer Team by Rally in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/art-photos-shown-in-vaderbilt-case-nudes-from-whitney-museum.html | ART PHOTOS SHOWN IN VADERBILT CASE; Nudes From Whitney Museum Produced as Evidence That Aunt Hurt Girl's Morals. BLUMENTHAL IS NAMED Heated Remarks Exchanged as Mother Is Questioned About Her Relations With Him. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/power-plant-for-sacramento.html | Power Plant for Sacramento. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/income-tax-inequalities.html | Income Tax Inequalities. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/george-l-radcliffe.html | GEORGE L. RADCLIFFE. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/grace-moore-ill-defies-her-doctor-singer-refusing-to-stay-in-bed-in.html | GRACE MOORE, ILL, DEFIES HER DOCTOR; Singer, Refusing to Stay in Bed in Omaha, Takes Train, Saying She Will Return Here. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/portland-ore-predicts-bumptious-congress.html | PORTLAND, ORE.; Predicts "Bumptious" Congress. | True | From The Oregonian (Rep.) | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/col-berryman-dies-dewey-aide-at-manila-commanded-marines-on-the.html | COL. BERRYMAN DIES; DEWEY AIDE AT MANILA; Commanded Marines on the Flagship -- Father Helped Lay First Cable. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/political-winds-with-lehman.html | Political Winds With Lehman. | True | From The Sun (Ind. Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/adds-9173-phones-in-10-months.html | Adds 9,173 Phones in 10 Months. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mueller-will-stay-as-the-reich-bishop-nazi-church-leaders-give-him.html | MUELLER WILL STAY AS THE REICH BISHOP; Nazi Church Leaders Give Him a Confidence Vote While None of Opposition Is Present. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/price-of-lead-cut-again.html | Price of Lead Cut Again. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/insull-trusted-by-stanley-field-banker-nephew-of-store-founder-says.html | INSULL TRUSTED BY STANLEY FIELD; Banker, Nephew of Store Founder, Says 'Inner Group' Governed Holding Company. DENIES PART IN ANY FRAUD Securities Corporation Director Testifies He Lost $33,000 on Stock He Bought. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/colgate-tests-defense-cold-weather-and-rain-force-squad-to-practice.html | COLGATE TESTS DEFENSE.; Cold Weather and Rain Force Squad to Practice Indoors. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/sales-in-new-jersey-jersey-city-flats-bought-for-investment.html | SALES IN NEW JERSEY.; Jersey City Flats Bought for Investment. | True | | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/wife-of-president-hails-the-election-appreciation-of-constructive.html | WIFE OF PRESIDENT HAILS THE ELECTION; Appreciation of 'Constructive' Character of New Deal Was Shown, She Declares. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/sceeen-notes.html | SCEEEN NOTES. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/boy-killed-hunting-hen-hawk.html | Boy Killed Hunting Hen Hawk. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/raymond-pelletier.html | RAYMOND PELLETIER. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dome-mines-output-6029780.html | Dome Mines' Output $6,029,780. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/cotton-advanced-by-election-views-speculators-here-and-abroad-put.html | COTTON ADVANCED BY ELECTION VIEWS; Speculators Here and Abroad Put Inflationary Construction on the Voting. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/new-hopper-car-on-view-railroad-men-and-bankers-examine-lightweight.html | NEW HOPPER CAR ON VIEW.; Railroad Men and Bankers Examine Lightweight Unit. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/11-engines-ordered-by-illinois-central-2000-horsepower-oilelectric.html | 11 ENGINES ORDERED BY ILLINOIS CENTRAL; 2,000 Horsepower Oil-Electric Unit Is Included in the $1,200,000 Outlay. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/the-late-dr-ji-bluestone.html | The Late Dr. J.I. Bluestone. | True | DAVID BERNARD BALLIN | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/toronto-road-reports-gain.html | Toronto Road Reports Gain. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/plan-new-building-for-reserve-board-structure-in-washington-will-be.html | PLAN NEW BUILDING FOR RESERVE BOARD; Structure in Washington Will Be Paid For by Assessments on Reserve Banks. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/taxes-in-kind.html | TAXES IN KIND? | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/atterbury-on-yacht-boasts-of-his-health-railroad-head-in-florida.html | ATTERBURY ON YACHT BOASTS OF HIS HEALTH; Railroad Head in Florida Waters, Denies Reports That He Is Critically Ill. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/sherman-minton.html | SHERMAN MINTON. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/bayonne-high-in-front-defeats-weequahic-eleven-126-on-welters.html | BAYONNE HIGH IN FRONT.; Defeats Weequahic Eleven, 12-6, on Welter's Passing. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENREY FLETCHER | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/romany-romance.html | Romany Romance. | True | F.S.N. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/against-flax-subsidy-objections-of-merchants-group-are-being.html | AGAINST FLAX SUBSIDY.; Objections of Merchants' Group Are Being Considered. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/bernice-belser-to-wed.html | Bernice Belser to Wed. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/penn-state-rehearses-plays.html | Penn State Rehearses Plays. | True | Special to THE NEW YORK TIMES. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/boston-people-trust-roosevelt.html | BOSTON.; People Trust Roosevelt." | True | From The Herald (Rep.) | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/plan-tomb-for-slain-prelate.html | Plan Tomb for Slain Prelate. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/voters-authorize-175000000-loans-municipal-bankers-prepare-to-bid.html | VOTERS AUTHORIZE $175,000,000 LOANS; Municipal Bankers Prepare to Bid on New Bond Issues Approved in Elections. BIGGEST SUMS FOR RELIEF New York, California, Illinois and New Jersey Among States -- Some Utility Projects. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/farley-is-jubilant-on-record-victory-spends-most-of-day-phoning.html | FARLEY IS JUBILANT ON RECORD VICTORY; Spends Most of Day Phoning Congratulations to Leaders in All Parts of Nation. VIEWS VOTE AS MANDATE Says People Look to the New Congress to Help President Fulfill Their Wishes. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/chemical-concern-denies-a-surplus-virginiacarolina-corporation.html | CHEMICAL CONCERN DENIES A SURPLUS; Virginia-Carolina Corporation Fights Stockholders' Suit for Dividends. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dean-tucker-dieso-leadih6-cleric-82-london-ont-clergyman-of-the.html | DEAN TUCKER DIESo; LEADIH6 CLERIC, 82; London, Ont., Clergyman of the Founders of Social Service of Canada. BUILDER OF CATHEDRAL Helped to Organize Social Unit of the Church of England in the Dominion. | True | Special to Tm NEW YORK TIS. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/labor-leaders-hail-election-as-victory-many-unionendorsed.html | Labor Leaders Hail Election as Victory; Many Union-Endorsed Candidates Won | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/milk-control.html | MILK CONTROL. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/pillory-in-berlin-stirs-mob-attack-landlords-home-stoned-after.html | PILLORY' IN BERLIN STIRS MOB ATTACK; Landlord's Home Stoned After Newspaper Charges Eviction of Jobless Man's Family. HITLER STARTED COERCION Nazis Plan Permanent System of Publication of Names of Wealthy Who Fail to Aid the Poor. | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/sec-sets-hearing-on-withdrawals-midland-valley-road-seeks-removal.html | SEC SETS HEARING ON WITHDRAWALS; Midland Valley Road Seeks Removal of Stock From Listing in Philadelphia. FIRST OF SUCH INQUIRIES Arguments to Be Heard on Registration Without Application by Security Issuer. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/kent-takes-seat-in-lords-with-ageold-ceremonial.html | Kent Takes Seat in Lords With Age-Old Ceremonial | True | Wireless to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/army-plebes-on-top-defeat-the-williamsport-dickinson-eleven-by-13.html | ARMY PLEBES ON TOP.; Defeat the Williamsport Dickinson Eleven by 13 to 0. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/new-wagner-series-begun-by-damrosch-conductor-returns-to-the-piano.html | NEW WAGNER SERIES BEGUN BY DAMROSCH; Conductor Returns to the Piano Wih 'Rheingold' Recital in the Town Hall. | True | W.B.C. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/congress-gains-large-more-than-twothirds-of-each-will-be.html | CONGRESS GAINS LARGE; More Than Two-thirds of Each House Will Be Democratic. 39 OF THE 48 GOVERNORS Progressives and the Farmer-Laborites Hold Two of the Remaining Nine. MICHIGAN IS REPUBLICAN G.O.P. Governors in Maryland and New Jersey Also -- Kansas Remains Dry. NEW DEAL VICTORY IN NATION GROWS | True | By Arthur Krock.by Arthur Krock. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/schuster-pleads-for-sound-finance-british-economist-tells-group.html | SCHUSTER PLEADS FOR SOUND FINANCE; British Economist Tells Group Here Recovery Hinges on Public Confidence. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/lawyers-club-hears-wallace.html | Lawyers Club Hears Wallace. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/fights-for-wire-business-western-union-official-says-postals-charge.html | FIGHTS FOR WIRE BUSINESS; Western Union Official Says Postal's Charge Is 'Selfish.' | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/daughter-of-a-peer-will-wed-an-aviator-1-dont-care-says-lady.html | DAUGHTER OF A PEER WILL WED AN AVIATOR; ' I Don't Care,' Says Lady Margaret When Lord Londonderry Tells of His Opposition. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/chicago-no-longer-an-opposition.html | CHICAGO.; No Longer an Opposition." | True | From The Tribune (Ind. Rep.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/farmer-divorced-by-gloria-swanson-actress-testifies-in-los-angeles.html | FARMER DIVORCED BY GLORIA SWANSON; Actress Testifies in Los Angeles Court Fourth Husband Was Violently Abusive. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/monetary-policy-backed-senator-thomas-so-interprets-results-of.html | MONETARY POLICY 'BACKED'; Senator Thomas So Interprets Results of Elections. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/dutch-exports-to-reich-drop.html | Dutch Exports to Reich Drop. | True | Wireless TO THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/cleveland-almost-a-political-revolution.html | CLEVELAND. "; Almost a Political Revolution." | True | From The Plain Dealer (Ind. Dem.). | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/parade-in-moscow-shows-a-new-view-emphasis-of-banners-as-million.html | PARADE IN MOSCOW SHOWS A NEW VIEW; Emphasis of Banners as Million Workers and Farmers March Is on Soviet Unity. | True | By Harold Denny. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/belgrade-presses-case-envoy-asks-austrian-foreign-minister-to.html | BELGRADE PRESSES CASE.; Envoy Asks Austrian Foreign Minister to Extradite Terrorists. | True | Wireless TO THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/finland-to-retire-18000000-bonds-here-plans-first-foreign-loan.html | Finland, to Retire $18,000,000 Bonds Here, Plans First Foreign Loan Under New Law | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/party-aides-entertained-mrs-mackie-gives-luncheon-to-music.html | PARTY AIDES ENTERTAINED; Mrs. Mackie Gives Luncheon to Music Settlement Group. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/bandits-rob-south-dakota-bank.html | Bandits Rob South Dakota Bank. | True | | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/mrs-henry-h-mitchell.html | MRS. HENRY H. MITCHELL, | True | Special to THZ NZW YOR Trs. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/game-to-philadelphia-1935-armynavy-contest-to-be-played-at-this.html | GAME TO PHILADELPHIA.; 1935 Army-Navy Contest to Be Played at This Year's Site. | True | Special to THE NEW YORK TIMES. | C1B 242384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/washington-figures-on-trade.html | Washington Figures on Trade. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/auto-body-plans-to-expand-plant-murray-corporation-reports-large.html | AUTO BODY PLANS TO EXPAND PLANT; Murray Corporation Reports Large Advance Orders for the Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/george-william-brown.html | GEORGE WILLIAM BROWN, | True | Special to T NEW YOR TL'ES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/long-a-suspect-in-case.html | Long a Suspect in Case. | True | Special to THE NEW YORK TIMES. | C1B 242384 |
| 1934-11-08 | 1934-11-08 | https://www.nytimes.com/1934/11/08/archives/blocking-keynote-of-columbia-work-matal-plays-at-end-and-in-back.html | BLOCKING KEYNOTE OF COLUMBIA WORK; Matal Plays at End and in Back Field in Effort to Aid Ball Carriers. | True | | C1B 242384 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bank-of-england-shows-cut-in-ratio-reduction-from-4727-to-4693.html | BANK OF ENGLAND SHOWS CUT IN RATIO; Reduction From 47.27% to 46.93% Caused by Increase in Note Circulation. GOLD HOLDINGS DECLINE Loss of 4,000 Revealed in Statement -- Public Deposits Are Down 6,910,000. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/danielsons-crew-wins-on-housatonic-boat-stroked-by-castle-also.html | DANIELSON'S CREW WINS ON HOUSATONIC; Boat Stroked by Castle Also Triumphs in Yale's Annual Fall Regatta. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/sales-in-new-jersey-henderson-estate-conveys-jersey-city-houses.html | SALES IN NEW JERSEY; Henderson Estate Conveys Jersey City Houses. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/robert-soville-stock-rkiser-dies-connecticut-food-official-in-world.html | .ROBERT S(OVILLE, STOCK R/k-ISER, DIES; Connecticut Food Official in World War Period Succumbs at 58. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/another-big-fraud-charged-in-france-an-alleged-swindle-involving.html | ANOTHER BIG FRAUD CHARGED IN FRANCE; An Alleged Swindle Involving 21,000,000 Francs Revealed by the Police. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/academy-elects-gay-and-lippmann-artist-and-journalist-named-to.html | ACADEMY ELECTS GAY AND LIPPMANN; Artist and Journalist Named to Vacancies Left by Deaths of Platt and Shorey. AMERICAN NOVELS PICKED Prof. Phelps Recommends Five of Last Year as Reflecting Our Social History. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bail-set-at-100000-in-9000-bank-theft-exconvict-held-in-mineola-as.html | BAIL SET AT $100,000 IN $9,000 BANK THEFT; Ex-Convict Held in Mineola as Material Witness in Hold-Up and Murder in Bellmore. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/women-to-confer-on-roads.html | Women to Confer on Roads. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lehrenkrauss-suit-allowed.html | Lehrenkrauss Suit Allowed. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/altar-vessels-stolen-1400-theft-reported-by-pastor-of-a-staten.html | ALTAR VESSELS STOLEN.; $1,400 Theft Reported by Pastor of a Staten Island Church. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/general-motors-sales-up-1137816-units-in-ten-months-against-837356.html | GENERAL MOTORS SALES UP.; 1,137,816 Units in Ten Months Against 837,356 Year Ago. INDUSTRY TO LEVEL AUTO PRODUCTION | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/residential-building-gains-47-in-month.html | Residential Building Gains 47% in Month | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/edison-tech-victor-120-conquers-leake-and-watts-eleven-as.html | EDISON TECH VICTOR, 12-0.; Conquers Leake and Watts Eleven as Comberialo Excels. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/insull-associate-upheld-by-dawes-former-vice-president-testifies-to.html | INSULL ASSOCIATE UPHELD BY DAWES; Former Vice President Testifies to 'High Reputation' of Harold L. Stuart. ACCOUNTING IS DEFENDED F.K. Shrader Says in Chicago That Corporation Securities Followed Usual Practice. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/would-list-more-stock-two-concerns-make-application-to-the-exchange.html | WOULD LIST MORE STOCK.; Two Concerns Make Application to the Exchange. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/circulation-rises-in-bank-of-france-1549000000franc-increase-shown.html | CIRCULATION RISES IN BANK OF FRANCE; 1,549,000,000-Franc Increase Shown in Statement for Week Ended Nov. 3. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/reported-seen-in-troy.html | Reported Seen in Troy. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/world-press-urged-to-promote-peace-russian-journalist-honored-here.html | WORLD PRESS URGED TO PROMOTE PEACE; Russian Journalist, Honored Here, Calls It the Primary Duty of Newspapers. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/steel-industry-expects-upswing-extension-of-auto-code-and-end-of.html | STEEL INDUSTRY EXPECTS UPSWING; Extension of Auto Code and End of Election Uncertainties Viewed With Favor. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/dutch-mutineers-plea-rejected.html | Dutch Mutineers' Plea Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/gattis-successor-not-yet-discussed-choice-depends-on-decision-on.html | GATTI'S SUCCESSOR NOT YET DISCUSSED; Choice Depends on Decision on Proposal to Merge Opera and the Philharmonic. MANY RUMORS AFLOAT Chicago Reports Plan to Join Its Troupe and Metropolitan Is Under Negotiation. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/de-angels-holds-yale-centre-post-captain-curtin-and-grosscup-remain.html | DE ANGELS HOLDS YALE CENTRE POST; Captain Curtin and Grosscup Remain at Guard in Long Practice on Defense. | True | Special to THE NEW YORK TIMES. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bolshevikis-fete-elaborate-affair-but-kremlin-celebration-of-17th.html | BOLSHEVIKI'S FETE ELABORATE AFFAIR; But Kremlin Celebration of 17th Anniversary of Revolution Lacks Czarist Color. MANY WINES ARE SERVED Soviet Leaders, Foreign Envoys and Newspaper Correspondents Dance Until 4 A.M. | True | By Harold Denny.special Cable To the New York Times. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/aviation-corporation.html | Aviation Corporation. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/oryan-injured-in-fall-general-in-hospital-with-head-wound-slipped.html | O'RYAN INJURED IN FALL.; General in Hospital With Head Wound -- Slipped on a Rug. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/miss-perkins-asks-action-not-words-she-tells-mount-holyoke-alumnae.html | MISS PERKINS ASKS ACTION, NOT WORDS; She Tells Mount Holyoke Alumnae the World Must Work for an Era of Brotherhood. SPEAKS AT FOUNDER'S DAY President Woolley Announces $150,000 Library Endowment From Carnegie Fund. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/red-cross-awards-87-honor-emblems-nurses-in-four-branches-of.html | RED CROSS AWARDS 87 HONOR EMBLEMS; Nurses in Four Branches of Service Hear Work Praised at Graduation Exercises. MRS. D.E. GOLDFARB TALKS Head of Jewish Woman's Group Cites Value of Training -- Mrs. Belmont Present. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/julia-j-de-camp-becomes-a-bride-daughter-of-mr-and-mrs-h-s-de-camp.html | JULIA J. DE CAMP BECOMES A BRIDE; Daughter of Mr. and Mrs. H. S. de Camp Married to Bruce W. Winpenny. WEARS OLD FAMILY LACE Mrs. Wheaton Kittredge Jr. Is Matron of Honor -- George D. Arthur Best Man. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/2-darien-officers-shot.html | 2 DARIEN OFFICERS SHOT. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/chicago-fair-to-pay-last-bonded-debts-management-says-money-is.html | CHICAGO FAIR TO PAY LAST BONDED DEBTS; Management Says Money Is Ready for All Bills, as City Plans to Perpetuate Event. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/veterans-to-dine-tonight-american-association-to-hold-third-annual.html | VETERANS TO DINE TONIGHT; American Association to Hold Third Annual Gathering Here. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/morgenthau-sees-bootlegging-wane-heavy-penalties-are-driving-out.html | MORGENTHAU SEES BOOTLEGGING WANE; Heavy Penalties Are Driving Out Illegal Liquor Sellers, Secretary Asserts. CONVICTIONS TOTAL 1,332 This Is 87 Per Cent of Prosecutions -- 5,377 Cases Were Pending on Oct. 5. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/11044955-christmas-savings-here-of-33426919-held-in-mutual-banks.html | $11,044,955 Christmas Savings Here Of $33,426,919 Held in Mutual Banks | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/new-zealand-seeks-meat-pact.html | New Zealand Seeks Meat Pact. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/waggoner-indictments-quashed.html | Waggoner Indictments Quashed. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-m-r-bissell.html | MRS, M, R, BISSELL, | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/grace-moore-better-after-journey-home-singer-and-movie-star-hopes.html | GRACE MOORE BETTER AFTER JOURNEY HOME; Singer and Movie Star Hopes to Resume Interrupted Tour Late in Month. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/no-delay-on-s-o-s-warms-testifies-master-of-the-morro-castle-also-s.html | NO DELAY ON S O S, WARMS TESTIFIES; Master of the Morro Castle Also Says He Ordered Fire Doors Shut at Once. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/thorne-on-nyu-board.html | Thorne on N.Y.U. Board. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/borah-demands-a-rebuilt-party-republicans-must-return-to-liberal.html | BORAH DEMANDS A REBUILT PARTY; Republicans Must Return to Liberal Principles or Die Out, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/beverley-nichols-here-english-author-will-expose-munitionmakers.html | BEVERLEY NICHOLS HERE.; English Author Will Expose Munition-Makers' Methods. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/pastors-son-admits-bigamy.html | Pastor's Son Admits Bigamy. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lucy-moore-dead-head-of-hospital-knickerbocker-superintendent.html | LUCY MOORE DEAD; HEAD OF HOSPITAL, ! Knickerbocker Superintendent Praised by Three Mayors for Ambulance Service. NOTED FOR EXACTNESS Sponsor of One of First Social Service Departments 59t Was Former School Teacher. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/party-at-home-for-aged-uncle-roberts-child-radio-stars-to-entertain.html | PARTY AT HOME FOR AGED.; Uncle Robert's Child Radio Stars to Entertain Inmates. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/will-address-merchants-today.html | Will Address Merchants Today. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mellen-demands-party-conference-would-break-news-gently-to-diehards.html | MELLEN DEMANDS PARTY CONFERENCE; Would 'Break News Gently' to 'Die-Hards' That They Must Liberalize Ideas. READY FOR FINISH FIGHT ' Devil Take the Hindmost' if 'Bourbons' Defeat New Spirit, the Chairman Warns. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/chicago-merger-reported-negotiations-to-combine-two-opera-companies.html | CHICAGO MERGER REPORTED.; Negotiations to Combine Two Opera Companies Said to Be Under Way. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/demonstrate-against-war.html | Demonstrate Against War. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-frederick-o-beach-daughter-of-the-late-c-d-moss-had-heart.html | MRS. FREDERICK O. BEACH.; Daughter of the Late C. D. Moss Had Heart Attack. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/a-thanksgiving-appeal.html | A Thanksgiving Appeal. | True | E.R. CASS | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/fordham-studies-passing-tactics-squad-practices-until-dark-on.html | FORDHAM STUDIES PASSING TACTICS; Squad Practices Until Dark on Aerial Defense and Rehearses Its Attack. DULKIE GOES TO HALFBACK Will Alternate With Mulrey in West Virginia Game -- Visitors to Drill Here Today. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/state-republicans.html | STATE REPUBLICANS. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/canadian-bankers-reelect-dodds.html | Canadian Bankers Re-elect Dodds | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rev-william-m-brown.html | REV. WILLIAM M. BROWN. | True | Special to TIIE qv YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/paramount-settles-suit-mother-in-american-tragedy-obtains-damages.html | PARAMOUNT SETTLES SUIT.; Mother In 'American Tragedy' Obtains Damages In Case. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/selling-drive-urged-to-speed-recovery-al-wennergren-industrialist.html | SELLING DRIVE URGED TO SPEED RECOVERY; A.L. Wenner-Gren, Industrialist of Sweden Advises 'Evolution Rather Than Dictation.' | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/laura-iviahoney-bride-moncton-n-b-girl-married-to-dr-william-s.html | LAURA IVIAHONEY BRIDE.; Moncton, N, B., Girl Married to Dr. William S. Fitzpatrick. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/kellyspringfield-faces-receivership-tire-companys-officers-ordered.html | KELLY-SPRINGFIELD FACES RECEIVERSHIP; Tire Company's Officers Ordered to Show Cause Why Action Should Not Be Taken. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/postoffice-started-in-jersey.html | Postoffice Started in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/manhattan-picks-starting-lineup-hoysak-whalen-welch-byrne-named-for.html | MANHATTAN PICKS STARTING LINE-UP; Hoysak, Whalen, Welch, Byrne Named for Back Field to Face Holy Cross. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/catholic-historians-hear-editor-praised-cardinal-hayes-pays-tribute.html | CATHOLIC HISTORIANS HEAR EDITOR PRAISED; Cardinal Hayes Pays Tribute to Meehan -- Jewish Girl Writes on Jesuits. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/colgate-improves-its-pass-defense-short-drill-precedes-departure.html | COLGATE IMPROVES ITS PASS DEFENSE; Short Drill Precedes Departure for Travers Island -- Squad Numbers 34. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/club-formed-by-traders-in-corporation-bonds.html | Club Formed by Traders In Corporation Bonds | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/chinese-reds-on-march-40000-reported-on-way-to-szechwan.html | CHINESE REDS ON MARCH.; 40,000 Reported on Way to Szechwan to Establish Soviets. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/dutch-in-parley-with-japanese.html | Dutch in Parley With Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/sports-of-the-times-touching-the-bases.html | Sports of the Times; Touching the Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/yamamoto-scorns-british-navy-plan-not-worth-looking-at-says.html | YAMAMOTO SCORNS BRITISH NAVY PLAN; Not Worth Looking At, Says Japanese of MacDonald's Idea to End Limitation. PROPOSAL STIRS A FLURRY Baldwin Sees Foreign Policy Halted by 'Reckless Tongue' -- Americans Disillusioned. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/blind-student-wins-medal.html | Blind Student Wins Medal. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/money-and-credit-thursday-nov-8-1934.html | MONEY AND CREDIT.; Thursday, Nov. 8, 1934. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1934 Compared With Preceding Years. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/leaderless-reorganization.html | LEADERLESS REORGANIZATION. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/writer-is-seized-in-spain-christian-science-monitor-correspondent.html | WRITER IS SEIZED IN SPAIN; Christian Science Monitor Correspondent Held in Madrid. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/stein-likes-stein-opera-she-approves-four-saints-in-three-acts-in.html | STEIN LIKES STEIN OPERA.; She Approves 'Four Saints In Three Acts' at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/philadelphia-dance-tonight.html | Philadelphia Dance Tonight. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/dr-howard-d-urquhart-an-orthopedic-surgeon-of-new-york-for-last-25.html | DR. HOWARD D. URQUHART.; An Orthopedic Surgeon of New York for Last 25 Years. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/short-interest-larger-on-stock-exchange.html | Short Interest Larger On Stock Exchange | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/arrested-as-hotel-robber.html | Arrested as Hotel Robber. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/city-death-rate-drops-in-week.html | City Death Rate Drops in Week. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/san-juan-to-honor-ashford.html | San Juan to Honor Ashford. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/educators-urged-for-child-movies-jersey-parents-told-to-ignore-film.html | EDUCATORS URGED FOR CHILD MOVIES; Jersey Parents Told to Ignore Film Industry's Move for Better Pictures. NEW COMPANIES PROPOSED Mrs. Robbins Gilman Says Public Supervision of Recreation Is Vital for Youth. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/john-w-cronin.html | JOHN W, CRONIN, | True | specJal to Tn NW YoR Tnss. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/byrd-hails-election-warmest-regards-from-coldest-place-he-radios.html | BYRD HAILS ELECTION.; ' Warmest Regards From Coldest Place,' He Radios Farley. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/everett-l-garabrant.html | EVERETT L. GARABRANT. | True | Special to THE Nsw YORK TX3ZES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bid-to-rose-bowl-is-at-stake-in-battle-on-palo-alto-field-victor-in.html | Bid to Rose Bowl Is at Stake In Battle on Palo Alto Field; Victor in Stanford-Washington Game Expected to Represent Far West in Football Classic -- Nebraska Will Strive to Maintain Four-Year Unbeaten Record at Home Against Pitt. | True | By Allison Danzig. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/la-boheme-given-again-large-delegations-from-financial-district-at.html | LA BOHEME' GIVEN AGAIN.; Large Delegations From Financial District at Hippodrome. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/district-leader-to-be-honored.html | District Leader to Be Honored. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/elected-to-fox-film-board.html | Elected to Fox Film Board. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/exchange-seat-changes-two-members-plan-transfers-for-nominal.html | EXCHANGE SEAT CHANGES.; Two Members Plan Transfers for Nominal Considerations. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/usga-picks-bush-as-new-president-former-yale-baseball-star-is.html | U.S.G.A. PICKS BUSH AS NEW PRESIDENT; Former Yale Baseball Star Is Nominated to Succeed Jaques for Next Year. LONG ACTIVE IN SPORT His Vice Presidential Post to Go to Reid -- Hardt Takes Over Secretarial Duties. | True | By William D. Richardson. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/child-to-mrs-n-s-bartow.html | Child to Mrs. N. S. Bartow. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/manchurians-to-push-coal-liquefaction-decision-of-railway-directors.html | MANCHURIANS TO PUSH COAL LIQUEFACTION; Decision of Railway Directors Held Significant in View of Oil Monopoly Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/trust-law-reform-urged-at-hearing-legislative-committee-hears.html | TRUST LAW REFORM URGED AT HEARING; Legislative Committee Hears Request for Curb on Sales of Mortgage Shares. M'LAUGHLIN OPPOSES PLAN ' Surprise Examinations' of Banks and Simpler Laws Asked by Cutler. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/gowns-and-jewels-sparkle-at-show-second-night-brings-another.html | GOWNS AND JEWELS SPARKLE AT SHOW; Second Night Brings Another Resplendent Society Throng to the Garden. COSTUME RIDE A NOVELTY Mrs. Schiffer and Miss Wrightson Capture Prize In Unique Exhibition. GOWNS AND JEWELS SPARKLE AT SHOW | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/frederick-w-reed.html | FREDERICK W. REED, | True | Special to TE iEV YORE TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/wholesale-prices-show-new-decline-federal-survey-puts-index-at-760.html | WHOLESALE PRICES SHOW NEW DECLINE; Federal Survey Puts Index at 76.0 for Last Week, Against 76.2 the Week Before. SEVEN GROUPS DECREASE But Eight of the Ten Record Higher Averages Than for the Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bennett-promises-aid-on-newsprint-tells-delegation-that-canada-will.html | BENNETT PROMISES AID ON NEWSPRINT; Tells Delegation That Canada Will Act on Export Price of Industry Requests It. COOPERATION PREFERRED Premier's Response Is Taken as Using Control Threat to Keep Mills in Line. | True | From a Staff Correspondent. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lp-davis-less-comfortable.html | L.P. Davis Less Comfortable. | True | Special to THE NEW YORK TIMES. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/friedman-names-lineup-ccny-to-start-with-dwyer-at-mauers-end.html | FRIEDMAN NAMES LINE-UP.; C.C.N.Y. to Start With Dwyer at Mauer's End Position. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/jellicoe-attacks-lloyd-george-views-war-commander-of-the-british.html | JELLICOE ATTACKS LLOYD GEORGE VIEWS; War Commander of the British Fleet Explains Policies on Submarine Peril. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/ferguson-hails-british-recovery.html | Ferguson Hails British Recovery | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/will-employ-1500-men.html | Will Employ 1,500 Men. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/grain-prices-drop-with-rye-lead-imports-of-wheat-and-oats-from.html | GRAIN PRICES DROP, WITH RYE LEAD; Imports of Wheat and Oats From Argentina Act as Brake on Purchases. TRUCKING OF CORN HEAVY Brokers Lay Wednesday's Buying More to Short Covering Than to Inflation Talk. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/crippled-man-ends-life.html | Crippled Man Ends Life. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/wine-returns-to-white-house-functions.html | Wine Returns to White House Functions; | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/miss-mary-e-gere.html | MISS MARY E. GERE, | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/would-end-title-concern-van-schaick-says-westchester-company-is.html | WOULD END TITLE CONCERN; Van Schaick Says Westchester Company Is Insolvent. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/industry-to-level-auto-production-companies-will-stagger-1935.html | INDUSTRY TO LEVEL AUTO PRODUCTION; Companies Will Stagger 1935 Business to Give All-Year Jobs, Wall St. Hears. SOME MODELS DUE IN JUNE Motor Union Organizer Asks Roosevelt for Bipartisan Board to Study Employment. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/toveyblack.html | ToveyBlack. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/stockholders-a-factor-they-are-no-longer-willing-to-leave-matters.html | STOCKHOLDERS A FACTOR.; They Are No Longer Willing to Leave Matters Wholly to Managements. | True | EDWIN J. SCHLESINGER | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/muldoon-lahey.html | M'uldoon -- Lahey. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/i-i-w-w-rockwell-weds-kathariive-richards-union-seminary-librarian.html | I ' i W. W. ROCKWELL WEDS KATHARIIVE RICHARDS; Union Seminary Librarian and Former Smith Professor Married in New Jersey. | True | Special to T TEr Yolt: Tlzs- | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/finds-1100-yearly-die-of-appendicitis-dr-krech-fixes-mortality-at-7.html | FINDS 1,100 YEARLY DIE OF APPENDICITIS; Dr. Krech Fixes Mortality at 7 Per Cent in Operations in Acute Cases. HOLDS TOLL CAN BE CUT Academy Elects Five Famous Scientists to Fellowships and Nominate Officers. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/intensive-drill-at-trinity.html | Intensive Drill at Trinity. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/art-green-exhibit-opens.html | ART; Green' Exhibit Opens. | True | By Edward Alden Jewell. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/big-sendoff-for-army-cadet-corps-acclaims-team-before-departure-for.html | BIG SEND-OFF FOR ARMY.; Cadet Corps Acclaims Team Before Departure for Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/zionists-celebrate-palestine-progress-organization-here-marks-17th.html | ZIONISTS CELEBRATE PALESTINE PROGRESS; Organization Here Marks 17th Anniversary of Declaration Made by Balfour. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/ruth-and-allstars-top-nippon-nine-52-averills-homer-tops-fourrun.html | RUTH AND ALL-STARS TOP NIPPON NINE, 5-2; Averill's Homer Tops Four-Run Drive -- Babe Singles, Walks and Flies Out Twice. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/banks-reserves-rise-26000000-federal-system-reports-gain-in-week.html | BANKS' RESERVES RISE $26,000,000; Federal System Reports Gain in Week Due to Large Disbursements by Treasury. $2,247,000 FOREIGN LOAN Advanced to Undisclosed Central Institution -- Circulation Is Up $49,000,000. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/robinson-sr-faces-stoll-case-trial-federal-judge-orders-father-of.html | ROBINSON SR. FACES STOLL CASE TRIAL; Federal Judge Orders Father of Kidnapper to Louisville on Complicity Charges. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/cotton-forecast-at-9634000-bales-government-estimate-of-crop.html | COTTON FORECAST AT 9,634,000 BALES; Government Estimate of Crop Increases by 191,000 Bales From Oct. 1 to Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/coal-gas-kills-two-boys.html | Coal Gas Kills Two Boys. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/dartmouth-holds-line-scrimmages-forwards-get-intensive-workout-rand.html | DARTMOUTH HOLDS LINE SCRIMMAGES; Forwards Get Intensive Workout -- Rand and Chamberlain to Start Behind Line. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/dr-goldstein-reelected.html | Dr. Goldstein Re-elected. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/cotton-prices-dip-as-crop-views-rise-buying-on-recessions-limits.html | COTTON PRICES DIP AS CROP VIEWS RISE; Buying on Recessions Limits Losses to 6 to 8 Points and Range to 10 Points. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/master-of-foxhounds-steeplechase-is-captured-by-annapolis-at.html | Master of Foxhounds Steeplechase Is Captured by Annapolis at Pimlico; ANNAPOLIS VICTOR IN PIMLICO CHASE Prevails by Four Lengths in Repeating Triumph of Last Year in 3-Mile Test. WHAT HAVE YOU IS SECOND Annexes Place From Bagatelle -- Our Reigh Beats Official, With Boston Brook Next. | True | By Bryan Field.special To the New York Times. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/place-white-house-books-roosevelts-will-make-library-in-basement.html | PLACE WHITE HOUSE BOOKS; Roosevelts Will Make Library in Basement Open to Public. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/vote-set-by-peekskill-bank.html | Vote Set by Peekskill Bank. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/350-is-paid-for-candelabra.html | $350 Is Paid for Candelabra. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rev-dr-f-hyatt-smith-entered-ministry-after-talking.html | REV. DR. F. HYATT SMITH.!; Entered Ministry After Talking | True | atI | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/premier-says-siamese-are-sure-king-will-stay.html | Premier Says Siamese Are Sure King Will Stay | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/unions-lose-plea-against-shippers-justice-humphrey-rules-that.html | UNIONS LOSE PLEA AGAINST SHIPPERS; Justice Humphrey Rules That Transportation Group Must Meet Issue in Court. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/art-for-arts-sake.html | Art for Art's Sake. | True | O. TOASPERN | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/child-to-mrs-e-s-husted.html | Child to Mrs. E. S. Husted. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/toronto-conquers-boston-sextet-53-scores-four-times-in-final-period.html | TORONTO CONQUERS BOSTON SEXTET, 5-3; Scores Four Times in Final Period on Home Ice to Win as New Season Opens. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/tears-without-music.html | Tears Without Music | True | By Andre Sennwald. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/irene-friedman-bride-i-new-york-drama-teacher-wed-n-chicago-to.html | IRENE FRIEDMAN BRIDE.; [ I New York Drama Teacher Wed !n Chicago to Judge Terte. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/luigi-pirandello-wins-nobel-prize-italian-playwrights-general.html | LUIGI PIRANDELLO WINS NOBEL PRIZE; Italian Playwright's General Contribution to Literature Is Basis of Award. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/buys-doubleday-home-in-nassau.html | Buys Doubleday Home in Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/financial-markets-stocks-and-commodities-retrace-part-of-the-ground.html | FINANCIAL MARKETS; Stocks and Commodities Retrace Part of the Ground Covered in Wednesday's Post-Election Advance. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/fine-print-barred-votes.html | Fine Print Barred Votes. | True | DAN NESSLER | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/roettger-to-coach-at-illinois.html | Roettger to Coach at Illinois. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/puerto-rican-debtors-aided.html | Puerto Rican Debtors Aided. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/pedestrians-to-get-lower-bridge-toll-charge-on-george-washington.html | PEDESTRIANS TO GET LOWER BRIDGE TOLL; Charge on George Washington Span Will Be Cut From 10 to 5 Cents About Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/coffeysmith.html | Coffey,Smith. | True | Special to T NW YORK TS. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mayor-would-limit-bus-line-dividends-urges-new-contract-for-all.html | MAYOR WOULD LIMIT BUS LINE DIVIDENDS; Urges New Contract for All Operators Outside Manhattan to Include Strict Supervision. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/james-m-baldwih-psycho6ist-dies-american-professor-cause-of-sharp.html | JAMES M. BALDWIH, PSYCHOLO6IST, DIES; American Professor Cause of Sharp Note to Germany by President Wilson. TORPEDO HURT DAUGHTER Autho. r and Teacher Honored by Many Universities -- Legion of Honor Gross Awarded Him. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lehman-urges-public-to-aid-housing-plan-public-officials-and-civic.html | LEHMAN URGES PUBLIC TO AID HOUSING PLAN; Public Officials and Civic Leaders Asked to Cooperate in Putting People to Work. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/nebraska-builds-new-legislature-newly-elected-members-must-vote-the.html | NEBRASKA BUILDS NEW LEGISLATURE; Newly Elected Members Must Vote Themselves Out of Jobs for Single Chamber. PLAN OF SENATOR NORRIS State Expects Him to Become Its Governor 2 Years Hence and Start the Experiment. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/studebaker-corporation.html | Studebaker Corporation. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/asks-translux-proxies-stockholders-committee-seeks-change-in.html | ASKS TRANS-LUX PROXIES.; Stockholders' Committee Seeks Change In Management. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lehman-in-albany-confers-on-budget-learns-on-return-that-next.html | LEHMAN IN ALBANY CONFERS ON BUDGET; Learns on Return That Next Totals Will Exceed This Year's of $249,000,000. DEFICIT FIRST PROBLEM Program for Reapportionment Will Follow Recommendation on State Finances. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/chicago-six-wins-in-st-louis-3-to-1-12622-see-world-champions-rally.html | CHICAGO SIX WINS IN ST. LOUIS, 3 TO 1; 12,622 See World Champions Rally in Last 5 Minutes to Defeat Eagles. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/new-zealand-censure-fails.html | New Zealand Censure Fails. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/predicts-regular-service-rickenbacker-says-12hour-trips-should-come.html | PREDICTS REGULAR SERVICE.; Rickenbacker Says 12-Hour Trips Should Come in Few Years. | True | By Capt. Eddie Rickenbackercopyright, 1934, By the Nana, Inc. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/hyman-hearn.html | HYMAN HEARN. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/municipal-financing-up-in-month.html | Municipal Financing Up in Month | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/labor-asks-commission.html | Labor Asks Commission. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bank-visions-spring-upturn.html | Bank Visions Spring Upturn. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/williams-has-secret-drill.html | Williams Has Secret Drill. | True | Special to THE NEW YORK TIMES. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/janssen-in-debut-with-orchestra-brilliant-audience-sees-new.html | JANSSEN IN DEBUT WITH ORCHESTRA; Brilliant Audience Sees New York-Born Composer Lead Philharmonic. 2 AMERICAN WORKS GIVEN ' Sea-Drift,' by Carpenter, One of Them -- Composer Applauded With Conductor. | True | By Olin Downes. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/princeton-tries-new-formations-levan-sandbach-and-kadlio-rehearse.html | PRINCETON TRIES NEW FORMATIONS; LeVan, Sandbach and Kadlio Rehearse Passing in Hard Workout for Lehigh Game. BLISS IN WELLER'S POST Replaces Injured Guard as Team Runs Through Plays and Perfects Defense. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/6ift-to-golumbia-of-5t543-listed-25000-from-tile-carnegie.html | 6IFTS TO GOLUMBIA OF $5t,543 LISTED; $25,000 From tile Carnegie Corporation for Library Service School Included, $10,000 FOR FEVER STUDY: Italian Societies Endowment Is Founded With $1,730 for Research in Culture Fields, | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/words-words.html | Words, Words! | True | JOHN SWEENEY | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/jury-asks-record-in-suicide-of-bern-los-angeles-inquiry-centres-on.html | JURY ASKS RECORD IN SUICIDE OF BERN; Los Angeles Inquiry Centres on Prosecutor's Expenses During Investigation. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/declares-daily-radio-retards-recovery-prevents-wearing-out-shoes.html | Declares Daily Radio Retards Recovery, Prevents Wearing Out Shoes and Cars | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/nyu-gets-plays-for-scoring-zone-violets-repertoire-increased-to.html | N. Y.U. GETS PLAYS FOR SCORING ZONE; Violet's Repertoire Increased to Improve Attack Within the Ten-Yard Mark. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lincoln-taylor-postmaster-at-stamford-conn-vvas-72-years-old.html | LINCOLN TAYLOR.; Postmaster at Stamford, Conn., VVas 72 Years Old. | True | S.PeciB.] to THE i'q, EW YOR'K TIDIES. { | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/30000000-gold-to-be-shipped-here-metal-engaged-in-europe-in-day .html | $30,000,000 GOLD TO BE SHIPPED HERE; Metal Engaged in Europe in Day Raises Sum Engaged or on Way to $50,000,000. FRANC UP DESPITE CRISIS Still Below Export Point -- Sterling Off 3/8c -- $2,000,000 Here From France. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/employers-defy-building-unions-on-pay-and-hours-conference-votes-to.html | EMPLOYERS DEFY BUILDING UNIONS ON PAY AND HOURS; Conference Votes to Resist All Demands Here After Plea to Roosevelt Fails. CONFLICT IS PREDICTED Numerous Worker Groups Are Planning Fights -- Question of Costs Is Raised. EMPLOYERS DEFY BUILDING UNIONS | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/laguardias-complete-adoption-of-two-mayor-happy-as-final-papers-are.html | LaGuardias Complete Adoption of Two; Mayor Happy as Final Papers Are Signed | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/yacht-racing-dates-set-stars-to-compete-at-havana-on-jan-24-bermuda.html | YACHT RACING DATES SET.; Stars to Compete at Havana on Jan. 24, Bermuda April 10. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/gain-in-total-daily-average-credit-shown-in-weekly-federal-bank.html | Gain in Total Daily Average Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/beatrice-lillie-here-plans-sixmonth-stay-in-new-york-and-will-join.html | BEATRICE LILLIE HERE.; Plans Six-Month Stay in New York and Will Join a Show Soon. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/beatrice-brophy-a-bride.html | Beatrice Brophy a Bride. | True | Special to T Nw YOR TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/judge-kavanagh-weds-chicago-jurist-75-married-to-jeanne-latour-his.html | JUDGE KAVANAGH WEDS.; Chicago Jurist, 75, Married to Jeanne Latour, His Secretary. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/new-wedding-notice-filed-by-miss-madoo-marriage-to-spanish-actor-is.html | NEW WEDDING NOTICE FILED BY MISS M'ADOO; Marriage to Spanish Actor Is Set for Next Week as Parents End Objections. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/structure-taken-on-1000000-bid-lefcourtmadison-offices-in-east-33d.html | STRUCTURE TAKEN ON $1,000,000 BID; Lefcourt-Madison Offices in East 33d Street Acquired by Insurance Company. 12 OTHER PARCELS SOLD Plaintiffs Buy In Auction Realty in Manhattan and Bronx to Protect Their Investments. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rise-in-annalist-index-wholesale-commodity-prices-at-1162-against.html | RISE IN ANNALIST INDEX.; Wholesale Commodity Prices at 116.2, Against 115.1 a Week Ago. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/auto-makers-back-hull-on-exports-foreign-trade-managers-endorse.html | AUTO MAKERS BACK HULL ON EXPORTS; Foreign Trade Managers Endorse Policy Under Trade Agreements Act. OPPOSE BARTER, QUOTAS Delegates at Detroit Session Also Declare Against Exchange Restriction Nullifying Duty Cuts. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/textile-lines-revived-trade-journal-looks-for-gains-well-into-next.html | TEXTILE LINES REVIVED.; Trade Journal Looks for Gains Well Into Next Year. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/pope-receives-american-priests.html | Pope Receives American Priests. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/high-bail-doubled-on-robles-suspect-federal-authorities-increase.html | HIGH BAIL DOUBLED ON ROBLES SUSPECT; Federal Authorities Increase Bond to $100,000 as Wife Seeks to Free Robson. HE IS INNOCENT, SHE SAYS Justice Department Agents Push Hunt for Others Believed Involved in Kidnapping. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-alexander-bell.html | MRS. ALEXANDER BELL. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lucas-carmichael.html | Luca.s -- Carmichael. | True | pecial to Tla Ilaw YORE TaES. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/harvards-eleven-curtails-workout-has-its-final-view-of-army.html | HARVARD'S ELEVEN CURTAILS WORKOUT; Has Its Final View of Army Manoeuvres, Then Sharpens Tactics on Offense. BILODEAU DIRECTS SQUAD Adlis Returns to the Line-Up and Is Expected to Start Against the Cadets. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/baiko-onoye-actor-is-dead-in-japan-famed-as-female-impersonator-and.html | BAIKO ONOYE, ACTOR, IS DEAD IN JAPAN; Famed as Female Impersonator and Exponent of Popular Theatre Dance -- Was 64. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/oil-chiefs-still-divided-over-gasoline-will-meet-in-dallas-to.html | Oil Chiefs, Still Divided Over Gasoline, Will Meet in Dallas to Resume Sessions | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/associated-gas-extends-widely-4200000-spent-in-1933-in-enlarging.html | ASSOCIATED GAS EXTENDS WIDELY; $4,200,000 Spent in 1933 in Enlarging Service and Improving Facilities. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/citys-plans-fixed-for-armistice-day-observances-to-be-held-sunday.html | CITY'S PLANS FIXED FOR ARMISTICE DAY; Observances to Be Held Sunday and on Monday, Designated as Legal Holiday. VICTORY BALL TOMORROW Other Events to Be Held Today -- Subways and Radio Will Observe 2-Minute Silence. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/boycott-meeting-called-in-london-delegates-from-14-countries-to.html | BOYCOTT MEETING CALLED IN LONDON; Delegates From 14 Countries to Push Trade Campaign Against Germany. PROTEST BOOKLET ISSUED Preface to Compilation of Anti-Hitler Speeches Explains Purposes of Drive. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/armstrong-keller.html | Armstrong -- Keller. | True | Special to TH Ngv YORK TZS. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/central-bank-advocated-sound-money-league-hears-owen-former.html | CENTRAL BANK ADVOCATED; Sound Money League Hears Owen, Former Oklahoma Senator. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/garbo-to-go-home-for-yuletide.html | Garbo to Go Home for Yuletide. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/us-arms-inquiry-scored-in-london-simon-calling-senate-method.html | U.S. ARMS INQUIRY SCORED IN LONDON; Simon, Calling Senate Method Unacceptable to the British, Assails Mention of King. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/building-planned-on-midtown-site-arthur-cutler-heads-syndicate-in.html | BUILDING PLANNED ON MIDTOWN SITE; Arthur Cutler Heads Syndicate in Leasing of 3d Avenue Corner at 42d Street. LONG-TERM DEALS CLOSED Houses, Garage and Theatre Figure in Leasehold Contracts -- Flats Sold in the Bronx. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/relief-inquiry-on-hodson-testifies-welfare-head-is-sole-witness-as.html | RELIEF INQUIRY ON; HODSON TESTIFIES; Welfare Head Is Sole Witness as Private Hearings Open Into Waste Charges. PUBLIC SESSIONS LATER The Governor's and Mayor's Committees There -- Plans Made for Snow Removal. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/william-j-ballard.html | WILLIAM J. BALLARD. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/brokers-are-sued-on-peruvian-bonds-republics-insolvency-hidden-by.html | BROKERS ARE SUED ON PERUVIAN BONDS; Republic's Insolvency Hidden by Prospectus, It Is Charged in Action for $50,000. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/german-police-arrest-banker-to-protect-him.html | German Police Arrest Banker to Protect Him | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/fletcher-here-for-rest-republican-chief-plans-weekend-of-golf-no.html | FLETCHER HERE FOR REST; Republican Chief Plans Week-End of Golf -- No Election Comment. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/hitrun-driver-kills-actor.html | Hit-Run Driver Kills Actor. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bremen-sets-record-for-northern-crossing-averages-28-knots-on-her.html | Bremen Sets Record for Northern Crossing; Averages 28 Knots on Her 100th Voyage | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/louise-fairfax-honored-at-a-luncheon-given-here-by-her-aunt-mrs-cg.html | Louise Fairfax Honored at a Luncheon Given Here by Her Aunt, Mrs. C.G. Ayres | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/navy-flier-leaps-to-safety.html | Navy Flier Leaps to Safety. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/washington-still-hopeful.html | Washington Still Hopeful. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/nazis-celebrate-beer-hall-putsch-2500-old-fighters-hear-hitler.html | NAZIS CELEBRATE BEER HALL PUTSCH; 2,500 Old Fighters Hear Hitler Where He Proclaimed Revolt in Munich 11 Years Ago. MARTYRS' KIN REWARDED Chancellor Orders Distribution of 500,000 Marks -- Aide Tells of Saving His Life. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/la-follette-backs-roosevelt-plans-takes-luncheon-with-president-and.html | LA FOLLETTE BACKS ROOSEVELT PLANS; Takes Luncheon With President and Says They Agree on Most of New Deal. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bus-fraud-is-laid-to-aide-of-taylor-campaign-manager-is-one-of.html | BUS FRAUD IS LAID TO AIDE OF TAYLOR; Campaign Manager Is One of Three Officials Accused of Cheating City on Receipts. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/club-owners-of-the-national-league-elect-frick-as-successor-to.html | Club Owners of the National League Elect Frick as Successor to Heydler, FRICK WILL HEAD NATIONAL LEAGUE | True | By John Drebinger. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lumber-index-higher-output-drop-less-than-seasonal-for-last-week.html | LUMBER INDEX HIGHER.; Output Drop Less Than Seasonal for Last Week. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/potential-credit.html | POTENTIAL CREDIT. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/scaffold-fire-ties-up-bridge.html | Scaffold Fire Ties Up Bridge. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/irish-hold-polls-prove-faith-in-nra-de-valera-paper-says-american.html | IRISH HOLD POLLS PROVE FAITH IN NRA; De Valera Paper Says American People Responded to a 'Masterful Leader.' REICH 'WELCOMES RESULT' Foreign Office Organ Expects New Trade Agreements With Tariff Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/foreign-exchange-thursday-1vov-8-1934.html | FOREIGN EXCHANGE; Thursday, 1Vov. 8, 1934 | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/w-and-j-stars-to-be-idle.html | W. and J. Stars to Be Idle. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/roosevelt-plans-modified-program-more-conservative-trend-is.html | ROOSEVELT PLANS MODIFIED PROGRAM; More Conservative Trend Is Predicted by Adviser, With Practicality the Test. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/ship-lines-to-move.html | Ship Lines to Move. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rickenbacker-cuts-record-from-coast-slashes-his-own-mark-an-hour-as.html | RICKENBACKER CUTS RECORD FROM COAST; Slashes His Own Mark an Hour as Transport Plane Flies Here in 12 Hours. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/crawford-heads-group-elected-commodore-at-middle-atlantic-outboard.html | CRAWFORD HEADS GROUP.; Elected Commodore at Middle Atlantic Outboard Meeting. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/elisabeth-acker-engaged-to-wed-daughter-of-the-charles-ackers-of.html | ELISABETH ACKER ENGAGED TO WED; Daughter of the Charles Ackers of New York Will Become Bride of C. A. Farrar. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/drunkard-revival-postponed-in-london-smaller-theatre-sought-mary.html | DRUNKARD' REVIVAL POSTPONED IN LONDON; Smaller Theatre Sought -- Mary Newcomb Is Well Received in 'Much Ado About Nothing' | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/murray-johnson.html | Murray -- Johnson. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/apartment-renting-brisk-on-east-side-agents-report-demand-for.html | APARTMENT RENTING BRISK ON EAST SIDE; Agents Report Demand for Suites on Park and Fifth Avenues -- West Side Leases. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/brokers-fight-tax-on-foreign-clients-stock-exchange-to-act-with.html | BROKERS FIGHT TAX ON FOREIGN CLIENTS; Stock Exchange to Act With Other Markets in Protest to Revenue Bureau. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/to-pay-higher-dividends-northwestern-mutual-plans-distribution-of.html | TO PAY HIGHER DIVIDENDS; Northwestern Mutual Plans Distribution of $33,500,000. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/charles-elihu-graves.html | CHARLES ELIHU GRAVES. | True | Special to THE iEV YOHK TDES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/devens-to-quit-baseball-yankee-pitcher-and-exharvard-star-in.html | DEVENS TO QUIT BASEBALL.; Yankee Pitcher and Ex-Harvard Star in Banking Business. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bridget-mburney-married-ihislip-becomes-the-bride-of-charles.html | BRIDGET M'BURNEY MARRIED IHISLIP; Becomes the Bride of Charles Sargent Jr. of Cedarhurst at St. Mrk's ChurCh. TWO CLERGYMEN OFFICIATE Granddaughter of the Late Dr. Charles McBurney Given in Marriage by Stepfather. | True | Special to TK NS YOK TZMSS. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/thomas-k-wilkinson.html | THOMAS K. WILKINSON. | True | Special to THI NaW YORK TIMIS. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/sec-registration-asked-on-14-issues-bangor-aroostook-road-lists.html | SEC REGISTRATION ASKED ON 14 ISSUES; Bangor & Aroostook Road Lists Common Stock on New York Exchange. BOSTON BONDS INCLUDED Refunding Notes Proposed by Utility -- Mining Securities Are Covered in Spokane Request. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/faith-hollins-to-be-wed-marriage-to-arthur-w-little-jr-set-for.html | FAITH HOLLINS TO BE WED.; Marriage to Arthur W. Little Jr, Set for Sunday Afternoon. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/116000000-for-farmers-in-1934.html | $116,000,000 for Farmers in 1934. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/notre-dame-on-the-defensive.html | Notre Dame on the Defensive. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/plot-to-seize-radio-plant-is-told-in-house-of-lords.html | Plot to Seize Radio Plant Is Told in House of Lords | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/two-aims-outlined-in-welfare-drive-family-committee-to-fill-gaps-in.html | TWO AIMS OUTLINED IN WELFARE DRIVE; Family Committee to Fill Gaps in Public Relief and Build for Social Future. 300 LEADERS MAKE PLEA Lamont, Proskauer and Miss Gibbons Speak at Session Preliminary to Campaign. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/miss-kathleen-v-duffy.html | MISS KATHLEEN V, DUFFY. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-landsberg-wins-separation.html | Mrs. Landsberg Wins Separation | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/expupils-in-reunion-they-recall-the-harlem-of-sixty-years-ago.html | EX-PUPILS IN REUNION.; They Recall the Harlem of Sixty Years Ago. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/flandin-forms-ministry-as-doumergue-steps-out-paris-quiet-under.html | FLANDIN FORMS MINISTRY AS DOUMERGUE STEPS OUT; PARIS QUIET UNDER GUARD; TRUCE IS CONTINUED Inclusion of Herriot and Marin Gives Cabinet Wide Support. RETIRING PREMIER BITTER Accuses Radical Socialists of Breaking Nine Months' Political Peace. RIOT AT OPERA IS QUELLED Mobile Guards and Police Patrol Streets to Avert Repetition of February Disorders. FLANDIN CABINET FORMED IN PARIS | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/cutting-holds-lead-slowly-mounting-returns-give-slight-edge-over.html | CUTTING HOLDS LEAD.; Slowly Mounting Returns Give Slight Edge Over Chavez. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/navy-44-strong-off-to-ceveland-squad-holds-last-hard-drill-for-game.html | NAVY, 44 STRONG, OFF TO CEVELAND; Squad Holds Last Hard Drill for Game With Notre Dame -- Bull Ready for Action, | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/heavy-memphis-vote-favors-tva-power-leaders-hesitate-on-next-step-a.html | HEAVY MEMPHIS VOTE FAVORS TVA POWER; Leaders Hesitate on Next Step as City Sanctions Bonds for a Public System. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/nanking-tells-of-communist-rout-official-description-of-kiangsi.html | NANKING TELLS OF COMMUNIST ROUT; Official Description of Kiangsi Fighting Differs From Report of Times Correspondent. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/ickes-denounces-politics-charges-pwa-funds-were-used-to-bring-about.html | ICKES DENOUNCES POLITICS CHARGES; PWA Funds Were Used to Bring About Recovery, Not to Win Votes, He Declares. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/colorado-relief-head-ousted.html | Colorado Relief Head Ousted. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/town-hall-benefits-opened-by-thomas-baritone-sings-to-packed-house.html | TOWN HALL BENEFITS OPENED BY THOMAS; Baritone Sings to Packed House at First in the Endowment Fund Concert Series. | True | W.B.C. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/the-play-say-when-being-a-broadway-musical-comedy-with-harry.html | THE PLAY; " Say When," Being a Broadway Musical Comedy With Harry Richman and Prince Mike. | True | By Brooks Atkinson. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/treasure-hunters-blast-mountain-in-mysterious-quest-in-palisades.html | Treasure Hunters Blast Mountain In Mysterious Quest in Palisades; Strange 'Thunder' Around Letterrock, Heard for Months, Is Cleared After Rangers Find Four Men Dynamiting Side -- Bronx Syndicate Used Copy of a Map in Morgan Library. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mr-rogers-sets-example-to-exultant-democrats.html | Mr. Rogers Sets Example To Exultant Democrats | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/clearings-off-2-from-last-years-4138643000-in-fiveday-week-against.html | CLEARINGS OFF 2% FROM LAST YEAR'S; $4,138,643,000 in Five-Day Week, Against $4,221,172,000 in 1933. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -- Cash Prices Also Move Lower. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/luncheon-honors-helen-b-cotillo-mrs-james-a-farley-hostess-to.html | LUNCHEON HONORS HELEN B. COTILLO; Mrs. James A. Farley Hostess to Prospective Bride of Carlo M. Paterno. PARTY TO MRS. CUMMINGS Mrs. Lucius Boomer Entertains at Waldorf for Wife of the Attorney General. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/little-drives-columbia-team-through-strenuous-workout-for-brown.html | Little Drives Columbia Team Through Strenuous Workout for Brown Battle; COLUMBIA TO RELY ON TESTED ATTACK Trick Plays Used Earlier in Season to Form Basis of Offense for Brown Fray. BARABAS OUT OF GAME Scarcity of Reserves Prevents Little From Pointing for Penn, Syracuse Contests. | True | By Arthur J. Daley | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/governor-ritchie.html | GOVERNOR RITCHIE. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/italian-fort-dedicated-king-opens-defense-unit-on-frontier-of.html | ITALIAN FORT DEDICATED.; King Opens Defense Unit on Frontier of Italian Somaliland. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/attack-through-air-is-expected-at-penn-defense-against-penn-states.html | ATTACK THROUGH AIR IS EXPECTED AT PENN; Defense Against Penn State's Passes Emphasized in Drill -- Nye's Status Uncertain. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/increase-reported-in-nra-violations-af-of-l-officials-in-21-states.html | INCREASE REPORTED IN NRA VIOLATIONS; A.F. of L. Officials in 21 States Charge Rise in October to Negligence or Fear. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/october-iron-output-5-12-over-september-29-18-below-production-of.html | OCTOBER IRON OUTPUT 5 1/2% OVER SEPTEMBER; 29 1/8% Below Production of October, 1933, but 47 3/8% Above 1932. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/reich-sees-tariff-cuts.html | Reich Sees Tariff Cuts. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/john-r-jones.html | JOHN R. JONES, | True | Special to T-S NW NOEK TrSS. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/citys-19-new-play-areas-to-be-opened-by-march-2.html | City's 19 New Play Areas To Be Opened by March 2 | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mexican-primate-states-his-case-archbishop-asserts-enforcers-of-new.html | MEXICAN PRIMATE STATES HIS CASE; Archbishop Asserts Enforcers of New Church Laws Violate Constitutional Guarantees. SEES ALL RELIGION IN PERIL Mgr. Diaz Says Socialistic School Plan Is Not Aimed at Catholic Church Alone. MEXICAN PRIMATE STATES HIS CASE | True | By Harold B. Hinton.wireless To the New York Timesby Harold B. Hinton. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/housing-institute-at-nyu.html | Housing Institute at N.Y.U. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/jersey-recount-is-not-planned-democrats-accept-hoffmans-defeat-of.html | JERSEY RECOUNT IS NOT PLANNED; Democrats Accept Hoffman's Defeat of Dill for the Governorship. REVISIONS INCREASE LEAD Ackerly Will Contest Election of Bacharach to Congress, Hinting 'Irregularities.' | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/king-fuad-appoints-egyptian-premier-tewfik-nissim-pasha-accepts-but.html | KING FUAD APPOINTS EGYPTIAN PREMIER; Tewfik Nissim Pasha Accepts, But Imposes Conditions That Are Laid Before King. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rosenwald-aid-529295.html | Rosenwald Aid $529,295. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/duncan-smith-dies-i-painter-and-scholar-new-yorker-succumbs-to-a.html | DUNCAN SMITH DIES; i PAINTER AND SCHOLAR; !New Yorker Succumbs to a Long Illness at His Birthplace, Charlottesville, Va. | True | Speeia! to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/8-more-for-depositors.html | 8% More for Depositors. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/finds-us-misunderstood-mrs-owen-tells-of-distorted-ideas-abroad.html | FINDS US MISUNDERSTOOD.; Mrs. Owen Tells of Distorted Ideas Abroad About Americans. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/missing-freshman-rode-with-officer-williams-college-student-is.html | MISSING FRESHMAN RODE WITH OFFICER; Williams College Student Is Traced to Pittsfield After Getting Lift in Car. LATER IN NORTH ADAMS Father of Schaefer Takes Up the Hunt in New England -- Mother Invokes Aid of Police Here. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/continental-motors-vote-set.html | Continental Motors Vote Set. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/labor-adds-gains-in-scotland.html | Labor Adds Gains in Scotland. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/new-nyu-post-for-dr-thorne.html | New N.Y.U. Post for Dr. Thorne. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/roosevelt-plans-budget-about-the-same-as-1934s-will-speed-supply.html | ROOSEVELT PLANS BUDGET ABOUT THE SAME AS 1934'S; WILL SPEED SUPPLY BILLS; $ 7,500,000,000 IS LIKELY President Confers on Points in Program With His Aides. HE TALKS TO BUCHANAN House Appropriations Chairman Promises Early Action on Supply Measures. PARTY STRIFE POSSIBLE For This Reason Leaders Hope to Avoid Worry Over Delayed Departmental Funds. ROOSEVELT PLANS BUDGET LIKE 1934'S | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/edward-a-ivoauliffe-prominent-theatre-operator-is-victim-of-heart-a.html | EDWARD A. IV]oAULIFFE.; Prominent Theatre Operator Is Victim of Heart Attack. | True | Special to ThE Nw YoaK TL%lE. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/wins-in-southern-rhodesia.html | Wins in Southern Rhodesia. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/postponement-voted-in-building-strike-workers-agree-to-wait-until.html | POSTPONEMENT VOTED IN BUILDING STRIKE; Workers Agree to Wait Until Monday Before Walkout in Garment Centre. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/warns-of-buyers-revolt-ephriam-freedman-says-quality-of-goods-must.html | WARNS OF BUYERS REVOLT; Ephriam Freedman Says Quality of Goods Must Be Stated. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/stone-age-relics-found-in-ireland.html | STONE AGE RELICS FOUND IN IRELAND | True | Harvard Expedition Reports on Important Discoveries in Four Strata of a Cliff.Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/-babbitt-gets-invitation-to-paris-1937-exposition.html | ' Babbitt' Gets Invitation To Paris 1937 Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/brooklyn-project-gets-housing-loan-pwa-authorizes-1670000-for.html | BROOKLYN PROJECT GETS HOUSING LOAN; PWA Authorizes $1,670,000 for Polytechnic Institute Plan for 400 Apartments. $1,500,000 FOR LOUISVILLE Government to Seek Condemnation of Land in That City for Slum Clearance. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/flandin-qualified-by-a-long-career-leader-of-left-republicans-in.html | FLANDIN QUALIFIED BY A LONG CAREER; Leader of Left Republicans in France Has Held Posts in Five Cabinets. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/organize-to-guard-cuban-bond-issue-holders-of-public-works-5-12s.html | ORGANIZE TO GUARD CUBAN BOND ISSUE; Holders of Public Works 5 1/2s, Now in Default, Will Press for Payment. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bruins-depart-today-varsity-fails-to-stop-blue-and-white-plays-in.html | BRUINS DEPART TODAY.; Varsity Fails to Stop Blue and White Plays in Defense Drill. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/armistice-day-provides-extra-school-holiday.html | Armistice Day Provides Extra School Holiday | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lane-elsesser.html | Lane Elsesser. | True | Special to Toc w yoaK Tntss. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/william-w-mcclellan.html | WILLIAM W. McCLELLAN, | True | Special to THE NEW YORK TLIES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/court-upholds-nra-on-used-car-prices-san-francisco-dealer-enjoined.html | COURT UPHOLDS NRA ON USED CAR PRICES; San Francisco Dealer Enjoined From Ignoring Code and Fixing Own Scale. JUDGE CITES BUSINESS GAIN Code Is Termed Reasonable and Any Violation Is Held to Be Unfair Competition. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/vare-personalty-1550000.html | Vare Personalty $1,550,000. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/jailed-for-42732-theft-casualty-clerk-was-a-jekyll-and-hyde-court.html | JAILED FOR $42,732 THEFT.; Casualty Clerk Was a Jekyll and Hyde, Court Declares. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/senate-democrats-have-42-majority-an-assured-increase-of-nine.html | SENATE DEMOCRATS HAVE 42 MAJORITY; An Assured Increase of Nine Leaves New Mexico Result Still Undecided. HOUSE LEAD IS SET AT 209 Sisson Ahead in New York Contest, but Davenport Still Denies Defeat. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/wallace-demands-farm-income-rise-secretary-says-agriculture-must.html | WALLACE DEMANDS FARM INCOME RISE; Secretary Says Agriculture Must Get Fourth of Any Gains Made Nationally. NEEDED TO HOLD LEVELS Conference Here Also Hears Plea for Planned Farming by Cooperative Groups. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/screen-guild-to-press-plea.html | Screen Guild to Press Plea. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/french-investors-calmed-by-flandin-financiers-also-believe-the-new.html | FRENCH INVESTORS CALMED BY FLANDIN; Financiers Also Believe the New Premier Will Be Able to Keep the Franc From Falling. DRAIN OF GOLD CONTINUES But Bankers Believe Confidence in New Cabinet Will End Flight of Capital to Other Centres. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/church-group-asks-control-of-arms-end-of-military-training-for-boys.html | CHURCH GROUP ASKS CONTROL OF ARMS; End of Military Training for Boys Also Demanded in Armistice Day Manifesto. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/reminiscences-of-putsch.html | Reminiscences of Putsch. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/nazis-books-placed-in-german-schools-list-supplements-old-works.html | NAZIS BOOKS PLACED IN GERMAN SCHOOLS; List Supplements Old Works That Have Not Been Changed to Fit Hitlerite Doctrine. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/sears-raises-tire-prices-advance-of-20-set-for-nov-17-is-laid-to.html | SEARS RAISES TIRE PRICES.; Advance of 20%, Set for Nov. 17, Is Laid to Increased Costs. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/four-matches-go-to-junior-league-gains-squash-racquets-sweep-in.html | FOUR MATCHES GO TO JUNIOR LEAGUE; Gains Squash Racquets Sweep in Class B Event Against Cosmopolitan Club. MRS. DE VECCHI IS VICTOR Triumphs in Contest With Mrs. Gilder -- Mrs. Wyckoff, Mrs. Smith, Miss Douglas Win. | True | By Maribel Y. Vinson. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-seymour-eaton-widow-of-author-was-prominent-in-methodist.html | MRS. SEYMOUR EATON.; Widow of Author Was Prominent in Methodist Missions Group. | True | Special to THE NsW YORK TEII-S. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rutgers-to-celebrate-homecoming-day-and-168th-year-to-be-marked.html | RUTGERS TO CELEBRATE.; Homecoming Day and 168th Year to Be Marked Tomorrow. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-rufus-t-casler.html | MRS. RUFUS T. CASLER. | True | Special to THE NEV WORK TLa[ES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/william-ryan.html | WILLIAM RYAN. | True | Special to THE NEW YORF. TLES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/two-held-in-old-swindle-boston-broker-loser-of-48000-in-1930-asked.html | TWO HELD IN OLD SWINDLE; Boston Broker, Loser of $48,000 in 1930, Asked to Identify Pair. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/hauptmann-to-ask-specific-charges-his-counsel-also-will-demand.html | HAUPTMANN TO ASK SPECIFIC CHARGES; His Counsel Also Will Demand Right to Examine Grand Jury Minutes. BOOK ABSORBS PRISONER Carefully Clipped Newspapers to Be Given to Him -- Wife Moves Nearer Jail. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/gatticasazzas-retirement.html | GATTI-CASAZZA'S RETIREMENT. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/gaelic-football-on-sunday.html | Gaelic Football on Sunday. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/eloise-hopkins-married-maryland-girl-is-bride-of-thomas-glover-son.html | ELOISE HOPKINS MARRIED.; Maryland Girl Is Bride of Thomas Glover, Son of Ex-Cabinet Aide. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/company-bonds-up-in-firmer-market-some-domestic-issues-reach-new.html | COMPANY BONDS UP IN FIRMER MARKET; Some Domestic Issues Reach New High Levels for Year -- Federal List Gains. FOREIGN LOANS ARE MIXED Polish Obligations Decline 1 3/4 to 7 Points -- French Liens Fairly Steady. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/hs-gibson-sails-for-home.html | H.S. Gibson Sails for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/goldplating-increases-more-refinishing-of-bath-fixtures-in-homes.html | GOLD-PLATING INCREASES.; More Refinishing of Bath Fixtures In Homes Reported. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/bank-would-increase-capital.html | Bank Would Increase Capital. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/woman-on-trial-for-slaying.html | Woman on Trial for Slaying. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/salomoneckmann.html | SalomonEckmann. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/eight-teams-left-in-bridge-contest-watson-group-defeated-in-1st.html | EIGHT TEAMS LEFT IN BRIDGE CONTEST; Watson Group Defeated in 1st Knockout Round of Play for Vanderbilt Cup. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/museum-of-modern-art-dark.html | Museum of Modern Art 'Dark.' | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/baroness-lawrence-dies-in-london-at-73-widow-of-british-rail-leader.html | BARONESS LAWRENCE DIES IN LONDON AT 73; Widow of British Rail Leader! Was a Cousin of Former Ambassador Gerard. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/stewartwarner-turns-loss-to-gain-565782-net-in-nine-months.html | STEWART-WARNER TURNS LOSS TO GAIN; $565,782 Net in Nine Months Contrasts With Deficit of $1,057,894 Year Before. SHARP INCREASE IN SALES Up to $13,131,884 From $7,218,179 -- Other Corporations Report on Operations. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/american-is-sued-in-german-accident-judge-james-ross-of-manila.html | AMERICAN IS SUED IN GERMAN ACCIDENT; Judge James Ross of Manila Under 'Open Arrest' 6 Days After Auto Kills Cyclist. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mount-vernon-home-bought.html | Mount Vernon Home Bought. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/rallies-made-in-paris.html | Rallies Made In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/princess-mdivani-to-visit-here.html | Princess Mdivani to Visit Here. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/7-seized-in-bombings-police-say-2-quarts-of-acid-used-in-stench.html | 7 SEIZED IN 'BOMBINGS.'; Police Say 2 Quarts of Acid Used in Stench Missiles Was Carried. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/chile-to-aid-peace-work-orders-her-rome-envoy-to-cooperate-with.html | CHILE TO AID PEACE WORK.; Orders Her Rome Envoy to Cooperate With League on Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-roosevelt-takes-guests-to-a-concert-hears-philadelphia.html | MRS. ROOSEVELT TAKES GUESTS TO A CONCERT; Hears Philadelphia Orchestra -- Earlier She Receives 'Dairy Queens' of Wisconsin. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/miss-marie-a-crawley.html | MISS MARIE A. CRAWLEY. | True | Special to '[K NEW YORK TIMZ. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/gelq-juan-b-uiros.html | GEI'q, JUAN B. UIROS. | True | Special Cble to THE NEW YORK TIAtuS. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/missouri-gets-richetti.html | Missouri Gets Richetti. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/four-burned-to-death-2000000-blaze-razes-grain-elevator-at-newport.html | FOUR BURNED TO DEATH.; $2,000,000 Blaze Razes Grain Elevator at Newport News. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/andrew-thompson.html | ANDREW THOMPSON. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/backs-lost-to-syracuse-stark-and-dinunzio-to-be-out-of-michigan.html | BACKS LOST TO SYRACUSE.; Stark and Dinunzio to Be Out of Michigan State Game. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/reports-saar-orderly-knox-tells-plebiscite-committee-in-rome-he-is.html | REPORTS SAAR ORDERLY.; Knox Tells Plebiscite Committee in Rome He Is Reinforcing Police. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/reichitaly-amity-believed-sought-hungarian-premier-is-going-to.html | REICH-ITALY AMITY BELIEVED SOUGHT; Hungarian Premier Is Going to Berlin Following His Talks With Mussolini. DANUBE PACT INVOLVED Germany's Cooperation in the Move to Aid Region Is One Aim of Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/shakespeare-folio-brings-9750-here-rare-copy-of-first-issue-is-sold.html | SHAKESPEARE FOLIO BRINGS $9,750 HERE; Rare Copy of First Issue Is Sold After Spirited Bidding -- Third Edition Nets $2,200. $875 FOR A LAMB PLAY New England Primer Goes for $460 -- Ms. by Irving Is Auctioned for $440. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/banks-reward-spains-troops.html | Banks Reward Spain's Troops. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/a-silver-boom.html | A SILVER "BOOM." | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/piping-men-charge-sabotage-of-code-contractors-at-nra-hearing-say.html | PIPING MEN CHARGE SABOTAGE OF CODE; Contractors at NRA Hearing Say Manufacturers Operate in Unfair Competition. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/boiling-wax-spills-starts-fatal-fire-floor-polisher-killed-two.html | BOILING WAX SPILLS, STARTS FATAL FIRE; Floor Polisher Killed, Two Women Burned in Blaze in 2d Av. Beer Garden. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/new-york-in-the-old-days-advertisement-recalls-winter-adventure.html | NEW YORK IN THE OLD DAYS.; Advertisement Recalls Winter Adventure Into Northern Manhattan. | True | ELISHA FLAGG | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/porter-stabs-nurse-ends-life.html | Porter Stabs Nurse, Ends Life. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/mrs-van-norden-hostess-entertains-for-presbyterian-home-for-aged.html | MRS. VAN NORDEN HOSTESS; Entertains for Presbyterian Home for Aged Committee. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/interprets-rules-on-sales-of-stock-reserve-board-answers-two.html | INTERPRETS RULES ON SALES OF STOCK; Reserve Board Answers Two Questions Raised on Brokerage Transactions. COVERS 2 ACCOUNT FORMS Holds Both Kinds Must Be Opened and Closed on the Same Day. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/nazis-church-foes-decide-to-recruit-announces-plans-at-huge-berlin.html | NAZIS CHURCH FOES DECIDE TO RECRUIT; Announces Plans at Huge Berlin Rally That Mueller Tried in Vain to Prevent. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/c-c-mengel-sr.html | C. C. MENGEL SR. | True | Special to THE NEW NOIIK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/archbishop-of-wales-elected.html | Archbishop of Wales Elected. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/youth-conference-puzzles-wholesale-adult-endorsement-of-its.html | YOUTH CONFERENCE PUZZLES.; Wholesale Adult Endorsement of Its Opinions Causes Worry. | True | JEROLD O'NEIL | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/lord-mayor-rides-in-london-today-sir-stephen-killik-will-pass.html | LORD MAYOR RIDES IN LONDON TODAY; Sir Stephen Killik Will Pass Through Crowded Streets in Annual Colorful Fete. DICKENS FLOATS IN PARADE Former Messenger Boy Will Be 612th Mayor -- Banquet Will End Day's Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/news-of-the-stage-dark-victory-tonight-some-shows-dates-and.html | NEWS OF THE STAGE; ' Dark Victory' Tonight -- Some Shows, Dates and Theatres for November's Last Ten Days. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/wreszynski-to-wed-noted-banker-will-marry-former-wife-of-partner-in.html | WRESZYNSKI TO WED.; Noted Banker Will Marry Former Wife of Partner in England, | True | pecial Cable to THE ISW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/jay-gould-heads-company-elected-president-of-best-foods-to-succeed.html | JAY GOULD HEADS COMPANY; Elected President of Best Foods to Succeed Randolph Catlin. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/democrats-in-city-lay-plans-for-1937-taylor-is-spearhead-of-drive.html | DEMOCRATS IN CITY LAY PLANS FOR 1937; Taylor Is Spearhead of Drive to Recapture Control With Efficiency as Slogan. HE SWINGS $80,000 JOBS Believing Lehman Will Retire, Leaders Groom Aspirants -- Farley Already Mentioned. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/performances-of-french-and-american-officers-mark-national-horse.html | Performances of French and American Officers Mark National Horse Show; U.S. ARMY RIDERS SCORE IN GARDEN. Break Tie With Chileans and Forge to the Front in Military Competition. FRENCHMEN SHOW SKILL Lieuts. de Castries, de Bertillat Gain Evening's Honors in Jumping Events. | True | By Henry R. Ilsley. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/japanese-will-evacuate-last-pass-in-great-wall.html | Japanese Will Evacuate Last Pass in Great Wall | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/boston-curb-hearing-turns-into-inquiry-sec-counsel-charges-lax.html | BOSTON CURB HEARING TURNS INTO INQUIRY; SEC Counsel Charges Lax Action in Trading of Two Stocks Under Fire. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/cotton-ginnings-slow-amount-turned-out-to-date-smallest-of-any.html | COTTON GINNINGS SLOW.; Amount Turned Out to Date Smallest of Any Season Since 1923. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/relief-board-held-ghost-of-slump-head-of-jersey-group-would-disband.html | RELIEF BOARD HELD GHOST OF SLUMP; Head of Jersey Group Would Disband Permanent Bureau as 'Spectacle of Disaster.' ATTACKS 'FUTILE' EFFORTS Colt Would Distribute the Relief Work Among Appropriate Agencies of the State. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/dublin-cuts-imports-of-assembled-autos-action-will-virtually.html | DUBLIN CUTS IMPORTS OF ASSEMBLED AUTOS; Action Will Virtually Exclude British Cars -- Washington Orders Reich Plan Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/advice-for-florida.html | Advice for Florida. | True | HENRY WARE ALLEN | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/adobe-post-triumphs-at-narragansett-park-as-charity-crowd-of-10000.html | Adobe Post Triumphs at Narragansett Park As Charity Crowd of 10,000 Views Finish | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/poultry-man-shot-resisting-holdup-3-thugs-escape-without-loot-one.html | POULTRY MAN SHOT RESISTING HOLD-UP; 3 Thugs Escape Without Loot, One After Firing at Uptown Crowd in Chase. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/campaign-opened-to-aid-musicians-mens-group-sets-quota-at-150000-to.html | CAMPAIGN OPENED TO AID MUSICIANS; Men's Group Sets Quota at $150,000 Toward $400,000 Fund That Is Sought. GIFTS ARE ANNOUNCED Cravath and Warburg Among Donors -- Damrosch Tells of Wide Relief Given. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/son-to-mme-hc-de-heller.html | Son to Mme. H.C. de Heller. | True | | C1B 242385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/honor-persian-poet-born-1000-years-ago-dr-butler-and-envoy-speak-at.html | HONOR PERSIAN POET BORN 1,000 YEARS AGO; Dr. Butler and Envoy Speak at Ceremonies at Columbia in Tribute to Firdausi. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/children-called-a-whitney-mania-mrs-vanderbilt-says-girl-is-one-of.html | CHILDREN CALLED A WHITNEY 'MANIA'; Mrs. Vanderbilt Says Girl Is One of Nine Whom Sister-in-Law Has Reared. COURT SECRECY TIGHTENED Justice Excludes All but One Relative for Final Session of Cross-Examination. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/william-c-close.html | WILLIAM C. CLOSE. | True | Special to THE NEW -'oR TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/harvard-to-drop-holy-cross-from-slate-in-1936-with-navy-contest.html | Harvard to Drop Holy Cross From Slate In 1936, With Navy Contest Contemplated | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/trading-weaker-in-berlin.html | Trading Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/clarkson-tests-new-plays.html | Clarkson Tests New Plays | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/alfred-bingham-weds-today.html | Alfred Bingham Weds Today. | True | Special to THE NEW YORK TIMES. | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/to-guard-utilitys-issues-two-committees-formed-for-pecos-valley.html | TO GUARD UTILITY'S ISSUES; Two Committees Formed for Pecos Valley Power and Light. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/help-for-the-doctor-uncle-will-have-new-consultants-on-his-case-in.html | HELP FOR THE DOCTOR.; Uncle Will Have New Consultants on His Case in January. | True | EDWARD R. M'GREGOR | C1B 242385 |
| 1934-11-09 | 1934-11-09 | https://www.nytimes.com/1934/11/09/archives/orchids-a-feature-of-flower-show-special-class-for-american-hybrids.html | ORCHIDS A FEATURE OF FLOWER SHOW; Special Class for American Hybrids Marks Opening of Fall Exhibition. DISPLAY IS THE LARGEST 90 Events for Autumn Plants and Cut Blooms -- Public to Be Admitted Today. | True | | C1B 242385 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mrs-jacob-a-freiday.html | MRS. JACOB A. FREIDAY. | True | Special to THE NEW .YORK TLMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/myrna-loy-and-william-powell-in-evelyn-prentice-the-white-parade.html | Myrna Loy and William Powell in 'Evelyn Prentice' --'The White Parade' and 'There's Always Tomorrow.' | True | By Andre Sennwald. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mgoldrick-aides-to-scrutinize-votes-decision-on-contest-to-be-based.html | M'GOLDRICK AIDES TO SCRUTINIZE VOTES; Decision on Contest to Be Based on Observations at Official Canvass. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mrs-elizabeth-mayer.html | MRS. ELIZABETH MAYER. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/danielsons-crew-first-beats-boat-stroked-by-castle-in-final-of-yale.html | DANIELSON'S CREW FIRST.; Beats Boat Stroked by Castle in Final of Yale Regatta. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/yale-and-georgia-await-the-battle-illness-of-roscoe-will-mean-a.html | YALE AND GEORGIA AWAIT THE BATTLE; Illness of Roscoe Will Mean a Further Shift in Line-Up of the Elis. SOUTHERNERS ALSO HIT. Grant, Halfback, Will Not Start Because of Injury -- 35,000 to Watch Contest. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/holy-cross-picked-to-top-manhattan-likely-to-repeat-victory-of-last.html | HOLY CROSS PICKED TO TOP MANHATTAN; Likely to Repeat Victory of Last Year in Fourth Meeting of the Rivals. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/naval-delegations-await-tokyo-reply-indications-in-london-are-that.html | NAVAL DELEGATIONS AWAIT TOKYO REPLY; Indications in London Are That the British Compromise Plan Will Be Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/machado-is-out-of-danger.html | Machado Is Out of Danger. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/life-history-given-by-mrsvanderbilt-her-counsel-prolongs-case-by.html | LIFE HISTORY GIVEN BY MRS.VANDERBILT; Her Counsel Prolongs Case by Full Review, Stressing Her Care for Daughter. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/troth-annodned-of-alison-murphy-bronxvile-girls-engagement-to-dr-fp.html | TROTH ANNODN(ED OF ALISON MURPHY; Bronxvi!le Girl's Engagement to Dr. F..P. Mathews Made Public by Her Parents. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mrs-louis-f-bruce-luncheon-hostess-mrs-s-fullerton-weaver-also.html | MRS. LOUIS F. BRUCE LUNCHEON HOSTESS; Mrs. S. Fullerton Weaver Also Entertains -- Mr. and Mrs. W.J. Secor Give Party. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/plane-wreck-is-rocket-bear-mountain-is-searched-in-vain-after.html | PLANE WRECK' IS ROCKET.; Bear Mountain Is Searched in Vain After Explosion. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/society-prepared-for-victory-ball-benefit-at-waldorf-tonight-for.html | SOCIETY PREPARED FOR VICTORY BALL; Benefit at Waldorf Tonight for Ex-Service Men Will Be a Brilliant Event. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/gray-cloth-demand-again-brisk.html | Gray Cloth Demand Again Brisk | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/salmagundi-club-celebrates.html | Salmagundi Club Celebrates. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/kashdan-beats-8-chess-rivals.html | Kashdan Beats 8 Chess Rivals. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dwyer-conquers-little-upsets-us-and-british-champion-7-and-5-in.html | DWYER CONQUERS LITTLE.; Upsets U.S. and British Champion, 7 and 5, in Stanford Golf. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/vallee-wins-point-in-suit.html | Vallee Wins Point in Suit. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mrs-voorhees-triumphs-cards-91-for-low-gross-in-last-new-jersey.html | MRS. VOORHEES TRIUMPHS.; Cards 91 for Low Gross in Last New Jersey Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- British Funds Active and in Demand. RECOVERY ON THE BOURSE Rentes Lead List With Sharp Gains -- Trend Downward in German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/big-offer-to-treasury-tenders-on-75000000-bill-issue-reach.html | BIG OFFER TO TREASURY.; Tenders on $75,000,000 Bill Issue Reach $199,237,000. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/frau-ludendorff-loses-reich-supreme-court-refuses-retrial-of-suit.html | FRAU LUDENDORFF LOSES; Reich Supreme Court Refuses Retrial of Suit on 'Aryan' Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/athletic-awards-for-girls-opposed-those-who-are-acclaimed-in-sports.html | ATHLETIC AWARDS FOR GIRLS OPPOSED; Those Who Are Acclaimed in Sports Become Emotionally Upset, Parents Told. CHARACTER IS EMPHASIZED Jersey Group Asks Ban on All Tests for Rewards -- Teachers Urged to Delay Pay Moves. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/cubs-release-ofarrell.html | Cubs Release O'Farrell. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/in-washington-american-liberty-league-soon-to-begin-activities.html | In Washington; American Liberty League Soon to Begin Activities. | True | By Arthur Krock. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/army-fours-in-final-clash.html | Army Fours in Final Clash. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/book-notes.html | BOOK NOTES | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/i-elizeth-myers-becomes-a-bride-wed-to-philip-livingston-jones.html | I ELIZETH MYERS BECOMES A BRIDE; . Wed to Philip Livingston Jones in'Colorful Ceremony at St. Bartholomew's. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/antique-bed-is-sold-for-600.html | Antique Bed Is Sold for $600. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/reich-exports-to-holland-wane.html | Reich Exports to Holland Wane. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/183-code-cases-adjusted.html | 183 Code Cases Adjusted. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/briton-tests-plane-for-pacific-service-ulm-to-survey-route-for-line.html | BRITON TESTS PLANE FOR PACIFIC SERVICE; Ulm to Survey Route for Line Linking Canada to Australia With Only Two Stops. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/device-enables-safer-air-speed-by-propeller-revolution-control-new.html | Device Enables Safer Air Speed By Propeller Revolution Control; New Invention, in Test Flight, Automatically Regulates Blade Pitch and Engine Beat for Climbing, Gliding and Cruising in Transport and in War. | True | By Reginald M. Cleveland. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/aaa-asked-to-shun-poultry-control-je-rice-says-farm-women-produce.html | AAA ASKED TO SHUN POULTRY CONTROL; J.E. Rice Says Farm Women Produce 80% of Output and They Cannot Be Regulated. MARKETING PACTS URGED Federal Expert Holds They Would Relieve Surplus in Northeastern Areas. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/relief-men-face-arrest-over-meat-alleged-refusal-to-permit.html | RELIEF MEN FACE ARREST OVER MEAT; Alleged Refusal to Permit Inspection Causes Dispute With Newark Officials. 100,000 LBS. CONDEMNED Health Inspectors Previously Had Ordered 6 Tons Destroyed as Unfit for Humans. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/bids-on-vesey-st-job-driscoll-and-stewart-are-low-on-alternative.html | BIDS ON VESEY ST. JOB.; Driscoll and Stewart Are Low on Alternative Plans. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/2-girls-make-debut-at-princeton-dance-misses-betty-bright-and-mary.html | 2 GIRLS MAKE DEBUT AT PRINCETON DANCE; Misses Betty Bright and Mary Cowenhoven Are Presented at Party Given by Parents. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/negro-fliers-make-miaminassau-hop-5000-bahamans-greet-forsythe-and.html | NEGRO FLIERS MAKE MIAMI-NASSAU HOP; 5,000 Bahamans Greet Forsythe and Anderson at Airport -- Havana Is Next Stop. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/major-intersectional-contests-feature-football-program-in-nation.html | Major Intersectional Contests Feature Football Program in Nation Today; POWERFUL TEAMS READY FOR ACTION Tulane-Colgate Battle Heads the List of Intersectional Football Encounters. NAVY FACES NOTRE DAME Syracuse-Michigan State and Pitt-Nebraska Games Will Attract Wide Interest. | True | By Robert F. Kelley. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/man-65-to-wed-woman-92.html | Man, 65, to Wed Woman, 92. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/listing-wins-rfc-loan-american-encaustic-tiling-adds-48634-shares.html | LISTING WINS RFC LOAN.; American Encaustic Tiling Adds 48,634 Shares on Exchange. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/armistice-parades-to-test-paris-calm-permits-forcelebrations-give.html | ARMISTICE PARADES TO TEST PARIS CALM; Permits for-Celebrations Give Indication the Government Fears No Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/pelham-vanquishes-tuckahoe-high-120-gains-seventh-football-victory.html | PELHAM VANQUISHES TUCKAHOE HIGH, 12-0; Gains Seventh Football Victory in Succession as Burrows Gets Two Touchdowns. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/prosecutor-confirms-report.html | Prosecutor Confirms Report. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/harvard-jv-victor-139-defeats-freshman-eleven-on-run-of-30-yards-by.html | HARVARD J.V. VICTOR, 13-9.; Defeats Freshman Eleven on Run of 30 Yards by Fletcher. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/harlem-lodge-75-years-old.html | Harlem Lodge 75 Years Old. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/sharp-recovery-in-paris.html | Sharp Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/carmen-hailed-in-philadelphia-enthusiastic-audience-greets.html | CARMEN' HAILED IN PHILADELPHIA; Enthusiastic Audience Greets Orchestra in Its Second Operatic Offering. REVOLVING STAGE IS USED Cast Includes Bruna Castagna, Armand Tokatyan, Ruby Mercer, Carl Schiffeler. | True | By Olin Downes.special To the New York Times. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/music-contest-planned-macdowell-club-competition-to-be-open-to.html | MUSIC CONTEST PLANNED.; MacDowell Club Competition to Be Open to Amateurs. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/tour-ways-chain-mapped-in-nation-system-of-broad-landscaped-roads.html | TOUR WAYS' CHAIN MAPPED IN NATION; System of Broad, Landscaped Roads Would Link National Parks and Big Cities. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/church-activities-of-interest-in-city-red-cross-appeal-to-be-made.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Red Cross Appeal to Be Made in Synagogues Today and in Churches Tomorrow. PEACE DRIVES ARE URGED Religious Organizations to Mark Armistice Day by Pleading for End of Warfare. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mexico-and-the-bishops-question-of-citizenship-held-to-have-no.html | MEXICO AND THE BISHOPS.; Question of Citizenship Held to Have No Basis in International Law. | True | (Rev.) WILFRID PARSONS, S.J. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/president-speeds-social-program-weekly-meetings-of-those-drafting.html | PRESIDENT SPEEDS SOCIAL PROGRAM; Weekly Meetings of Those Drafting New Legislation Are Being Held. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-benjamin-rand-dies-in-ioya-scotia-i-librarian-emeritus-of.html | DR, BENJAMIN RAND DIES IN IOYA SCOTIA; I Librarian Emeritus of Emerson Philosophical Library at Harvard Was 78. NOTED AS BIBLIOGRAPHER Delegate at the Anniversary in Halifax of John Cabot's Voyage of American Discovery. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/elections-are-disputed-democratis-plan-contests-in-pennsylvania.html | ELECTIONS ARE DISPUTED.; Democratis Plan Contests In Pennsylvania Seats. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/canadian-board-ends-a-charge-on-silver-commodity-exchange.html | CANADIAN BOARD ENDS A CHARGE ON SILVER; Commodity Exchange Eliminates Delivery Fee When Contract Is Settled by Transfer Notice. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/california-balks-at-rail-rate-increase-threatens-the-use-of-ships.html | California Balks at Rail Rate Increase; Threatens the Use of Ships and Trucks | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/incomplete-victories.html | INCOMPLETE VICTORIES. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/vogelstein-memorial-service-to-be-held-tomorrow-at-temple-emanuel.html | VOGELSTEIN MEMORIAL.; Service to Be Held Tomorrow at Temple Emanu-El. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/gain-for-sears-roebuck-sales-up-79-in-month-199-from-jan-30-to-nov.html | GAIN FOR SEARS, ROEBUCK.; Sales Up 7.9% in Month, 19.9% From Jan. 30 to Nov. 5. | True | | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/flier-is-killed-at-canal-lieutenant-dies-after-plane-crashes-at.html | FLIER IS KILLED AT CANAL.; Lieutenant Dies After Plane Crashes at Fort Randolph. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/cornell-in-front-by-20-versluis-chewning-register-in-soccer-clash.html | CORNELL IN FRONT BY 2-0.; Versluis, Chewning Register in Soccer Clash With Princeton. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/bmt-held-guilty-of-coercing-union-national-labor-board-reports.html | B.M.T. HELD GUILTY OF COERCING UNION; National Labor Board Reports Violation of Section 7A in Ousting of 18 Workers. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/250000000-for-tva-aim-of-two-senators-mckellar-and-bachman-of.html | $250,000,000 FOR TVA AIM OF TWO SENATORS; McKellar and Bachman of Tennessee Sponsor Program to Be Laid Before Congress. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/borah-demands-a-relief-inquiry-to-end-scandal-he-alleges-use-of.html | BORAH DEMANDS A RELIEF INQUIRY TO END 'SCANDAL'; He Alleges Use of Funds for Political Gains, 'Shameless Waste' in Distribution. HOPKINS QUICK TO REPLY He Asks Senator to Furnish the Particulars So He Can Remedy the Situation. BORAH DEMANDS A RELIEF INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/manhattan-cub-harriers-win.html | Manhattan Cub Harriers Win. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/american-six-prevails-61.html | American Six Prevails, 6-1. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/brokers-accused-of-300000-fraud-rees-scully-and-forshay-inc-said-to.html | BROKERS ACCUSED OF $300,000 FRAUD; Rees, Scully and Forshay, Inc., Said to Have Diverted Customers' Assets. STATE TIES UP FUNDS Partners to Be Questioned by Bennett Aides Next Week -- Firm in Liquidation. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/holding-company-reduces-its-loss-alleghany-corporation-top-of-van.html | HOLDING COMPANY REDUCES ITS LOSS; Alleghany Corporation, Top of Van Sweringen Structure, Gained in 1933. EARNED SURPLUS IS CUT Chesapeake Corporation Ceases Policy of Selling C. & O. Stock to Pay Bank Loans. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/fraud-sentence-upheld-appellate-court-by-4-to-1-holds-trio-guilty.html | FRAUD SENTENCE UPHELD.; Appellate Court by 4 to 1 Holds Trio Guilty in $588,000 Case. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mr-khayyam-looms-as-favorite-for-7500-added-race-at-pimlico-today-7.html | Mr. Khayyam Looms as Favorite for $7,500 Added Race at Pimlico Today; 7 NAMED TO START IN RIGGS HANDICAP Equipoise Not Included in the Field Listed to Run in the Pimlico Distance Test. COMMONWEALTH IS VICTOR Conquers High Glee, Favorite, in Magothy Handicap -- Rough Diamond Is Home First. | True | By Bryan Field.special To the New York Times. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/russell-gardner.html | Russell -- Gardner. | True | Special to THZ llw YoaK Tnims. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/lazarus-loses-job-fight-appellate-court-overrules-injunction.html | LAZARUS LOSES JOB FIGHT.; Appellate Court Overrules Injunction Keeping Him in Office. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/nyu-cubs-score-310-subdue-mackenzie-school-eleven-for-second.html | N.Y.U. CUBS SCORE, 31-0.; Subdue Mackenzie School Eleven for Second Triumph. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/derby-county-buys-gallacher.html | Derby County Buys Gallacher. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dickens-scenes-enliven-london-mayors-pageant.html | Dickens Scenes Enliven London Mayor's Pageant | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/newsprint-pact-at-42-expected-basis-for-price-compromise-on-1935.html | NEWSPRINT PACT AT $42 EXPECTED; Basis for Price Compromise on 1935 Canadian Product Is Reported Reached Here. INDUSTRY MEETS TODAY Montreal Session to Act on New York Conversations With American Publishers. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mrs-r-a-hungerford.html | MRS. R. A. HUNGERFORD. | True | Special to TH NW NOR TIXES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/doke-jury-is-discharged.html | Doke Jury Is Discharged. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/granby-calls-stockholders.html | Granby Calls Stockholders. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/maeenulty-foote.html | MaeEnulty -- Foote. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/cuttings-lead-reaches-1314.html | Cutting's Lead Reaches 1,314. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/miss-schlossers-troth-new-york-girl-engaged-to-john-a-read-jr-of.html | MISS SCHLOSSER'S TROTH.; New York Girl Engaged to John A. Read Jr. of White Plains. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/papen-deplores-repute-as-plotter-german-minister-to-austria-tells.html | PAPEN DEPLORES REPUTE AS PLOTTER; German Minister to Austria Tells Newspaper Men He Goes Gunning Only for Deer. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/fordham-cubs-on-top-subdue-westchester-ma-alumni-by-score-of-540.html | FORDHAM CUBS ON TOP.; Subdue Westchester M.A. Alumni by Score of 54-0. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/swiss-aid-british-tourists.html | Swiss Aid British Tourists. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/grace-moore-improving.html | Grace Moore Improving. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/angela-joyce-actress-is-ill.html | Angela Joyce, Actress, Is Ill. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/city-strikes-snag-in-bus-fraud-case-prior-garnishments-and.html | CITY STRIKES SNAG IN BUS FRAUD CASE; Prior Garnishments and Judgments Against Officials Balk Collection Moves. JACOBY'S SALARY TIED UP $12,000 in Attachments Found to Stand in Way of $63,000 Claim of Municipality. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/more-gold-leaves-france.html | More Gold Leaves France. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/wine-in-white-house-assailed.html | Wine in White House Assailed. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/french-are-firm-to-reich-on-saar-laval-tells-envoy-paris-will-use.html | FRENCH ARE FIRM TO REICH ON SAAR; Laval Tells Envoy Paris Will Use Troops if Asked to Do So by League. SITUATION AROUSES FEARS Paris Also Disturbed by a Report Germans Plan to Denounce Versailles Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mexican-law-cuts-drafts-for-export-4-per-cent-tax-on-money-sent-out.html | MEXICAN LAW CUTS DRAFTS FOR EXPORT; 4 Per Cent Tax on Money Sent Out of Country Halts Orders in One Bank. DEFINITION IS AWAITED General Aim of Measure Is to Keep Within Mexico Money Earned There. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/kingstown-reforms-assembly.html | Kingstown Reforms Assembly. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/women-in-white.html | Women in White. | True | A.S. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/sophomores-to-face-pitt-for-nebraska-huskers-rely-on-cardwell-and.html | SOPHOMORES TO FACE PITT FOR NEBRASKA; Huskers Rely on Cardwell and Francis to Stop Panthers -- 35,000 Expected at Play. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/columbia-brown-ready-for-combat-20000-will-see-elevens-resume.html | COLUMBIA, BROWN READY FOR COMBAT; 20,000 Will See Elevens Resume Rivalry After a Year's Lapse at Baker Field. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/armistice-fetes-will-start-today-numerous-observances-here-to-be.html | ARMISTICE FETES WILL START TODAY; Numerous Observances Here to Be Held During the Three-Day Period. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/10000-visit-model-home.html | 10,000 Visit Model Home. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/money-and-credit-friday-nov-9-1934.html | MONEY AND CREDIT; Friday, Nov. 9, 1934. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/tremaine-victory-a-record.html | Tremaine Victory a Record. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/flora-wald-aid-society-to-gain.html | Flora Wald Aid Society to Gain. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dartmouth-parties-begin-weekend-festivities-opened-with-589-women.html | DARTMOUTH PARTIES BEGIN; Week-End Festivities Opened, With 589 Women Guests. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/adelphi-triumphs-280-turns-back-woodmere-for-fifth-victory-in-six.html | ADELPHI TRIUMPHS, 28-0.; Turns Back Woodmere for Fifth Victory in Six Starts. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/c-archie-gibson.html | C. ARCHIE GIBSON. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/columbus-gleams-white-as-circle-job-is-finished.html | Columbus Gleams White As Circle Job is Finished | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/miss-rose-wilson.html | MISS ROSE WILSON. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/miss-perkins-puts-on-a-new-beret-type-hat.html | Miss Perkins Puts On A New Beret Type Hat | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/filene-lays-crash-to-big-stock-sales-tremendous-security.html | FILENE LAYS CRASH TO BIG STOCK SALES; Tremendous Security Advertising Helped to Cause the Depression, He Asserts. FISHER ATTACKS NEW DEAL Professor, at New Haven Convention, Calls Non-Monetary Policies Mostly Unsound. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/aranha-to-return-to-brazil.html | Aranha to Return to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/irish-poet-wins-damages-court-finds-clarke-was-libeled-in-journals.html | IRISH POET WINS DAMAGES.; Court Finds Clarke Was Libeled in 'Journals of Arnold Bennett.' | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/new-canal-parley-asked-of-canada-bennett-is-requested-to-let.html | NEW CANAL PARLEY ASKED OF CANADA; Bennett Is Requested to Let Minister Here Discuss the Treaty Revision. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/-democratic-loss-stirs-dissension-party-men-say-falling-off-of-vote.html | " DEMOCRATIC 'LOSS' STIRS DISSENSION; Party Men Say Falling Off of Vote From 1932 Figures Is Normal Off-Year Incident. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/the-reciprocity-act.html | The Reciprocity Act. | True | J.G. LERCH. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/drop-for-finished-steel-shipments-by-us-corporation-off-26344-tons.html | DROP FOR FINISHED STEEL.; Shipments by U.S. Corporation Off 26,344 Tons in October. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/text-of-macdonalds-address.html | Text of MacDonald's Address | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/american-takes-post-in-brazil.html | American Takes Post in Brazil. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/sarah-w-parsons-wed-charleston-s-c-girl-married-to-dr-w-h-prioleau.html | SARAH W. PARSONS WED.; Charleston, S. C., Girl Married to Dr. W. H. Prioleau. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/news-of-the-stage-a-second-edition-of-continental-varieties-next.html | NEWS OF THE STAGE; A Second Edition of 'Continental Varieties' Next Wednesday -- Other Broadway Items. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/overemphasis-on-washington.html | Overemphasis on Washington. | True | GROVER RICE. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/lord-bishop-opens-greenwich-church-prelate-of-aberdeen-is.html | LORD BISHOP OPENS GREENWICH CHURCH; Prelate of Aberdeen Is Consecrator at Service Dedicating St. Saviour's. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mayor-to-make-inspection-tour.html | Mayor to Make Inspection Tour. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/officials-lured-by-treasure-case-set-off-blast-of-their-own-to.html | OFFICIALS LURED BY TREASURE CASE; Set Off Blast of Their Own to Satisfy Curiosity About Palisades Park Cave. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-edwin-b-frost-ill.html | Dr. Edwin B, Frost Ill. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/to-push-bonus-fight-says-new-legion-head-belgrano-after-white-house.html | TO PUSH BONUS FIGHT, SAYS NEW LEGION HEAD; Belgrano After White House Visit Approves Demand for Immediate Payment. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/2551800-pwa-loans-here.html | $2,551,800 PWA Loans Here. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/jewish-youth-in-russia.html | Jewish Youth in Russia. | True | H.T.S. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/promoted-by-scripps-company.html | Promoted by Scripps Company. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/stearns-guard-lost-to-dartmouth-team-acting-captain-operated-on-for.html | STEARNS, GUARD, LOST TO DARTMOUTH TEAM; Acting Captain Operated On for Appendicitis -- Green Opposes New Hampshire Today. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/60000-to-see-navy-meet-notre-dame-fair-weather-promised-for.html | 60,000 TO SEE NAVY MEET NOTRE DAME; Fair Weather Promised for Cleveland Contest -- Becket at Tackle for Ramblers. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/daniel-j-donovan.html | DANIEL J, DONOVAN. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/bernard-friedman-heard.html | BERNARD FRIEDMAN HEARD | True | Singer Gives Varied Recital at the Town Hall. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/oryan-improving-after-fall.html | O'Ryan Improving After Fall. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/latin-americans-hail-victory-of-new-deal-press-says-it-assures-that.html | LATIN AMERICANS HAIL VICTORY OF NEW DEAL; Press Says It Assures That the Good-Neighbor Policy Will Be Continued by U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/britain-gets-reich-view.html | Britain Gets Reich View. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/commodity-markets-cottonseed-oil-and-raw-silk-futures-advance-other.html | COMMODITY MARKETS.; Cottonseed Oil and Raw Silk Futures Advance, Other Staples Decline -- Cash Prices Strong. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/gala-crowd-again-present-at-show-roundly-applauds-exhibitions-of.html | GALA CROWD AGAIN PRESENT AT SHOW; Roundly Applauds Exhibitions of State Troopers and Royal Canadian Mounted. MANY PARTIES ARE HELD Debutante Luncheon in Honor of Miss MacKinnon at Park Lane a Society Sidelight. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/i-the-john-nhoughs-have-a-son.html | I The John N.'Houghs Have a Son | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/betty-adams-engaged-troth-to-frederick-h-anderson-announced-at.html | BETTY ADAMS ENGAGED.; Troth to Frederick H. Anderson Announced at Dinner. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/georgetown-scores-200-tallies-twice-in-final-period-to-rout-roanoke.html | GEORGETOWN SCORES, 20-0; Tallies Twice in Final Period to Rout Roanoke College. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By Robert van Gelder | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/retail-inquiry-backs-limited-use-of-scrip-but-committee-asks-the.html | RETAIL INQUIRY BACKS LIMITED USE OF SCRIP; But Committee Asks the NRA to Insure the Worker a Part of His Wages in Cash. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/terrorism-in-saar-shown-by-league-nazi-german-front-acts-as.html | TERRORISM IN SAAR SHOWN BY LEAGUE; Nazi German Front Acts as Government With Reich's Help, Report Says. 10,000 ACTING AS SPIES German Radio Stations Aid in Intimidation, Papers Taken in a Raid Reveal. TERRORISM IN SAAR SHOWN BY LEAGUE | True | By Clarence K. Streit.wireless To the New York Times. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/october-clearings-13-over-year-ago-expansion-in-business-volume.html | OCTOBER CLEARINGS 1.3% OVER YEAR AGO; Expansion in Business Volume Helped by Turnover in Outside Districts. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/filipino-becomes-archbishop.html | Filipino Becomes Archbishop. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/associated-gas-fights-writ-to-halt-plan-of-recapitalization-opposed.html | Associated Gas Fights Writ to Halt Plan Of Recapitalization Opposed by Creditors | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/old-school-rivals-to-climax-season-fiftyfifth-exeterandover-meeting.html | OLD SCHOOL RIVALS TO CLIMAX SEASON; Fifty-fifth Exeter-Andover Meeting Holds Interest on Attractive Program. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/building-unions-deny-strike-nears-no-concerted-action-afoot-to-ask.html | BUILDING UNIONS DENY STRIKE NEARS; No Concerted Action Afoot to Ask Higher Pay and Cut in Hours, They Assert. WAIT ON TRADES COUNCIL Leaders Declare Defiance of 500 Employers Will Be Discussed on Tuesday. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/31-steel-rate-at-youngstown.html | 31% Steel Rate at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/general-motors-to-spread-output-some-models-to-come-out-in-summer.html | GENERAL MOTORS TO SPREAD OUTPUT; Some Models to Come Out in Summer and Fall, Not All at Start of Year. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/coca-cola-to-pay-1-extra-on-stock-10870143-or-935-a-share-earned-by.html | COCA COLA TO PAY $1 EXTRA ON STOCK; $10,870,143 or $9.35 a Share Earned by Company in First Nine Months. THIRD QUARTER NET RISES Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/city-votes-refund-in-months-pay-cut-furloughs-to-end-board-adopts-a.html | CITY VOTES REFUND IN MONTH'S PAY CUT; FURLOUGHS TO END; Board Adopts a Resolution by McGoldrick to Restore Part of November Reductions. ABOLISHES PRACTICE DEC. 1 LaGuardia Says He Will Back Return of Entire $11,000,000 to Employes After Jan. 1. | True | | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/realty-in-bronx-to-be-improved-builders-buy-hollywood-av-corner-as.html | REALTY IN BRONX TO BE IMPROVED; Builders Buy Hollywood Av. Corner as Site for Two Two-Family Houses. ALTERATION ON CONCOURSE Building Leased for 21 Years Will Be Improved for Furniture Store -- Auction Results. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mayor-seeks-laws-for-city-bus-lines-state-legislation-to-clear-up.html | MAYOR SEEKS LAWS FOR CITY BUS LINES; State Legislation to Clear Up Muddled Transit Situation in Queens Is Sought. ACTION HERE IS DELAYED Resolution Providing Limited Dividend Corporations Put Off by Estimate Board. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/a-congressional-investigation.html | A CONGRESSIONAL INVESTIGATION. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/newsdealer-ends-life-former-dancer-stabs-himself-14-times-with.html | NEWSDEALER ENDS LIFE.; Former Dancer Stabs Himself 14 Times With Scissors. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/suit-over-opera-upheld-court-refuses-to-dismiss-action-for-emperor.html | SUIT OVER OPERA UPHELD.; Court Refuses to Dismiss Action for 'Emperor Jones' Royalties | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/concern-felt-in-rome.html | Concern Felt in Rome. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/autograph-faker-gets-prison-term-nicotra-who-swindled-library-of.html | AUTOGRAPH FAKER GETS PRISON TERM; Nicotra, Who Swindled Library of Congress, Convicted in Milan on Toscanini Story. MANY AMERICANS VICTIMS Mozart Signatures Were Bought by Washington Institution When Experts Approved Them. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/figuring-a-food-shortage-rise-in-living-costs-seen-in-governments.html | FIGURING A FOOD SHORTAGE.; Rise in Living Costs Seen in Government's Policy of Destruction. | True | WILLIAM N. VREELAND Jr. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/college-for-all-is-opposed-by-fox-union-president-urges-higher.html | COLLEGE FOR 'ALL' IS OPPOSED BY FOX; Union President Urges Higher Education Only for Those Fitted for Leadership. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/party-for-alyse-hunneman.html | Party for Alyse Hunneman. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/canadian-team-victor-school-track-stars-triumph-at-melbourne-with.html | CANADIAN TEAM VICTOR.; School Track Stars Triumph at Melbourne With 83 Points. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/reich-price-rises-held-unbearable-goerdeler-commissar-admits-it-but.html | REICH PRICE RISES HELD UNBEARABLE; Goerdeler, Commissar, Admits It but Sees No Reason to Expect Shortages. HITS HOUSEHOLD HOARDING Says People Should 'Wear Out Last Thread in Suit' Rather Than Buy Up Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/trading-in-toronto-on-monday.html | Trading in Toronto on Monday. | True | | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/calgary-trolleys-win-safety-medals-share-honors-with-pittsburgh.html | CALGARY TROLLEYS WIN SAFETY MEDALS; Share Honors With Pittsburgh Company in Brady Award for Few Casualties. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/liverpools-cotton-week-british-stocks-little-changed-imports-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed -- Imports Higher. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/11723000-of-loans-placed-this-week-most-of-new-financing-was-in.html | $11,723,000 OF LOANS PLACED THIS WEEK; Most of New Financing Was in Debentures of Federal Intermediate Credit Banks. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/reich-cotton-deal-hinges-on-a-ruling-germans-offer-registered-marks.html | REICH COTTON DEAL HINGES ON A RULING; Germans Offer Registered Marks Which Exporters Could Transfer to Importers. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/three-fierce-battles-rage-in-chaco-area-bolivians-claim-success-on.html | THREE FIERCE BATTLES RAGE IN CHACO AREA; Bolivians Claim Success on Two Fronts in Northwest and in El Carmen Sector. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/a-good-omen.html | A GOOD OMEN. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/rice-suspends-an-aide-action-follows-inquiry-into-a-charge-by-food.html | RICE SUSPENDS AN AIDE.; Action Follows Inquiry Into a Charge by Food Dealer. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/basketball-on-program-for-1936-olympic-meet.html | Basketball on Program For 1936 Olympic Meet | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/studebaker-plan-to-be-ready-soon-reorganization-under-new-law-to-be.html | STUDEBAKER PLAN TO BE READY SOON; Reorganization Under New Law, to Be Presented to Court, Would Raise $5,500,000. TO DROP WHITE MOTOR Holdings to Be Distributed to Creditors -- Funded Debt to Be Eliminated. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/canadian-crop-estimates-yields-of-all-grains-but-beans-larger-than.html | CANADIAN CROP ESTIMATES; Yields of All Grains but Beans Larger Than Last Year. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/lp-davis-much-better.html | L.P. Davis Much Better. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/flip-of-coin-wins-judgeship.html | Flip of Coin Wins Judgeship. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/frances-kantor-wed-to-irving-h-burg-passaic-girl-syracuse-graduate.html | FRANCES KANTOR WED TO IRVING H. BURG; PaSsaic Girl, Syracuse Graduate, Is Married to Lawyer in the Home of Her Mother. | True | Special to THE IEV YORK TLMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-william-t-bertrand.html | DR. WILLIAM T. BERTRAND. | True | Special to T NBW YOK TIZS. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/roosevelt-plans-radio-talk-in-december-to-explain-his-farm-and.html | Roosevelt Plans Radio Talk in December To Explain His Farm and Relief Programs | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/jurors-were-told-bern-was-slain-secret-evidence-given-by-employe-in.html | JURORS WERE TOLD BERN WAS SLAIN; Secret Evidence Given by Employe in 1932 Revealed in Fitts Investigation. WRITING IN NOTE ATTACKED Los Angeles Prosecutor Opens Fight on Indictments Accusing Him of Perjury. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/jackson-defends-ritchie-campaign-baltimore-mayor-denies-he-and.html | JACKSON DEFENDS RITCHIE CAMPAIGN; Baltimore Mayor Denies He and Senator Tydings Opposed Candidacy. TELLS OF AID TO GOVERNOR He Asserts That He Quit Primary Race and Joined State Executive on Tours. | True | By Telegraph To the Editor of the New York Times. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/unbeaten-horace-mann-wins-fourth-in-row-turning-back-st-johns-prep.html | Unbeaten Horace Mann Wins Fourth in Row, Turning Back St. John's Prep Eleven, 12-7 | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/ballet-russe-in-westchester.html | Ballet Russe in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/galowin-tops-coyle-at-squash-racquets-adams-high-player-halts-first.html | GALOWIN TOPS COYLE AT SQUASH RACQUETS; Adams High Player Halts First Seeded Star at N.Y.A.C. by 15-7, 18-15, 11-15, 15-11. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mrs-morris-mogull.html | MRS. MORRIS MOGULL.- | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-neilson-warns-on-social-child-external-matters-prevent-youth.html | DR. NEILSON WARNS ON 'SOCIAL' CHILD; ' External Matters' Prevent Youth From Possessing Its Soul, He Declares. SCORES CYNICAL PARENTS Smith Head Speaks at Dinner Here Marking 50th Anniversary of the Brearley School. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/long-aides-cleared-of-buying-voters-new-orleans-judge-throws-out.html | LONG AIDES CLEARED OF BUYING VOTERS; New Orleans Judge Throws Out Testimony of Primary Bribery as 'Fairy Tales.' | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/protests-holding-of-fliers-in-persia-united-states-says-delaying-of.html | PROTESTS HOLDING OF FLIERS IN PERSIA; United States Says Delaying of Wright and Polando Caused 'Unfavorable Impression.' NOTE CITES PLEDGE OF AID Points to 'Blanket Permission' to Contestants in Air Race to Fly Over Country. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/many-auto-makers-in-project.html | Many Auto Makers in Project. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/david-r-burbank.html | DAVID R, BURBANK, | True | Special to T Yom Txss. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/oconnor-hits-back-at-banker-critics-denying-administration.html | O'CONNOR HITS BACK AT BANKER CRITICS; Denying Administration Opposition, He Reveals Last Year's Orders to Examiners. RECALLS ASSETS LATITUDE Nebraskans Are Told Aim Was to Spur Loans by Taking Recovery, Not Panic, Values. O'CONNOR HITS BACK AT BANKER CRITICS | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/long-island-team-gains-at-bridge-newcomers-reach-semifinals-by.html | LONG ISLAND TEAM GAINS AT BRIDGE; Newcomers Reach Semi-Finals by Beating Crockford's Four in Vanderbilt Cup Play. TWO FAVORITES VICTORS Boscowitz Group Eliminates Present Trophy Holders -- Four Aces Survive. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/betty-kellys-bridal-nov-28.html | Betty Kelly's Bridal Nov. 28. | True | Special to T l'w ZoPJ Tnu[s. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/miss-kincheloe-engage9-to-we9-daughter-of-federal-judge-to-be-bride.html | MISS KINCHELOE ENGAGE9 TO WE9; Daughter Of Federal Judge to Be Bride of Lieut. James Henry Davis, U. S. N. STUDIED IN WASHINGTON Attended Finch School in This City -- Fiance Graduate of Naval Academy in 1931. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/britons-elect-300-mayors.html | Britons Elect 300 Mayors. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/policemans-ruse-blocks-a-suicide-glib-conversation-through-a.html | POLICEMAN'S RUSE BLOCKS A SUICIDE; Glib Conversation Through a Barricaded Door Lures Woman From Window Sill. TALKS UNTIL AID COMES Second Patrolman Subdues Her After Being Lowered From Twenty-third Story. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/halt-ecuadors-congress-presidential-supporters-threaten-opposition.html | HALT ECUADOR'S CONGRESS; Presidential Supporters Threaten Opposition During Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/two-cousins-in-debut-misses-margaret-meigs-and-edith-brown-bow-at-a.html | TWO COUSINS IN DEBUT.; Misses Margaret Meigs and Edith Brown Bow at a Tea. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/iron-firemen-stock-dividend.html | Iron Firemen Stock Dividend. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/friday-assembly-opens-the-season-first-dance-for-young-couples.html | FRIDAY ASSEMBLY OPENS THE SEASON; First Dance for Young Couples, Debutantes of Other Years and Young Men Held. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/i-leedies-at-7-of-brain-ailiiert-public-relations-counsel-for.html | I LEEDIES AT 7-' OF BRAIN AILI!IERT; Public Relations Counsel for Rockefellers'Had Been Ill Since Oct. 29. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mrs-edwin-h-pitcher.html | MRS. EDWIN H. PITCHER. | True | Special to TH 1 YORK TZMS. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/nine-jewish-boys-here-from-germany-first-of-group-of-250-to-be.html | NINE JEWISH BOYS HERE FROM GERMANY; First of Group of 250 to Be Educated by Families in the United States. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/american-freed-in-reich-judge-ross-of-manila-deposits-9500-marks-in.html | AMERICAN FREED IN REICH.; Judge Ross of Manila Deposits 9,500 Marks in Accident Case. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/inez-reuland-a-bride-married-in-a-kansas-city-church-to-george.html | INEZ REULAND A BRIDE.; Married in a Kansas City Church to George Wales Hard, | True | Special to T N YORK TXS. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/chamberlain-pokes-fun-at-politicians-memoirs.html | Chamberlain Pokes Fun At Politicians' Memoirs | True | By the Canadian Press. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/looting-on-liner-charged.html | Looting on Liner Charged. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/yonkers-rate-cut-deferred.html | Yonkers Rate Cut Deferred. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/new-plan-is-adopted-to-end-silk-strike-36hour-week-at-higher-pay.html | New Plan Is Adopted to End Silk Strike; 36-Hour Week at Higher Pay Agreed On | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/nyu-girls-win-at-field-hockey-set-back-improved-brooklyn-college.html | N.Y.U. GIRLS WIN AT FIELD HOCKEY; Set Back Improved Brooklyn College Team, 5-1, in Game at Prospect Park. | True | By Maribel Y. Vinson. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/princeton-is-set-for-lehigh-fray-thirtysixth-contest-of-the-series.html | PRINCETON IS SET FOR LEHIGH FRAY; Thirty-sixth Contest of the Series to Be Staged in the Palmer Stadium. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/13977795-sought-by-municipalities-bonds-up-for-award-next-week.html | $13,977,795 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $17,825,288. RFC OFFERING INCLUDED Federal Organization to Act for PWA in Disposal of Loans of $3,938,200. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/thugs-get-10000-in-bank-holdup-six-armed-men-drop-tear-gas-bomb-on.html | THUGS GET $10,000 IN BANK HOLD-UP; Six Armed Men Drop Tear Gas Bomb on Leaving Looted Institution in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/cheney-loan-stirs-flurry-at-inquiry-state-senator-denies-there-was.html | CHENEY LOAN STIRS FLURRY AT INQUIRY; State Senator Denies There Was Anything Improper in Brooklyn Trust Advance. HAD PUT UP COLLATERAL Four Bankers at Hearing Urge That Rail Bond Moratorium Be Continued a Year. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/turnesa-and-sava-top-field-with-66-lead-cassellatiffany-team-by.html | TURNESA AND SAVA TOP FIELD WITH 66; Lead Cassella-Tiffany Team by Stroke in Pro-Amateur Golf at Whippoorwill. TWO TIE FOR THIRD PLACE Moore and Dr. Daly Return 68 and Earn Deadlock With Galgano-Gisondi. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/new-argentine-taxes-levy-of-5-will-be-made-on-all-dividends-and.html | NEW ARGENTINE TAXES; Levy of 5% Will Be Made on All Dividends and Profits Sent Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/urge-new-committee-to-aid-civil-aviation-four-groups-unite-in.html | URGE NEW COMMITTEE TO AID CIVIL AVIATION; Four Groups Unite in Recommending Plan, in Letter to Federal Commission. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/finds-pineal-gland-factor-in-growth-dr-rowntree-says-extract-given.html | FINDS PINEAL GLAND FACTOR IN GROWTH; Dr. Rowntree Says Extract Given to Rat Generations Produced Dwarf Race. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/veterans-attack-raids-on-treasury-american-association-speakers.html | VETERANS ATTACK RAIDS ON TREASURY; American Association Speakers Denounce Payments to Any Except War Casualties. ROOSEVELT LETTER READ Executive in Agreement on Main Points of Program -- Glass Also Opposed to Bonus. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/freed-in-housekeepers-death.html | Freed in Housekeeper's Death. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/army-threat-defied-by-cuban-squatters-600-families-prepare-to-fight.html | ARMY THREAT DEFIED BY CUBAN SQUATTERS; 600 Families Prepare to Fight for Homes Held for 20 Years -- Cabinet Expected to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/drops-tetrazzini-suit-singers-husband-ends-move-to-bar-her-control.html | DROPS TETRAZZINI SUIT.; Singer's Husband Ends Move to Bar Her Control of Finances. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/oneman-painting-exhibition-on-view-until-nov-19-at-the-macbeth.html | One-Man Painting Exhibition on View Until Nov. 19 at the Macbeth Gallery.; INCLUDES OTHER REGIONS 'The Revolutionary Front -- 1934' Is the John Reed Club's First Display of the Season. | True | By Edward Alden Jewell. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/stanford-faculty-gets-pay-rise.html | Stanford Faculty Gets Pay Rise. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/south-dakota-wet-by-30000.html | South Dakota Wet by 30,000. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/the-revolutionary-front.html | The Revolutionary Front.' | True | H.D. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/boone-descendant-dies-at-100.html | Boone Descendant Dies at 100. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/nyu-is-choice-over-city-college-manpower-experience-give-edge-to.html | N.Y.U. IS CHOICE OVER CITY COLLEGE; Manpower, Experience Give Edge to Violet Eleven in Game at Ohio Field. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/holdings-in-iraq-sold-by-gulf-oil-standard-of-new-jersey-and.html | HOLDINGS IN IRAQ SOLD BY GULF OIL; Standard of New Jersey and Socony-Vacuum Add to Mesopotamia Influence. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/lumber-sales-under-1933-mill-orders-last-week-were-9-below-year-ago.html | LUMBER SALES UNDER 1933; Mill Orders Last Week Were 9% Below Year Ago -- Output Off. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/10000-at-funeral-of-election-dead-solemn-mining-folk-follow-hearses.html | 10,000 AT FUNERAL OF ELECTION DEAD; Solemn Mining Folk Follow Hearses of 5 Men to Graves on Pennsylvania Hillside. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/crane-french.html | Crane -- French. | True | Special to TEE NEW YOR TXES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/stoll-kidnap-hunt-spurred-by-letter-note-congratulating-robinson-sr.html | STOLL KIDNAP HUNT SPURRED BY LETTER; Note Congratulating Robinson Sr. on His First Dismissal in Case Stirs Chicago Search. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/bonds-are-steady-as-volume-rises-federal-list-fractionally-lower.html | BONDS ARE STEADY AS VOLUME RISES; Federal List Fractionally Lower but Foreign and Domestic Issues Are Firm. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/students-end-hunger-strike.html | Students End Hunger Strike. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/couple-stricken-die-same-day.html | Couple, Stricken, Die Same Day. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/penn-eleven-ready-for-nittany-lions-quakers-to-start-lineup-of-8.html | PENN ELEVEN READY FOR NITTANY LIONS; Quakers to Start Line-Up of 8 Sophomores and 3 Juniors Against Penn State. | True | Special to THE NEW YORK TIMES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/princeton-team-victor-lightweights-repel-lafayette-140-and-take.html | PRINCETON TEAM VICTOR.; Lightweights Repel Lafayette, 14-0, and Take League Lead. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/devils-isle-group-again-on-high-seas-ten-escaped-men-set-out-in-a.html | DEVIL'S ISLE GROUP AGAIN ON HIGH SEAS; Ten Escaped Men Set Out in a Boat Given to Them by Americans and Britons. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/fall-flower-show-is-visited-by-15000-hundreds-of-school-children-at.html | FALL FLOWER SHOW IS VISITED BY 15,000; Hundreds of School Children at Horticultural Society Display at Museum. PRIZES TO PROFESSIONALS Gardener for Mrs. W. Redmond Cross Gets First Award for Luncheon Table Decoration. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/two-new-exchange-firms-cullman-brothers-and-marks-laser-co-are.html | TWO NEW EXCHANGE FIRMS; Cullman Brothers and Marks, Laser & Co. Are Organized. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/alfred-bingham-marries-former-senators-son-and-sylvia-knox-wed-in.html | ALFRED BINGHAM MARRIES.; Former Senator's Son and Sylvia Knox Wed in Connecticut, | True | Special to TH NW YORK TLIES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/warms-defends-aide-in-ship-fire-says-hansen-had-right-to-use-his.html | WARMS DEFENDS AIDE IN SHIP FIRE; Says Hansen Had Right to Use His Judgment -- Hackney Also Is Supported. LOOTING INQUIRY SOUGHT Evidence Sufficient for New Jersey Grand Jury to Act, Official Declares. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/many-ship-locals-deny-union-deals-little-active-part-taken-in.html | MANY SHIP LOCALS DENY UNION DEALS; Little Active Part Taken in Affairs, Members Testify in Injunction Suit. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/the-french-way.html | THE FRENCH WAY. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/heads-norwegian-tax-office.html | Heads Norwegian Tax Office. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/northwest-china-hails-gen-chiang-nanking-chief-consolidates-the.html | NORTHWEST CHINA HAILS GEN. CHIANG; Nanking Chief Consolidates the Authority of the Central Government on Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/the-play-tallulah-bankhead-and-earle-larimore-appear-in-dark.html | THE PLAY; Tallulah Bankhead and Earle Larimore Appear in 'Dark Victory.' | True | By Brooks Atkinson. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/quan-bing.html | QUAN BING. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/limiting-machine-hours.html | LIMITING MACHINE HOURS. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/long-to-make-colonels-of-players-who-score.html | Long to Make Colonels Of Players Who Score | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/joseph-h-holmes-bankerdead-at-5t-head-of-pittsburgh-andnew-york.html | JOSEPH H. HOLMES, BANKER,DEAD AT 5t; Head of Pittsburgh and-New York Investment Concern Came of Old Family. SET UP OWN BUSINESS Served in World War Here and Abroad and Won Commission as Lieutenant Colonel, | True | pecIal to Tlcn /q=w YORK TES. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mellen-seeks-aid-of-party-liberals-plans-to-invite-vandenberg-borah.html | MELLEN SEEKS AID OF PARTY LIBERALS; Plans to Invite Vandenberg, Borah, McNary, Cutting and Hoffman to Parleys Here. CURB TO OLD GUARD SEEN Four of Group Regarded as Possible Republican Choice in Presidential Race. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/penn-lightweights-win-down-villanova-1913-with-all-scoring-in-last.html | PENN LIGHTWEIGHTS WIN.; Down Villanova, 19-13, With All Scoring in Last Half. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/army-is-favored-to-halt-harvard-expected-to-repeat-triumphs-of-last.html | ARMY IS FAVORED TO HALT HARVARD; Expected to Repeat Triumphs of Last Two Years Before 45,000 at Cambridge. TEAMS IN BRIEF WORKOUT Task of Stopping Buckler and Stancook Is Big Problem in Crimson's Camp. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/poultry-war-link-in-murder-of-two-shooting-of-dealer-is-laid-to.html | POULTRY WAR LINK IN MURDER OF TWO; Shooting of Dealer Is Laid to Pair Slain in Stanton St. Four Hours Later. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/reichsbanks-gold-decreases-sharply-reduction-of-4735000-marks-is.html | REICHSBANK'S GOLD DECREASES SHARPLY; Reduction of 4,735,000 Marks Is First Reported for Week Since Aug. 23. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/notables-attend-ball-of-veterans-sir-ronald-lindsay-among-the.html | NOTABLES ATTEND BALL OF VETERANS; Sir Ronald Lindsay Among the Distinguished Guests of British Ex-Service Men. MANY STRIKING FEATURES Canadian Mounted Police Attend Armistice Event -- Massing of Colors Brilliant Scene. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/gets-state-agriculture-post.html | Gets State Agriculture Post. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/cotton-advances-as-exporters-bid-supply-of-desirable-growths-abroad.html | COTTON ADVANCES AS EXPORTERS BID; Supply of Desirable Growths Abroad Declines, Forcing Calls in the South. GAINS ARE 7 TO 10 POINTS Spot Interests Absorb December Contracts, Stiffening List, Which Closes at Top. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/says-boston-curb-put-frauds-on-list-sec-investigator-at-hearing.html | SAYS BOSTON CURB PUT FRAUDS ON LIST; SEC Investigator at Hearing Accuses Exchange of Dodging 'Blue Sky' Law. WASH' SALES ALLEGED Brokers Refuse to Testify on Ground They May Incriminate Themselves. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/flandin-acts-fast-to-forestall-riots-forms-strong-cabinet-before.html | FLANDIN ACTS FAST TO FORESTALL RIOTS; Forms Strong Cabinet Before Foes Can Take Advantage of Doumergue's Fall. | True | By P.j. Philip. | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/9000-at-horse-show-see-us-army-team-win-jumping-test-us-riders-on.html | 9,000 at Horse Show See U.S. Army Team Win Jumping Test; U.S. RIDERS ON TOP IN HIGH SCORE TEST Army Stars Register Total of 10 Faults -- Chileans Are Runners-Up With 12 1/2. MAKE BRILLIANT SHOWING Victors Have Perfect Final Round in Exciting Competition at the Garden. | True | By Henry R. Ilsley. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/fordham-at-peak-for-w-va-contest-maniaci-shifted-to-quarter-to-give.html | FORDHAM AT PEAK FOR W. VA. CONTEST; Maniaci Shifted to Quarter to Give the Maroons Full Strength in Back Field. INVADING ELEVEN ARRIVES Mountaineers Stage Final Drill Soon After Their Special Reaches City. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/synagogues-bombed-in-wilno.html | Synagogues Bombed in Wilno. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/charles-oteldo.html | CHARLES SOTELDO, | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/humphrey-and-sanders-lead-hotchkiss-school-to-victory-over-hill.html | Humphrey and Sanders Lead Hotchkiss School to Victory Over Hill Eleven; HOTCHKISS DOWNS HILL SCHOOL, 100 Lakeville Team Scores Over Old Rival in Their 28th Football Meeting. CAPTAIN HUMPHREY STARS Drop Kicks a Field Goal for First Tally and Passes to Sanders for Touchdown. | True | By Kingsley Childs.special To the New York Times. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/bank-bureau-rulings-long-beach-credit-union-loses-authority-to-do.html | BANK BUREAU RULINGS.; Long Beach Credit Union Loses Authority to Do Business. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/lowcost-housing-aid-urged.html | Low-Cost Housing Aid Urged. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/city-ac-scores-at-squash-3-to-2-beats-princeton-club-to-stay-tied.html | CITY A.C. SCORES AT SQUASH, 3 TO 2; Beats Princeton Club to Stay Tied for Lead in Class B Metropolitan League. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/hirohito-to-watch-army-japanese-emperor-leaves-tokyo-to-command-war.html | HIROHITO TO WATCH ARMY.; Japanese Emperor Leaves Tokyo to Command War Games. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/mdonald-pleads-for-cut-in-arms-as-security-basis-says-at-lord-mayor.html | M'DONALD PLEADS FOR CUT IN ARMS AS SECURITY BASIS; Says at Lord Mayor's Fete That Large Reductions Are in Interests of Peace. ADMITS EXAMPLE FAILED Prime Minister Stresses That Britain Is Now Taking Steps for Better Defense. KILLIK PARADES IN LONDON Crowds Pack Streets to See New Mayor on Way to Courts in Traditional Ceremony. M'DONALD PLEADS FOR CUT IN ARMS | True | Special Cable to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/colgate-to-rely-on-aerial-attack-struggle-with-tulane-is-due-to.html | COLGATE TO RELY ON AERIAL ATTACK; Struggle With Tulane Is Due to Provide Most Open Type of Game This Year. | True | | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/former-justice-to-build-on-westchester-tract.html | Former Justice to Build On Westchester Tract | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/stocks-of-crude-oil-gain-930000-barrels-weeks-total-of-domestic-and.html | STOCKS OF CRUDE OIL GAIN 930,000 BARRELS; Week's Total of Domestic and Foreign Production Nov. 3 Was 331,876,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/sun-oil-accuses-bank-of-fraud-in-deals-links-atlantic-city-national.html | SUN OIL ACCUSES BANK OF FRAUD IN DEALS; Links Atlantic City National and Island Fertilizer Company in Charges in Federal Court. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/ruths-two-homers-help-allstars-win-20000-at-sendai-japan-cheer-as.html | RUTH'S TWO HOMERS HELP ALL-STARS WIN; 20,000 at Sendai, Japan, Cheer as Babe Connects -- Home Team Is Beaten by 7 to 0. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/faust-at-hippodrome-third-performance-of-opera-in-current-season-of.html | FAUST' AT HIPPODROME.; Third Performance of Opera in Current Season Offered. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/boehm-play-is-assailed-it-happened-to-adam-termed-crude-by-london.html | BOEHM PLAY IS ASSAILED.; ' It Happened to Adam' Termed Crude by London Critics. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/colder-weather-aids-retail-trade-dollar-volume-gains-10-to-25-over.html | COLDER WEATHER AIDS RETAIL TRADE; Dollar Volume Gains 10 to 25% Over Same Period in 1933, Dun Survey Shows. WHOLESALE BUSINESS UP Status of Industrial Operations Declared More Encouraging Than Last Week. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/members-refuse-to-testify.html | Members Refuse to Testify. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-metzger-gets-chemistry-medal-award-made-for-research-and.html | DR. METZGER GETS CHEMISTRY MEDAL; Award Made for Research and Application of Rare Gases Contained in Atmosphere. COMMERCIAL VALUE SEEN Wide Use of Xenon and Krypton for Electric Light Bulbs Is Predicted by Winner. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/miss-dorothy-dana-plans-her-bridal-greatgranddaughter-of-henry-w.html | MISS DOROTHY DANA PLANS HER BRIDAL; Great-Granddaughter of Henry W. Longfellow to Be Wed Dec. 8 tO Werner Holimann. CEREMONY IN CAMBRIDGE Bay State Home of Poet Will Be: Scene of Marriage -- Fiance Son of Berlin Pastor. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/bostwicks-jumper-wins-castle-irwell-captures-molyneux-chase-at.html | BOSTWICK'S JUMPER WINS.; Castle Irwell Captures Molyneux Chase at Liverpool. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/henry-w-kroll.html | HENRY W, KROLL. | True | Special to T[E N.W YORK TtES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/financial-markets-stocks-turn-upward-in-last-hour-of-trading-as.html | FINANCIAL MARKETS; Stocks Turn Upward in Last Hour of Trading as They Did on Wednesday -- Bonds Are Steady. | True | | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/corn-yield-drops-again-federal-board-reports-1372000000-bushels-a.html | CORN YIELD DROPS AGAIN.; Federal Board Reports 1,372,000,000 Bushels, a Loss of 45,000,000. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/vanished-freshman-thought-bound-home-trail-of-williams-student.html | VANISHED FRESHMAN THOUGHT BOUND HOME; Trail of Williams Student Found to Be Taking Him in Direction of New York City. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/a-cheer-for-mr-morgan.html | A Cheer for Mr. Morgan. | True | F.S.N. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/canavan-is-named-to-parole-board-governor-appoints-his-secretary-to.html | CANAVAN IS NAMED TO PAROLE BOARD; Governor Appoints His Secretary to Vacancy Caused by Death of B.J. Fagan. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/wolfhound-saved-from-judgment-sale-love-for-master-held-to-cut-its.html | Wolfhound Saved From Judgment Sale; Love for Master Held to Cut Its Cash Value | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/payful-paydays.html | PAYFUL PAYDAYS. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-eckener-sails-home-hopes-to-return-next-summer-in-new-zeppelin.html | DR. ECKENER SAILS HOME.; Hopes to Return Next Summer in New Zeppelin. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/american-stabbed-in-shanghai.html | American Stabbed in Shanghai. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/french-are-aroused-over-new-scandal-loss-in-investment-company-is.html | FRENCH ARE AROUSED OVER NEW SCANDAL; Loss in Investment Company Is Expected to Reach 100,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/yale-jv-scores-136-defeats-new-haven-boys-club-as-coe-and-loomis.html | YALE J.V. SCORES, 13-6.; Defeats New Haven Boys Club as Coe and Loomis Tally. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/robles-suspect-gets-right-to-see-lawyer-wife-of-prisoner-visits-him.html | ROBLES SUSPECT GETS RIGHT TO SEE LAWYER; Wife of Prisoner Visits Him With Counsel as Federal Agents Lift Ban. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/preparing-for-congress.html | PREPARING FOR CONGRESS. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/new-rochelle-bonds-speeded.html | New Rochelle Bonds Speeded. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/son-born-to-mrs-c-t-chase-jr.html | Son Born to Mrs. C. T. Chase Jr. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/listing-by-american-news.html | Listing by American News. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/farmers-to-hold-convention.html | Farmers to Hold Convention. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/adjusting-price-structure-as-we-are-at-once-producers-and-consumers.html | ADJUSTING PRICE STRUCTURE.; As We Are at Once Producers and Consumers, It Ought to Be Fair. | True | GEORGE G. BERGER. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/cleared-of-election-fraud.html | Cleared of Election Fraud. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/grand-jury-hears-two.html | Grand Jury Hears Two. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/j-c-turner-i5-dead-railroader-50-years-conductor-on-run-with-famous.html | J. C. TURNER I5 DEAD; RAILROADER 50 YEARS; Conductor on Run With Famous Casey Jones at Time of Wreck Immortalized in Song. | True | | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/demands-new-york-get-speakership-kennedy-opens-drive-to-restrict.html | DEMANDS NEW YORK GET SPEAKERSHIP; Kennedy Opens Drive to Restrict Power of the South in the Next Congress. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/6-j-edwards-dies-exswift-mana6er-headed-eastern-division-of-the.html | 6, J. EDWARDS DIES; EX-SWIFT MANA6ER; Headed Eastern Division of the Meat Packing Concern for Twenty-five Years. SUPERVISED WAR CARGOES A Friend of Company's Founder Since Youth, He Began Career Studying Stock on Ranch, | True | Speetal to TR3 IE%V YORaC T]UUES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/es-griffing-weds.html | E.S. Griffing Weds. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/toronto-brokers-to-reorganize.html | Toronto Brokers to Reorganize. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/la-chappelle-mat-victor-topples-wallick-in-5401-with-flying-tackle.html | LA CHAPPELLE MAT VICTOR; Topples Wallick in 54:01 With Flying Tackle at 22d Armory. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/corn-and-hog-rise-is-planned-by-aaa-spurred-by-crop-shortage.html | CORN AND HOG RISE IS PLANNED BY AAA; Spurred by Crop Shortage Prediction, 1935 Program Is Almost Completed. BONUSES WILL CONTINUE Hog Farrowings Will Be Cut 10% as Against 25 for This Year -- 10 to 30 for Corn. CORN AND HOG RISE IS PLANNED BY AAA | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/pingry-school-wins-62-conquers-newark-academy-to-add-to-victory.html | PINGRY SCHOOL WINS, 6-2.; Conquers Newark Academy to Add to Victory String. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/elevator-operators-ask-to-be-licensed-thousands-sign-petition-to.html | Elevator Operators Ask to Be Licensed; Thousands Sign Petition to LaGuardia | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/club-plans-dance-tonight.html | Club Plans Dance Tonight. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/madeleine-stein-bride-ankers-daughter-married-to-joselh-s-fuhrmann.html | MADELEINE STEIN BRIDE.; anker's Daughter 'Married to Joselh S. Fuhrmann. | True | Special to T NEV NoK TZ3o. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/100000-suit-dismissed.html | $100,000 Suit Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/son-to-mrs-nicholas-niles.html | Son to Mrs. Nicholas Niles. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/lessened-ardor-marks-nazi-fete-munichs-celebration-of-beer-hall.html | LESSENED ARDOR MARKS NAZI FETE; Munich's Celebration of Beer Hall Putsch of 1923 Is Milder Than Last Year. 4,000 ATTEND CEREMONY Hitler Tells Youths They Must Be Warriors Because Many Germans Are Nazis' Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/4-shot-in-madrid-fracas-monarchists-and-socialists-clash-at-the.html | 4 SHOT IN MADRID FRACAS.; Monarchists and Socialists Clash at the University. | True | Wireless to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/you-cant-beat-something-with-nothing-rogers-says.html | You Can't Beat Something With Nothing, Rogers Says | True | WILL ROGERS | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/alteration-plans-show-100-increase-october-manhattan-total-double.html | ALTERATION PLANS SHOW 100% INCREASE; October Manhattan Total Double Figure a Year Ago -- New Building Also Gains. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-samuel-friedman-special-to-t-lqw-york-imm.html | DR. SAMUEL FRIEDMAN.; Special to T Iqw 'YORK TrMm. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/lady-for-a-day-is-victim-of-gas-apple-annie-and-her-husband-are.html | LADY FOR A DAY' IS VICTIM OF GAS; Apple Annie and Her Husband Are Accidentally Killed in Tiny Furnished Room. FAME LASTED 24 HOURS Ragged Net Evening Dress Is Sole Memento of Her Role in Film Publicity Stunt. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/unwed-clergymen-barred-in-yucatan-ban-on-auricular-confession-urged.html | UNWED CLERGYMEN BARRED IN YUCATAN; Ban on Auricular Confession Urged by Masonic Lodge of State of Puebla. DIAZ CONFIRMS 3,000 DAILY Mexican Parents, Fearing All Priests Are to Go, Flock With Children to Cathedral. UNWED CLERGYMEN BARRED IN YUCATAN | True | By Harold B. Hinton.wireless To the New York Times.by Harold B. Hinton. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/fresh-water-fish-cheap-sea-food-up-a-little-also-fruits-except.html | FRESH WATER FISH CHEAP.; Sea Food Up a Little, Also Fruits, Except Citrus, and Vegetables. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/writ-against-tva-denied-in-alabama-federal-judge-refuses-temporary.html | WRIT AGAINST TVA DENIED IN ALABAMA; Federal Judge Refuses Temporary Ban on Deal for Power Units -- Final Ruling Later. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/foreign-exchange-friday-nov-9-1934.html | FOREIGN EXCHANGE; Friday, Nov. 9, 1934. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/daughter-to-the-d-b-pecks.html | Daughter to the D. B. Pecks. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/golf-medal-to-de-coster-north-hills-player-posts-75-in-fall-tourney.html | GOLF MEDAL TO DE COSTER; North Hills Player Posts 75 in Fall Tourney at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/vandenberg-backs-party-retort-to-farley-says-it-is-biggest.html | VANDENBERG BACKS PARTY.; Retort to Farley Says It Is 'Biggest Political Minority.' | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/business-votes-on-nra-end.html | Business Votes on NRA End. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/deny-that-mrs-coo-wrote-story-of-life-warden-lawes-and-attaches-of.html | DENY THAT MRS. COO WROTE STORY OF LIFE; Warden Lawes and Attaches of Prison Testify Material Was Obtained by Trick. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/analyzes-rulings-on-old-accounts-andrew-stewart-clarifies-hazy.html | ANALYZES RULINGS ON OLD ACCOUNTS; Andrew Stewart Clarifies Hazy Points in Reserve Boards Regulation T. | True | By Andrew Stewart. Partner In Haskins & Sells, Certified Public Accountants. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/dr-camac-asks-divorce-new-york-physician-files-suit-in-reno.html | DR. CAMAC ASKS DIVORCE.; New York Physician Files Suit in Reno, Charging Desertion. | True | | C1B 243255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/french-gold-drain-ends-franc-rises-at-least-3000000-engaged-for.html | FRENCH GOLD DRAIN ENDS, FRANC RISES; At Least $3,000,000 Engaged for Import Here Is Resold to Bank of France. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/small-concerns-lead.html | Small Concerns Lead. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/corn-sent-higher-by-bullish-report-steady-buying-with-lack-of.html | CORN SENT HIGHER BY BULLISH REPORT; Steady Buying, With Lack of Pressure, Brings Best Figures Since September. WHEAT AND RYE ALSO RISE More Grain Imports Announced -- Oats Irregular as Cargo From Argentina Comes In. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/loan-for-elevators-is-obtained-by-city-1772300-of-pwa-funds-will-be.html | LOAN FOR ELEVATORS IS OBTAINED BY CITY; $1,772,300 of PWA Funds Will Be Used to Replace Those in Municipal Building. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/white-lovell.html | White LovelL | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/aice-w-mcneill-a-brde.html | Al;ce W. McNeill a Br;de. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/to-scan-baldwin-trades-curb-calls-for-reports-on-days-when-6-bends.html | TO SCAN BALDWIN TRADES.; Curb Calls for Reports on Days When 6% Bends Crashed. | True | | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/academy-of-poets-wins-charter-as-corporation.html | Academy of Poets Wins Charter as Corporation | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-10 | 1934-11-10 | https://www.nytimes.com/1934/11/10/archives/philadelphia-dance-in-black-and-white-colors-of-gowns-differentiate.html | PHILADELPHIA DANCE IN BLACK AND WHITE; Colors of Gowns Differentiate Debutantes of This and Former Seasons. | True | Special to THE NEW YORK TIMES. | C1B 243255 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/centenary-upset-by-tulsa.html | Centenary Upset by Tulsa. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/1935-flower-show-planned-in-holland-indoor-and-outdoor-displays.html | 1935 FLOWER SHOW PLANNED IN HOLLAND; Indoor and Outdoor Displays Will Be on Exhibition March 15-May 19. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/summer-rug-prices-up-advances-to-average-5-on-lines-to-be-opened.html | SUMMER RUG PRICES UP.; Advances to Average 5% on Lines to Be Opened Here Tomorrow. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/heart-tissue-ossified-but-woman-may-live-san-francisco-surgeons.html | HEART TISSUE OSSIFIED BUT WOMAN MAY LIVE; San Francisco Surgeons Remove Stone Slowly Encasing the Vital Organ of the Body. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ontarios-premier-to-fight-gold-tax-prepares-to-appeal-to-dominion.html | ONTARIO'S PREMIER TO FIGHT GOLD TAX; Prepares to Appeal to Dominion Government as Province's Share Is Put at $3,821,000. MINING COMPANIES REPORT Pioneer of British Columbia Near Its Record Income in October -- Siscoe's Output Up. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/football-victory-to-pleasantville-winners-remain-unscored-on-by.html | FOOTBALL VICTORY TO PLEASANTVILLE; Winners Remain Unscored On by Crushing Rye Neck High School, 32 to 0. FREEPORT PLAYS 6-6 TIE Rallies to Deadlock Peekskill -- Davis Subdues Yonkers -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-family-burial-murders-by-milton-propper-342-pp-new-york-harper.html | THE FAMILY BURIAL MURDERS. By Milton Propper, 342 pp. New York: Harper & Brothers. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/two-families-saved-from-fire-in-leonia-led-to-safety-by-police-and.html | TWO FAMILIES SAVED FROM FIRE IN LEONIA; Led to Safety by Police and Firemen -- Girl, 18, Rescues Sister and Brother. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-england-loses-republican-label-election-result-makes-down-east.html | NEW ENGLAND LOSES REPUBLICAN LABEL; Election Result Makes Down East Definitely Debatable Territory. VERMONT HAS CLOSE CALL Curley Emerges as the Dominant Figure -- An Early Roosevelt Supporter. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/work-for-students-in-summer-rises-new-jersey-college-for-women.html | WORK FOR STUDENTS IN SUMMER RISES; New Jersey College for Women Reports Increase in 1933 After Decline of 28%. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/to-act-on-retail-council-plan.html | To Act on Retail Council Plan. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cornelia-stratton-parker-still-looks-forward-wanderers-circle-by.html | Cornelia Stratton Parker Still Looks Forward; WANDERER'S CIRCLE. By Cornelia Stratton Parker. Endpaper by Alva Scott Mitchell. 345 pp. Boston: Houghton Mifflin Company. $3.50. | True | FLORENCE FINCH KELLY. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/state-issue-swung-north-dakota-vote-national-policies-had-little-to.html | STATE ISSUE SWUNG NORTH DAKOTA VOTE; National Policies Had Little to Do With Moodie's Election to Governorship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/university-gets-columbiana-tract-recently-found-pamphlet-of-1754.html | UNIVERSITY GETS COLUMBIANA TRACT; Recently Found Pamphlet of 1754 Relates to Founding of King's College. PLEA FOR INCORPORATION Attached Is Protest of Trustee Against Anglican Control of Institution. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/walter-huston-star-of-stage-screen-and-radio-steps-aside-as.html | Walter Huston, Star of Stage, Screen and Radio, Steps Aside as Dodsworth to Discuss the Broadcasting of Drama | True | By Orrin E. Dunlap Jr. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/temple-conquers-carnegie-tech-346-20000-see-cherry-and-white.html | TEMPLE CONQUERS CARNEGIE TECH, 34-6; 20,000 See Cherry and White Triumph Over the Skibos for First Time. MOWREY LEADS ATTACK Scores 3 Touchdowns, One on a 64-Yard Run -- Testa and Longsderff Also Tally. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/overthrow-of-the-royal-family.html | OVERTHROW OF 'THE ROYAL FAMILY' | True | CHARLES MORGAN. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/california-forest-fire-loss-sharply-cut-by-work-of-ccc.html | CALIFORNIA FOREST FIRE LOSS SHARPLY CUT BY WORK OF CCC | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/morning-shows-the-day-by-helen-hull-421-pp-new-york-coward-mccann.html | MORNING SHOWS THE DAY. By Helen Hull. 421 pp. New York: Coward, McCann. $2.50. | True | LOUIS KRONENBERGER. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hail-luther-and-schiller-germans-mark-their-birthdays-in-nationwide.html | HAIL LUTHER AND SCHILLER; Germans Mark Their Birthdays in Nation-Wide Celebration. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-london-quartet-disbanding-of-organization-distinct-loss-to.html | THE LONDON QUARTET; Disbanding of Organization Distinct Loss To Music in This Country | True | By Richard Aldrich. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/chattanooga-plays-tie-battles-to-1313-deadlock-with-mercer-on-home.html | CHATTANOOGA PLAYS TIE.; Battles to 13-13 Deadlock With Mercer on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/st-john-gains-as-port-it-is-chosen-by-two-lines-to-orient-as-winter.html | ST. JOHN GAINS AS PORT.; It Is Chosen by Two Lines to Orient as Winter Terminal. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dr-clothier-gets-fraternity-honor-kappa-phi-kappa-makes-head-of.html | DR. CLOTHIER GETS FRATERNITY HONOR; Kappa Phi Kappa Makes Head of Rutgers a Member -- Six Juniors Are Chosen. PHI BETA KAPPA LISTS 13 S.R. Buc, Athlete Who Finished Chemistry in Three Years, Named by Society. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/emergency-grant-received-by-nyu-general-education-board-gives-50000.html | EMERGENCY GRANT RECEIVED BY N.Y.U.; General Education Board Gives $50,000 to Aid Program of Teacher Training. DEARBORN TO BE DIRECTOR Relief Funds of $1,500,000 Are Supplemented in Move to Continue Adult Course. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/robbers-take-checkers.html | Robbers Take Checkers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/prince-of-wales-to-broadcast-poem-today-at-armistice-day-ceremonies.html | Prince of Wales to Broadcast Poem Today At Armistice Day Ceremonies in London Hall | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mass-state-in-van-370-checks-northeasterns-unbeaten-march-in.html | MASS. STATE IN VAN, 37-0.; Checks Northeastern's Unbeaten March in Decisive Fashion. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/amphibians-gain-speed-new-sikorsky-has-187mile-top-may-help-solve.html | AMPHIBIANS GAIN SPEED; New Sikorsky Has 187-Mile Top -- May Help Solve Airport Problem | True | By Lauren D. Lyman. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-ruth-b-ean.html | MRS. RUTH B. EAN. | True | Special to THE iEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/children-led-in-song-by-dorothy-gordon-young-voices-join-with-that.html | CHILDREN LED IN SONG BY DOROTHY GORDON; Young Voices Join With That of Artist in First Recital of Costume Series. | True | W.B.C. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rutgers-freshmen-score-topple-lehigh-yearlings-320-as-perry-tallies.html | RUTGERS FRESHMEN SCORE; Topple Lehigh Yearlings, 32-0, as Perry Tallies Thrice. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/to-restore-joan-of-arc-prison.html | To Restore Joan of Arc Prison. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rebuttal.html | Rebuttal. | True | LOUIS JOHN LATZER | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/us-30-link-completed-dangerous-pickings-curve-is-eliminated-other.html | U.S. 30 LINK COMPLETED; Dangerous Pickings Curve Is Eliminated -- Other News Reported | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mayor-ashley-to-run-again.html | Mayor Ashley to Run Again. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/many-vital-issues-decided-tuesday-nebraska-adopted-norris-plan-for.html | MANY VITAL ISSUES DECIDED TUESDAY; Nebraska Adopted Norris Plan for Unicameral Legislature -- 5 States Voted Wet. TVA WON MEMPHIS FIGHT City to Issue $9,000,000 Bonds to Get Power -- Long Machine Stifled Opposition. MANY VITAL ISSUES DECIDED TUESDAY | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/la-salle-on-top-270-turns-back-albright-to-score-fifth-victory-of.html | LA SALLE ON TOP, 27-0.; Turns Back Albright to Score Fifth Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/quits-oyster-bay-church-today.html | Quits Oyster Bay Church Today. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hobbies-and-their-part-in-the-reading-of-children-hobbies-and-their.html | Hobbies and Their Part in the Reading of Children; Hobbies and Their Part in the Reading of Children | True | By Louise Seaman | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-plan-to-help-cotton-producers-ct-revere-would-pay-to-planters.html | NEW PLAN TO HELP COTTON PRODUCERS; C.T. Revere Would Pay to Planters Sums Based on Domestic Consumption. MORE EXPORTS A RESULT Elimination of Processing Tax Advocated, With Expenses Met by General Levies. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/evans-rose.html | Evans -- Rose. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bans-marriage-hawkers-waukesha-passes-ordinance-to-make-practice.html | BANS MARRIAGE HAWKERS.; Waukesha Passes Ordinance to Make Practice Costly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/blair-turns-back-peddle-eleven-147-rallies-to-triumph-and-take-a.html | BLAIR TURNS BACK PEDDLE ELEVEN, 14-7; Rallies to Triumph and Take a 15-14 Lead in Series That Began in 1903. HICKS'S PASS WINS GAME Davis Catches Toss in the End Zone -- Betts Crosses Line for Losers' Tally. | True | By Emmanuel Strauss.special To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pwa-loan-studied-for-6th-av-subway-board-of-estimate-to-consider.html | PWA LOAN STUDIED FOR 6TH AV. SUBWAY; Board of Estimate to Consider Proposal Soon, but Early Action Is Not Expected. BIG CITY BURDEN CITED $40,000,000 Estimate Called Inadequate for Plan to Extend Tube System. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rye-6-mount-kisco-0.html | Rye, 6; Mount Kisco, 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/250-new-members-added-by-merchants-business-unity-is-urged-at.html | 250 NEW MEMBERS ADDED BY MERCHANTS; Business Unity Is Urged at Luncheon to Aid Campaign for Larger Enrolment. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/acts-to-eliminate-druggists-abuses-federal-commission-will-sift.html | ACTS TO ELIMINATE DRUGGISTS' ABUSES; Federal Commission Will Sift Charges of Unfair Trade Practices in Industry. PRICE-CUTTING ATTACKED Code for the Wholesale Division Still Unapproved -- Dealers Want 45-Hour Week. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/evolution-shown-in-womens-hats-exhibits-at-the-city-museum-trace.html | EVOLUTION SHOWN IN WOMEN'S HATS; Exhibits at the City Museum Trace Style Trend From 1830 to About 1914. ALL SIZES AND SHAPES They Range From Dainty Little Bonnets to Huge, Wide, Gibson Girl Headpieces. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/city-rule-in-effect-soon-against-shortweight-ice.html | City Rule in Effect Soon Against Short-Weight Ice | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/asks-wctu-war-on-revived-saloon-president-smith-calls-on-convention.html | ASKS W.C.T.U. WAR ON REVIVED SALOON; President Smith Calls on Convention to Raise $500,000 for 5-Point, 5-Year Campaign. MENACE IS HELD GREATER Program Stresses Educational Crusade to End Train of Evils Attributed to Repeal. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/max-forster-on-yale-staff.html | Max Forster on Yale Staff. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ossining-high-prevails-defeats-north-tarrytown-high-by-126-as.html | OSSINING HIGH PREVAILS.; Defeats North Tarrytown High by 12-6 as Tarnelli Stars. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/highway-advertising.html | Highway Advertising. | True | LOUIS KUNTZ Jr. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/drexel-triumphs-310-routs-susquehanna-with-wallace-scoring-four.html | DREXEL TRIUMPHS, 31-0.; Routs Susquehanna, With Wallace Scoring Four Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/refunding-of-mortgages-28986110-traded-for-bonds-in-rehabilitations.html | REFUNDING OF MORTGAGES.; $28,986,110 Traded for Bonds in Rehabilitations in State. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/elizabeth-sutherland-hurt.html | Elizabeth Sutherland Hurt. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/drakfoster-dies-baptist-minister-educator-and-author-served.html | DR.A.K.FOSTER DIES; BAPTIST MINISTER; Educator and Author Served Pastorates in Brooklyn and in Connecticut. | True | Special to THE l'Kw NoR TIMEg. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fears-of-imports-limit-rise-in-corn-highest-prices-in-chicago-since.html | FEARS OF IMPORTS LIMIT RISE IN CORN; Highest Prices in Chicago Since Early September Made With 3/8 to 1/2 Cent Gains. PREMIUMS REACH RECORDS Wheat Ends Even to 1/4 Cent Up -- Rye, Oats, Barley and Flaxseed Flow Here From Abroad. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kingston-plans-to-end-slums.html | Kingston Plans to End Slums. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ithaca-stops-alfred-wins-126-in-lasthalf-attack-clark-scoring-twice.html | ITHACA STOPS ALFRED.; Wins, 12-6, in Last-Half Attack, Clark Scoring Twice. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/south-river-ties-perth-amboy-high-holds-rival-team-which-had-won-13.html | SOUTH RIVER TIES PERTH AMBOY HIGH; Holds Rival Team, Which Had Won 13 Straight Games, to 13-13 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/three-japanese-mice-and-their-whiskers-by-lois-lignell-and-betz.html | THREE JAPANESE MICE AND THEIR WHISKERS. By Lois Lignell and Betz Princehorn. Unpaged. New York: Farrar & Rinehart, Inc. $1.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/beers-to-be-honored-psychiatrists-to-mark-founding-of-mental.html | BEERS TO BE HONORED.; Psychiatrists to Mark Founding of Mental Hygiene Movement. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/man-dies-at-football-game.html | Man Dies at Football Game. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/women-laud-mcgoldrick-campaign-workers-call-race-a-splendid-fight.html | WOMEN LAUD McGOLDRICK.; Campaign Workers Call Race a 'Splendid Fight Well Fought,' | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/labels-on-tin-cans-provoke-a-dispute-canners-prefer-descriptive.html | LABELS ON TIN CANS PROVOKE A DISPUTE; Canners Prefer 'Descriptive Terms,' NRA Urges Grading According to Quality | True | By Malcolm Ross. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/french-politics-and-the-markets.html | FRENCH POLITICS AND THE MARKETS. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/tennessee-downs-mississippi-state-two-touchdowns-in-second-half.html | TENNESSEE DOWNS MISSISSIPPI STATE; Two Touchdowns in Second Half Decide Football Contest at Knoxville, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/yale-will-honor-bishop-seabury-university-exhibition-will-be-a.html | YALE WILL HONOR BISHOP SEABURY; University Exhibition Will Be a Feature of 150th Anniversary of His Consecration. OLD RECORDS ON DISPLAY Judge Seabury Will Participate in the Exercises Next Week at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/chipnn-vones.html | Chipnn -Vones. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hotel-drops-ban-on-jewish-guests-new-chamberlin-at-old-point.html | HOTEL DROPS BAN ON JEWISH GUESTS; New Chamberlin at Old Point Comfort Will Now Welcome All Faiths. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/allows-company-refinancing.html | Allows Company Refinancing. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/groping.html | GROPING | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/floodgedney.html | FloodGedney. | True | Special to T: NW YORK Trigs. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/church-programs-in-the-city-today-pastors-to-preach-armistice.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors to Preach Armistice Sermons -- Red Cross Sunday to Be Observed. SERVICES FOR MASONS Episcopalians Will Mark the Anniversary of First Bishop's Consecration. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/unveil-tablet-to-mrs-shaw.html | Unveil Tablet to Mrs. Shaw. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/washington-state-triumphs.html | Washington State Triumphs. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-two-frances-a-sharpening-struggle-for-a-century-and-a-half-the.html | THE TWO FRANCES: A SHARPENING STRUGGLE; For a Century and a Half the Conflict Between Radicals and Conservatives Has Disturbed the Nation, And It Has Now Been Extended Into Many Fields in Which Critical Issues Have Developed | True | By Emil Lengyel. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/other-notes-here-afield.html | OTHER NOTES HERE, AFIELD | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/soviet-rebuilding-armenian-nation-catholicos-karen-head-of-armenian.html | SOVIET REBUILDING ARMENIAN NATION; Catholicos Karen, Head of Armenian Church, Tells How Bolsheviki Have Aided. VOICES GRATITUDE TO U.S. He Recalls Seeing Map of Projected State When President Wilson Asked Mandate for U.S. | True | By Walter Duranty.special Correspondence. the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/oklahoma-triumphs-120.html | Oklahoma Triumphs, 12-0. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gallaudet-home-issues-fund-plea-institution-caring-for-deaf-mute.html | GALLAUDET HOME ISSUES FUND PLEA; Institution Caring for Deaf, Mute And Blind Tells of Its Need for $50,000. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mercersburg-tops-kiski-eleven-140-display-strong-attack-to-turn.html | MERCERSBURG TOPS KISKI ELEVEN, 14-0; Display Strong Attack to Turn Back School Rivals in First Meeting Since 1917. SHOBERT LEADS OFFENSE Crashes Through Line for Both Touchdowns -- Kiski Threatens Only in First Period. | True | By John M. Brennan.special To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kansas-state-crushes-missouri-as-ayers-stars.html | Kansas State Crushes Missouri as Ayers Stars | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/beatrice-koop-engaged-daughter-of-insurance-official-to-wed-william.html | BEATRICE KOOP ENGAGED.; Daughter of Insurance Official to Wed William O. Fitchett. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/election-contest-on-taylor-nearer-reports-of-widespread-vote.html | ELECTION CONTEST ON TAYLOR NEARER; Reports of Widespread Vote Irregularities Spur Check by Fusion Chiefs. WATCHERS WILL REPORT Brooklyn Leader of Drive for McGoldrick Charges He Was Robbed of Many Ballots. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/100-stock-150-extra-on-peoples-drug-shares.html | 100% Stock, $1.50 Extra On Peoples Drug Shares | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/jw-harriman-art-on-sale-this-week-furnishings-from-convicted.html | J.W. HARRIMAN ART ON SALE THIS WEEK; Furnishings From Convicted Banker's Two Homes Will Be Auctioned at Gallery. UNDER BANKRUPTCY ORDER. Paintings, Tapestries, Silver and Antique Furniture Open to Public View Today. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/clarkson-victor-137-scores-over-st-lawrence-by-lateral-and-forward.html | CLARKSON VICTOR, 13-7.; Scores Over St. Lawrence by Lateral and Forward Passes. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/turkeys-coming-to-market-from-big-producing-states.html | TURKEYS COMING TO MARKET FROM BIG PRODUCING STATES | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/johns-hopkins-in-front-defeats-mount-st-marys-1714-as-reynolds.html | JOHNS HOPKINS IN FRONT.; Defeats Mount St. Mary's, 17-14, as Reynolds Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/thornton-devine.html | Thornton -- Devine. | True | Special to THE NEW YORK TI.',IES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/soviet-loan-quest-futile-british-say-russians-will-meet-failure-in.html | SOVIET LOAN QUEST FUTILE, BRITISH SAY; Russians Will Meet Failure in Long-Term Aspirations, London Experts Hold. DEAL WITH U.S. DOUBTED Russia Would Have to Give the British and French the Same Terms, It Is Held. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/federal-review-of-trade-movements-mixed-with-little-general-change.html | FEDERAL REVIEW OF TRADE.; Movements Mixed, With Little General Change in Week to Nov. 3. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/maui-has-new-airport.html | MAUI HAS NEW AIRPORT. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/troth-announced-of-edith-sedgwick-daughter-of-former-new-york.html | TROTH ANNOUNCED OF EDITH SEDGWICK; Daughter of Former New York Clergyman to Be Bride of G. D. Gibson. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/shaw-presents-letters-british-museum-gets-missives-written-by-dame.html | SHAW PRESENTS LETTERS.; British Museum Gets Missives Written by Dame Ellen Terry. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/applicants-rush-for-teacher-jobs-first-tests-after-threeyear.html | APPLICANTS RUSH FOR TEACHER JOBS; First Tests After Three-Year Moratorium Drew 300% More Than in Normal Times. NOT DETERRED BY FEES Higher Requirements Are Being Formulated -- Most Positions in Industrial Schools. | True | By Richard Tompkins. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rollerskaters-vie-in-central-park-playground-champions-meet-boy-and.html | ROLLER-SKATERS VIE IN CENTRAL PARK; Playground Champions Meet -- Boy and Girl Winners in City Finals Next Saturday. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/totten-ross.html | Tot-ten -- Ross. | True | Special to THe, lqw ORK TmEs. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/turandot-begins-opera-in-chicago-brilliant-audience-assembles-on.html | TURANDOT' BEGINS OPERA IN CHICAGO; Brilliant Audience Assembles on Opening Night of New Season of Six Weeks. JERITZA SINGS TITLE ROLE Hilda Burke, Frederick Jagel and Chase Baromeo in Cast, With Papi Conducting. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-florentine-festival.html | THE FLORENTINE FESTIVAL | True | RAYMOND HALL. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dr-h-brunustus-breining.html | DR. H. BRUNUSTUS BREINING. | True | Special to THS v -'ORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/business-reconciled-to-nra-continuance-improved-sentiment-noted.html | BUSINESS RECONCILED TO NRA CONTINUANCE; Improved Sentiment Noted Here as Leaders Show Willingness to Support New Deal. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fha-picks-own-group-to-handle-insurance-regional-and-state.html | FHA PICKS OWN GROUP TO HANDLE INSURANCE; Regional and State Directors Are Appointed to Act on Housing Mortgages. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/billy-by-ruth-alexander-nichols-unpaged-new-york-the-macmillan.html | BILLY. By Ruth Alexander Nichols. Unpaged. New York: The Macmillan Company. $1.75.; FLASH. The Story of a Horse, a Coach-Dog and the Gypsies. By Esther Averill. Illustrated by F. Rojankovsky. 31 pp. New York: Harrison Smith and Robert Haas. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-colorful-history-of-cuba-hudson-strodes-dramatic-picture-of-her.html | The Colorful History Of Cuba; Hudson Strode's Dramatic Picture of Her "Blood-Stained Cavalcade" THE PAGEANT OF CUBA. By Hudson Strode. Illustrated. 357 pp. New York: Harrison Smith & Robert Haas. $3. | True | By Henry E. Armstrong | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/electric-utilities-raising-revenues-and-customers.html | Electric Utilities Raising Revenues and Customers | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/retail-trade-brisk-here-some-of-the-wholesale-lines-also-improve-in.html | RETAIL TRADE BRISK HERE; Some of the Wholesale Lines Also Improve in Week. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dartmouth-beats-new-hampshire-green-held-in-check-until-final.html | DARTMOUTH BEATS NEW HAMPSHIRE; Green, Held in Check Until Final Period, Makes Strong Finish to Win, 21-7. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/denim-prices-near-cost-overali-and-work-shirt-figures-also-found-to.html | DENIM PRICES NEAR COST.; Overali and Work Shirt Figures Also Found to Be Very Low. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/disabled-cars-hit-12year-rail-peak-156-of-total-on-line-sent-to.html | DISABLED CARS HIT 12-YEAR RAIL PEAK; 15.6% of Total on Line Sent to Shops for Repairs, Association Reports. 2.1% TO 25.2 % IN THE EAST Percentage of 39.3 on Louisville & Nashville and 35.3 on Illinois Central. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fashion-show-planned-friends-of-childrens-guild-to-raise-relief.html | FASHION SHOW PLANNED.; Friends of Children's Guild to Raise Relief Fund. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hotel-show-opens-today-200-exhibits-arranged-for-national.html | HOTEL SHOW OPENS TODAY; 200 Exhibits Arranged for National Exposition Here. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/modern-trends-in-decorative-art-the-metropolitan-museum-shows.html | MODERN TRENDS IN DECORATIVE ART; The Metropolitan Museum Shows Furnishings That Can Now Be Produced in Quantity | True | By Walter Rendell Storey | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/vote-assures-minnesota-business-men-feel-new-confidence-as-trade.html | VOTE ASSURES MINNESOTA.; Business Men Feel New Confidence as Trade Holds Good. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/appetites-pride-and-prejudice-most-people-prefer-familiar-foods-but.html | APPETITE'S -PRIDE -- AND PREJUDICE; Most People Prefer Familiar Foods, but the Cosmopolitan Enjoys an Infinite Variety | True | By Henrietta Ripperger | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sales-up-in-southeast-atlanta-reports-retail-volume-20-over-year.html | SALES UP IN SOUTHEAST.; Atlanta Reports Retail Volume 20% Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/molyneux-is-looking-backward-fresh-inspiration-from-the-classics.html | MOLYNEUX IS LOOKING BACKWARD; Fresh Inspiration From the Classics | True | K.C. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/union-hill-32-lyndhurst-0.html | Union Hill, 32; Lyndhurst, 0. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/synthetic-fabrics-weak-germanys-vistra-and-wollstra-not-entirely.html | SYNTHETIC FABRICS WEAK.; Germany's Vistra and Wollstra Not Entirely Practicable. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rutgers-harriers-score-beat-lehigh-and-lafayette-to-annex-middle.html | RUTGERS HARRIERS SCORE.; Beat Lehigh and Lafayette to Annex Middle Three Title. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/full-investigation-of-borah-charges-ordered-by-hopkins-relief-head.html | FULL INVESTIGATION OF BORAH CHARGES ORDERED BY HOPKINS; Relief Head Is Sending Aide to See Senator on 'Shameful Waste' Allegations. CONFERS WITH PRESIDENT ' No Conditions Which You State Exist Will Be Tolerated,' He Tells Idahoan. HOPKINS ORDERS RELIEF INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/conn-state-beaten-180-turned-back-on-home-gridiron-by-flashy-rhode.html | CONN. STATE BEATEN, 18-0.; Turned Back on Home Gridiron by Flashy Rhode Island Eleven. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gender-of-the-normandie-frances-big-ship-involves-navy-and-academy.html | Gender of the Normandie, France's Big Ship, Involves Navy and Academy in Dispute | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/affluence-confronts-osage-indians-once-more.html | Affluence Confronts Osage Indians Once More | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ohio-state-tops-chicago-33-to-0-four-of-the-five-touchdowns-result.html | OHIO STATE TOPS CHICAGO, 33 TO 0; Four of the Five Touchdowns Result From Aerials in Big Ten Combat. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bygone-san-francisco-reach-for-the-moon-by-royce-brier-288-pp-new.html | Bygone San Francisco; REACH FOR THE MOON. By Royce Brier. 288 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/heads-national-education-body.html | Heads National Education Body. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pawling-set-back-by-westminster-victors-consistent-attack-brings.html | PAWLING SET BACK BY WESTMINSTER; Victors' Consistent Attack Brings 21-6 Triumph in Game at Simsbury. LOSERS SCORE AT START Mattlage Passes to Moore for Touchdown to Climax 50-Yard Opening-Period March. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/elmer-rice-says-farewell-to-broadway-mr-rice-on-broadway.html | ELMER RICE SAYS FAREWELL TO BROADWAY; MR. RICE ON BROADWAY | True | By Elmer Rice. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/armistice-marked-by-exercises-here-proclamation-by-mayor-asks.html | ARMISTICE MARKED BY EXERCISES HERE; Proclamation by Mayor Asks 'Fitting Observances' to Aid Cause of Peace. HELP FOR YOUTH URGED Newton D. Baker Holds It Best Way to Honor War Dead -Parade in 5th Av. Today. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/amherst-conquered-by-swarthmore-76-both-elevens-register-in-last.html | AMHERST CONQUERED BY SWARTHMORE, 7-6; Both Elevens Register in Last Period -- Turner's Extra-Point Kick Decisive. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/meeting-of-tire-concern-kellyspringfield-calls-one-asked-by-stock.html | MEETING OF TIRE CONCERN.; Kelly-Springfield Calls One Asked by Stock Group for Dec. 11. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-rev-leo-schmidtke-chicago-lutheran-pastor-was-at-one-time.html | THE REV. LEO SCHMIDTKE.; Chicago Lutheran Pastor Was at One Time Teacher in Bronxville. | True | Spcia) to TR ,v 'YORK TIMuS. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/agnes-irwin-a-biography-by-agnes-repplier-frontispiece-portrait.html | AGNES IRWIN. A Biography. By Agnes Repplier. Frontispiece portrait from, a painting by Cecilia Beaux. 125 pp. Garden City, N.Y.: Doubleday, Doran Co., Inc. $1.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/engineers-to-meet.html | ENGINEERS TO MEET. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/milton-academy-plays-66-game-lastminute-tally-by-harding-enables.html | MILTON ACADEMY PLAYS 6-6 GAME; Last-Minute Tally by Harding Enables Noble and Greenough to Gain Deadlock. | True | By Roscoe McGowen. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/princeton-routs-lehigh-540-scoring-thrice-in-four-plays-tiger.html | Princeton Routs Lehigh, 54-0; Scoring Thrice in Four Plays; Tiger Attack Reaches Zenith in Second Period as Two Intercepted Passes and Return of Kick-Off Yield Successive Touchdowns -- Kaufman's Dashes Thrill Crowd of 25,000. | True | By Lincoln A. Werden.special To The New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/jean-harlows-story-not-to-be-revealed-authorities-doubt-grand-jury.html | JEAN HARLOW'S STORY NOT TO BE REVEALED; Authorities Doubt Grand Jury Will Ask for Testimony She Gave on Bern Death. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/buyers-will-fight-new-sales-forms-their-rights-held-disregarded-by.html | BUYERS WILL FIGHT NEW SALES FORMS; Their Rights Held Disregarded by Suppliers in Designing Uniform Contracts. NEW PROGRAM DEFENDED Many Sales Injustices Corrected, Sponsors Say -- Negotiations Will Be Started Soon. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/columbia-men-to-fete-pound.html | Columbia Men to Fete Pound. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-york-aggies-ahead-conquer-alumni-eleven-180-as-mangato-leads.html | NEW YORK AGGIES AHEAD.; Conquer Alumni Eleven, 18-0, as Mangato Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/8th-commandment-goes-into-discard-for-a-day.html | 8th Commandment Goes Into Discard for a Day | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/data-on-mandated-isles-sought.html | Data on Mandated Isles Sought. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pennsylvania-is-on-anxious-seat-unexpected-democratic-victory-in.html | PENNSYLVANIA IS ON ANXIOUS SEAT; Unexpected Democratic Victory in Republican State Brings Uncertainty. | True | By Lawrence E. Davies. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-brunswick-6-columbia-0.html | New Brunswick, 6; Columbia, 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/175418-governing-units-minnesotans-list-runs-from-school-districts.html | 175,418 GOVERNING UNITS.; Minnesotan's List Runs From School Districts to Washington. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hatred-is-poison.html | HATRED IS POISON. | True | By Lady Astor, Protesting That Persecution of Jewish Children In the Reich Is Intolerable. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/way-to-reform-seen-in-civism-washingtons-idea-is-recommended-for.html | Way to Reform Seen in Civism; Washington's Idea Is Recommended for Use Today | True | STEPHEN P. ANDERTON | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-astley-atkins.html | MRS. ASTLEY ATKINS, | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/an-upturn-in-education-survey-shows-school-finances-improving-in.html | AN UPTURN IN EDUCATION; Survey Shows School Finances Improving In Nation, Except in Drought Area | True | By John K. Norton, Chairman, Joint Commission On the Emergency In Education. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/by-wireless-paris-insists-upon-feminine-lines.html | BY WIRELESS; Paris Insists Upon Feminine Lines | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gruening-in-puerto-rico-confers-with-leaders-there-on-agricultural.html | GRUENING IN PUERTO RICO.; Confers With Leaders There on Agricultural Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hunt-poultry-war-clues-detectives-working-on-double-slaying-go-to.html | HUNT POULTRY WAR CLUES; Detectives Working on Double Slaying Go to Sullivan County. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/soviet-purchases-here-again-show-increases.html | Soviet Purchases Here Again Show Increases | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/decoster-golf-victor-medalist-beats-wootton-6-and-5-in-wildwood.html | DECOSTER GOLF VICTOR.; Medalist Beats Wootton, 6 and 5, in Wildwood Fall Tourney. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-problem-of-helping.html | THE PROBLEM OF HELPING. | True | From The Lynchburg News. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/to-weigh-theatre-strike-ushers-and-superintendents-of-12-east-side.html | TO WEIGH THEATRE STRIKE.; Ushers and Superintendents of 12 East Side Houses to Meet. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/in-shakespeare-plays-williams-students-join-in-acting-of-excerpts.html | IN SHAKESPEARE PLAYS.; Williams Students Join in Acting of Excerpts at Bennington. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/liquor-tax-cut-drive-is-mapped-by-celler-bills-for-50-slash-and-to.html | LIQUOR TAX CUT DRIVE IS MAPPED BY CELLER; Bills for 50% Slash and to Abolish FACA Are to Be Offered in January. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bronx-market-gets-real-job-storing-beef-for-the-needy-for-years-an.html | BRONX MARKET GETS REAL JOB STORING BEEF FOR THE NEEDY; For Years an Object of Opprobrium, It Is Now a Unit Of the State Temporary Relief Administration | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stevens-crusade-grips-canadians-exiministers-now-deal-plea-shares.html | STEVENS CRUSADE GRIPS CANADIANS; Ex-Minister's Now Deal Plea Shares Front Pages With the Triumph of Roosevelt. | True | By John MacCormac. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rice-beats-arkansas-70.html | Rice Beats Arkansas, 7-0. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stocks-of-silk-here-drop-visible-supply-also-fell-in-october-to.html | STOCKS OF SILK HERE DROP.; Visible Supply Also Fell in October, to Enough for 78 Days. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/benefit-for-memorial-concert-to-aid-project-named-for-miss-cc.html | BENEFIT FOR MEMORIAL.; Concert to Aid Project Named for Miss C.C. Bacheler. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/temple-to-be-restored-about-1000000-to-be-spent-on-repairs-at-chufu.html | TEMPLE TO BE RESTORED.; About $1,000,000 to Be Spent on Repairs at Chufu. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/nashville-visit-well-rewarded-other-cities-urged-to-follow-the.html | Nashville Visit Well Rewarded; Other Cities Urged to Follow the Example It Has Set | True | R.L. ARCHER | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/vassar-is-winner-at-field-hockey-triumphs-over-north-jersey.html | VASSAR IS WINNER AT FIELD HOCKEY; Triumphs Over North Jersey Association Team, 9 to 0, in Poughkeepsie Game. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/misuse-of-the-nations-land-leads-toward-a-new-policy-government.html | MISUSE OF THE NATION'S LAND LEADS TOWARD A NEW POLICY; Government Agencies, Finding Economic Waste and Social Peril Under Present Conditions, Gather Facts for a Reform Program | True | By M.l. Wilson, Assistant Secretary of Agriculture. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/side-tables-bring-2100-sale-of-crowninshield-collection-nets-a.html | SIDE TABLES BRING $2,100.; Sale of Crowninshield Collection Nets a Total of $39,227. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/wilbert-g-wiedemann.html | WILBERT G. WIEDEMANN. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-hupmobiles-of-1935-are-here.html | THE HUPMOBILES OF 1935 ARE HERE | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/big-gain-predicted-in-holiday-selling-indications-seen-of-greatest.html | BIG GAIN PREDICTED IN HOLIDAY SELLING; Indications Seen of Greatest Increases in Sales Volume in Last Three Years. | True | By Thomas F. Conroy. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cornells-eskimo-chicken-dies-on-its-110th-day.html | Cornell's 'Eskimo Chicken' Dies on Its 110th Day | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dudas-beats-ficucello-wins-10rounder-before-4000-at-ridgewood-grove.html | DUDAS BEATS FICUCELLO.; Wins 10-Rounder Before 4,000 at Ridgewood Grove. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/saunders-18-eastchester-6.html | Saunders, 18; Eastchester, 6. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stock-indices-of-trusts-rise.html | Stock Indices of Trusts Rise. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-coins-for-ireland-money-will-symbolize-countrys-industrial.html | NEW COINS FOR IRELAND.; Money Will Symbolize Country's Industrial Growth. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/auntuna-poer.html | Auntuna. -- Poer. | True | SDedal to TE NEW YORK T/Mgg. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gen-higgins-retires-miss-booth-in-post-salvation-army-chief.html | GEN. HIGGINS RETIRES; MISS BOOTH IN POST; Salvation Army Chief Stresses the Improvement in World Morals in Last 50 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/roosevelt-victory-heartens-geneva-assurance-of-senate-backing-held.html | ROOSEVELT VICTORY HEARTENS GENEVA; Assurance of Senate Backing Held to Strengthen His Hand in Foreign Affairs. INTERNATIONAL BENT SEEN President Is Expected to Make His Nation's Weight Felt Throughout the World. ROOSEVELT VICTORY HEARTENS GENEVA | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/protest-dorrance-federal-tax.html | Protest Dorrance Federal Tax. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/history-club-to-honor-deutsch.html | History Club to Honor Deutsch. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/trend-to-economics-found-at-barnard-study-of-sociology-is-equally.html | TREND TO ECONOMICS FOUND AT BARNARD; Study of Sociology Is Equally Popular, Miss Gregory Asserts in Report. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/chicago-construction-up-automobile-sales-hold-above-1933-steel.html | CHICAGO CONSTRUCTION UP.; Automobile Sales Hold Above 1933 -- Steel Production Rises. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/capt-ziegenbein-2010000miler-ready-for-anything-at-sea-now-master.html | Capt. Ziegenbein, 2,010,000-Miler, Ready for Anything at Sea Now; Master of the Bremen, 44 Years on the Water, Knows Oceans and Travelers, and Can Cope With Storms or Serve Tea -- He Is an Intense Pacifist Because He Has Friends Everywhere. | True | By T. Walter Williams. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hotel-business-shows-gains.html | Hotel Business Shows Gains. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/randolphmacon-scores-defeats-american-u-14-to-0-in-chesapeake.html | RANDOLPH-MACON SCORES.; Defeats American U., 14 to 0, in Chesapeake Conference Game. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/british-motor-industry-shows-gains-for-year.html | BRITISH MOTOR INDUSTRY SHOWS GAINS FOR YEAR | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/st-benedicts-prep-wins-conquers-st-francis-prep-13-to-0-in-newark.html | ST. BENEDICT'S PREP WINS; Conquers St. Francis Prep, 13 to 0, in Newark Game. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/knox-declines-to-comment.html | Knox Declines to Comment. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gettysburg-sets-pace-triumphs-over-dickinson-13-to-0-as-cico-and.html | GETTYSBURG SETS PACE.; Triumphs Over Dickinson, 13 to 0, as Cico and Superka Star. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bronxville-scores-70-conquers-washington-irving-high-on-mcnultys.html | BRONXVILLE SCORES, 7-0.; Conquers Washington Irving High on McNulty's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/davis-27-yonkers-0.html | Davis, 27; Yonkers, 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/oppose-appliance-move-retailers-disapprove-citys-plan-to-set-up.html | OPPOSE APPLIANCE MOVE.; Retailers Disapprove City's Plan to Set Up Sales Standards. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/red-cross-starts-membership-drive-350-flags-are-raised-and-appeals.html | RED CROSS STARTS MEMBERSHIP DRIVE; 350 Flags Are Raised and Appeals Made in 93 Bronx and Manhattan Theatres. CHURCHES TO AID TODAY Smith, John Bassett Moore and Rev. William Rosenblum to Broadcast Pleas Also. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/seventyfourth-congress.html | SEVENTY-FOURTH CONGRESS. | True | From The Boston Globe. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/silk-men-approve-gorman-proposal-employerworker-cooperation-seen-as.html | SILK MEN APPROVE GORMAN PROPOSAL; Employer-Worker Cooperation Seen as Means of Reviving Trade in Paterson. COMMITTEE STUDIES PLAN Stability of Industry Sought by Official Body in New Jersey City. | True | By Robert Stakesing.special Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/knickerbocker-leaders-dance.html | Knickerbocker Leaders Dance. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/divorces-p-outerbridge-former-margaret-roulston-obtains-decree-at.html | DIVORCES P. OUTERBRIDGE.; Former Margaret Roulston Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/music-settlement-to-be-beneficiary-women-plan-a-theatre-party-dec-4.html | MUSIC SETTLEMENT TO BE BENEFICIARY; Women Plan a Theatre Party Dec. 4 to Defray Tuition of School's Pupils. MISS SCHIEFFELIN HELPING Heads Junior Group Getting Reservations -- Many Have Subscribed to Benefit. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mosci-ksiaze.html | MOSCI KSIAZE | True | I. WOLLISCH | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/news-of-stocks-in-paris-berlin-french-list-quiet-but-gains-made.html | NEWS OF STOCKS IN PARIS, BERLIN; French List Quiet, but Gains Made Friday Are Fairly Well Maintained. GERMAN MARKET FIRMER Downward Trend Checked, With Turnover Small -- Bonds Dull and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hm-tomlinson-brings-back-treasure-from-spain-in-south-to-gadiz-he.html | H.M. Tomlinson Brings Back Treasure From Spain; In "South to Gadiz" He Writes Another Memorably Sensitive Record of Travel | True | By Percy Hutchison | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lo-sparviero-twice-today.html | Lo Sparviero' Twice Today. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-business-tax-tried.html | New Business' Tax Tried. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/drove-hearse-for-own-funeral.html | Drove Hearse for Own Funeral. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/shrubs-versus-bird-houses.html | SHRUBS VERSUS BIRD HOUSES | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/student-singers-unite-the-lafayettemuhlenberglehigh-chorus-to-give.html | STUDENT SINGERS UNITE.; The Lafayette-Muhlenberg-Lehigh Chorus to Give Concerts. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/reports-on-costs-of-power-service-new-york-state-authority-delivers.html | REPORTS ON COSTS OF POWER SERVICE; New York State Authority Delivers Findings After a Survey to Roosevelt. LINKED WITH ST. LAWRENCE Walsh Says Data Show How Cheaply Power Could Be Distributed From the River. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-an-morgan-stricken-former-elisabeth-morrow-has-appendicitis.html | MRS. A.N. MORGAN STRICKEN; Former Elisabeth Morrow Has Appendicitis Operation. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/arizona-declares-martial-law-over-dam-site-of-pwa-governor-sends.html | ARIZONA DECLARES MARTIAL LAW OVER DAM SITE OF PWA; Governor Sends Troops to the Colorado River to Block Water Diversion Project. BARS 'INVASION OF STATE' Ickes Replies That the Nation Has Jurisdiction Over Waters Involved in Old Feud. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/league-of-women-files-as-bankrupt-professional-group-unable-to-pay.html | LEAGUE OF WOMEN FILES AS BANKRUPT; Professional Group Unable to Pay Debts Contracted During Prosperity, Miss McCrea Says. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/162000-gold-from-china.html | $162,000 Gold From China. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/art-models-assail-symbolistic-venus-four-pose-beside-sculpture-by.html | ART MODELS ASSAIL 'SYMBOLISTIC VENUS; Four Pose Beside Sculpture by Epstein to Back Their View That It's 'Simply Awful.' | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sales-drive-laid-to-brewers.html | Sales Drive" Laid to Brewers. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/japan-to-start-war-games.html | Japan to Start War Games. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/purdue-triumphs-over-iowa-136-passes-by-purvis-give-boilermakers.html | PURDUE TRIUMPHS OVER IOWA, 13-6; Passes by Purvis Give Boilermakers Their Third Big Ten Victory. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/oregon-keeps-its-title-beating-oregon-state.html | Oregon Keeps Its Title, Beating Oregon State | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cutting-holds-lead-he-is-1275-ahead-in-new-mexico-vote-ten.html | CUTTING HOLDS LEAD.; He Is 1,275 Ahead in New Mexico Vote -- Ten Precincts Lacking. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/federation-women-to-be-guests.html | Federation Women to Be Guests. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mccarthy-brown.html | McCarthy -- Brown. | True | Specfal to THE NKW YORK Tlg. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lists-advantages-of-big-university-students-and-the-world-gain-much.html | LISTS ADVANTAGES OF BIG UNIVERSITY; Students and the World Gain Much From It Says Dr. Deutsch. SURVEY Of SCHOLARSHIP Shows the Greater the Teachers the Greater Intellectual Stimuli They Impart, He Declares. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/florida-mississippi-tie-battle-to-a-1313-deadlock-on-gridiron-at.html | FLORIDA, MISSISSIPPI TIE.; Battle to a 13-13 Deadlock on Gridiron at Gainesville. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/45000-watch-colgate-top-tulane-by-20-to-6-with-baffling-offense.html | 45,000 WATCH COLGATE TOP TULANE BY 20 TO 6 WITH BAFFLING OFFENSE; UP-STATE TEAM ALERT | True | By Walter Fleisher. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/play-will-benefit-franciscan-sisters-program-by-stars-of-theatre.html | PLAY WILL BENEFIT FRANCISCAN SISTERS; Program by Stars of Theatre and Radio to Follow 'The White Sister' Tonight. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/st-louis-trade-quickens-retail-sales-19-above-1933-as-wholesale.html | ST. LOUIS TRADE QUICKENS.; Retail Sales 19% Above 1933 as Wholesale Demand Continues. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/in-the-dry-column.html | IN THE DRY COLUMN. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/centenary-of-charles-lamb.html | CENTENARY OF CHARLES LAMB. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/man-with-a-camera.html | MAN WITH A CAMERA | True | By Robert Flaherty. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lee-funeral-tomorrow-service-for-noted-public-relations-counsel-at.html | LEE FUNERAL TOMORROW.; Service for Noted Public Relations Counsel at 2 P, M. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/reaping-the-reviewers-whirlwind-footnotes-of-a-hurrying-gallery.html | REAPING THE REVIEWER'S WHIRLWIND; Footnotes of a Hurrying Gallery Visitor on Some Thirty of the Exhibitions That Opened During the Week Just Ended | True | By Howard Devree. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/oddities-abounded-in-voting-tuesday-honest-vic-donaheys-victory.html | ODDITIES ABOUNDED IN VOTING TUESDAY; ' Honest Vic' Donahey's Victory Over Fess Is Traced to a 20-Cent Baked Potato. VOTE STIRRED GIRL TO WED Ohio County Elected First Democratic Sheriff in 90 Years -- Bunion Derby Winner Won. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/california-victor-as-65000-look-on-scores-in-first-five-minutes-to.html | CALIFORNIA VICTOR AS 65,000 LOOK ON; Scores in First Five Minutes to Triumph Over Southern California, 7 to 2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/urges-shortening-of-college-course-colleges-underestimate-the.html | URGES SHORTENING OF COLLEGE COURSE; Colleges Underestimate the Intellectual Capacities of Students, Says Dr. Mills. FINDS MUCH OVERLAPPING Deans at Rochester Hear That 20,000 New York Residents Attend Outside Colleges. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/washington-high-tops-monroe-70-macpolands-51yard-sprint-in-final.html | WASHINGTON HIGH TOPS MONROE, 7-0; MacPoland's 51-Yard Sprint in Final Period Decides as 4,000 Look On. ROOSEVELT SCORES, 47-9 Conquers Evander Eleven, While Curtis Routs Far Rockaway -- Other Results. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/active-retail-buying-indicated-in-reports-store-sales-good-in-all.html | ACTIVE RETAIL BUYING INDICATED IN REPORTS; Store Sales Good in All Sections of Country -- Coat Stocks Gradually Reduced. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/what-accidents-cost-who-pays-by-ernest-greenwood-301-pp-garden-city.html | What Accidents Cost; WHO PAYS! By Ernest Greenwood. 301 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/baldwin-still-glad-to-be-a-republican-senatorelect-sailing-believes.html | BALDWIN 'STILL GLAD' TO BE A REPUBLICAN; Senator-Elect, Sailing, Believes Democratic Sweep Will Aid His Party 'in the End.' | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/wilson-transferred-to-prague-consulate-new-yorker-is-shifted-from.html | WILSON TRANSFERRED TO PRAGUE CONSULATE; New Yorker Is Shifted From Berlin Embassy -- Other Changes in Service. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/agreement-to-hire-only-members-of-union-considered-illegal.html | Agreement to Hire Only Members of Union Considered Illegal According To Its Provisions | True | MATTHEW C. FLEMING | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/children-to-display-styles.html | Children to Display Styles. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/field-goal-enables-penn-to-triumph-in-traditional-battle-with-penn.html | Field Goal Enables Penn to Triumph in Traditional Battle With Penn State; PENN VICTOR BY 3-0 AS 25,000 LOOK ON | True | By William D. Richardson. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/feminine-revolt-women-must-work-by-richard-aldington-380-pp-new.html | Feminine Revolt; WOMEN MUST WORK. By Richard Aldington. 380 pp. New York: Doubleday, Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stony-brook-6-port-jefferson-0.html | Stony Brook, 6; Port Jefferson, 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pennington-victor-130-defeats-hun-school-eleven-when-long-scores-in.html | PENNINGTON VICTOR, 13-0.; Defeats Hun School Eleven When Long Scores in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/moving-slowly-upward.html | MOVING SLOWLY UPWARD. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sun-lights-war-memorial-only-at-11-am-nov-11.html | Sun Lights War Memorial Only at 11 A.M. Nov. 11 | True | By the Canadian Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/100000-fire-in-middletown.html | $100,000 Fire in Middletown. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bind-guard-steal-truck-thugs-get-load-of-dry-goods-in-broadway.html | BIND GUARD, STEAL TRUCK.; Thugs Get Load of Dry Goods in Broadway Garage. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/audience-reaction.html | Audience Reaction. | True | ROSAMOND BOTSFORD | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sports-of-the-times-memoirs-of-a-tourist.html | Sports of the Times; Memoirs of a Tourist. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/st-louis-to-play.html | St. Louis to Play. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/georgia-triumphs-over-yale-14-to-7-rallies-to-win-before-25000.html | GEORGIA TRIUMPHS OVER YALE, 14 TO 7; Rallies to Win Before 25,000 -- Chapman Makes Deciding Score in Third Period. ELIS ARE FIRST TO TALLY Fuller Runs 47 Yards in Opening Session -- Victors Even Count on Minot's Dash. GEORGIA RALLIES TO SET BACK YALE | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mildness-cuts-texas-gain-cooler-weather-expected-to-bring-vigorous.html | MILDNESS CUTS TEXAS GAIN.; Cooler Weather Expected to Bring Vigorous Spurt. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/james-mcgregor-from-america-told-and-drawn-by-marion-bullard-120-pp.html | JAMES MCGREGOR FROM AMERICA. Told and Drawn by Marion Bullard. 120 pp. New York: E.P. Dutton & Co., Inc. $1.25. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-charles-a-clark-served-overseas-as-an-ambulance-driver-for-red.html | MRS. CHARLES A. CLARK.; Served Overseas as an Ambulance Driver for Red Cross. | True | Special to THZ NEW OP.K TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/asbury-park-12-dickinson-6.html | Asbury Park, 12; Dickinson, 6. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cleveland-area-gains-steel-mills-and-auto-supply-plants-increase.html | CLEVELAND AREA GAINS,; Steel Mills and Auto Supply Plants Increase Output. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/display-of-corot-works-to-be-opened-at-smith.html | Display of Corot Works To Be Opened at Smith | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-stamp-tax-law-modified-by-nanking-business-men-permitted-to.html | NEW STAMP TAX LAW MODIFIED BY NANKING; Business Men Permitted to Exchange Old Stock, Thus Avoiding Big Loss. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/defers-campbell-race-date.html | Defers Campbell Race Date. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/our-civilization.html | Our Civilization. | True | F.M. KIRKEN DALL | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/income-tax-curb-on-stock-losses-states-law-for-minimum-2-normal.html | INCOME TAX CURB ON STOCK LOSSES; State's Law for Minimum 2% Normal Levy Reviewed by G.N. Nelson. | True | By Godfrey N. Nelson. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/earle-picks-first-aide-governorelect-names-democratic-chief-to-high.html | EARLE PICKS FIRST AIDE.; Governor-Elect Names Democratic Chief to High Post. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/roosevelt-18-mamaroneck-0.html | Roosevelt, 18; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/temple-baileys-tales-the-radiant-tree-by-temple-bailey-317-pp.html | Temple Bailey's Tales; THE RADIANT TREE. By Temple Bailey. 317 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pershings-work-praised-french-writer-tells-of-grandeur-of-monuments.html | PERSHING'S WORK PRAISED; French Writer Tells of Grandeur of Monuments to War Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/celeste-andrews-wed-to-l-h-setobl-becomes-bride-of-former-ward-of.html | CELESTE ANDREWS WED TO L. H. SETObl; Becomes Bride of Former Ward of the F. J. Shepards in St, .Bartholomew's. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rochester-studies-family-expenses-students-investigate-costs-of.html | ROCHESTER STUDIES FAMILY EXPENSES; Students Investigate Costs of Rent, Food and Fuel in 500 Instances. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ted-clark-is-first-in-rich-texas-race-101-shot-clips-track-mark-ill.html | TED CLARK IS FIRST IN RICH TEXAS RACE; 10-1 Shot Clips Track Mark ill $10,000 Added Waggoner Handicap Before 30,000. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/newark-to-test-meat-for-needy-inspection-of-relief-supplies-by-city.html | NEWARK TO TEST MEAT FOR NEEDY; Inspection of Relief Supplies by City Health Officials Permitted by State. SOME SPOILAGE ADMITTED Row Over Condition of Food Is Settled by Agreement to Cooperate in Control. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/swollen-armaments.html | SWOLLEN ARMAMENTS. | True | From The London Daily Herald. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/more-marry-in-germany-621000-weddings-in-1933-said-to-be-a-new.html | MORE MARRY IN GERMANY.; 621,000 Weddings in 1933 Said to Be a New Record. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/that-railroad-pass.html | That Railroad Pass. | True | DEAN K. WORCESTER | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/review-1-no-title-the-lineup-by-helen-reilly-306-pp-new-york.html | Review 1 -- No Title; THE LINE-UP. By Helen Reilly. 306 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/miss-sally-smith-wed-becomes-bride-of-g-w-thompson-in-ceremony-at.html | MISS SALLY SMITH WED.; Becomes Bride of G. W. Thompson in Ceremony at Cazenovla, N. Y, | True | Special to T iEv Yo TIMSS. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rayon-is-made-from-pine-georgia-tech-experimenters-hope-for.html | RAYON IS MADE FROM PINE.; Georgia Tech Experimenters Hope for Commercial Production. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-frank-w-rice.html | MRS. FRANK W. RICE, | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hester-l-adams-plans-her-bridal-will-have-six-attendants-at.html | HESTER L. ADAMS PLANS HER BRIDAL; Will Have Six Attendants at Marriage to H. P. Bakewell on Friday Afternoon. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/60yearold-women-back-from-4000mile-hike.html | 60-Year-Old Women Back From 4,000-Mile Hike | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/greenwich-plans-sunday-concerts-series-of-three-to-be-given-in.html | GREENWICH PLANS SUNDAY CONCERTS; Series of Three to Be Given in Library -- Ensemble Will Give Two Programs. HOLY LAND FILM FRIDAY Mrs. Valeria Bonham to Exhibit Motion Picture in Parish House, Old Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/is-competition-dead.html | IS COMPETITION DEAD? | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-portrait-of-the-empress-elizabeth-her-majesty-elizabeth-by-marie.html | A Portrait of the Empress Elizabeth; HER MAJESTY ELIZABETH. By Marie Louise, Countess Larisch von Wallersee-Wittelsbach. With Paul Maerker Branden and Elsa Branden. 308 pp. New York: Doubleday, Doran & Co. $3. | True | EMIL LENGYEL. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/jockey-wright-rides-thursday-home-first-in-driving-finish-at.html | Jockey Wright Rides Thursday Home First in Driving Finish at Pimlico Track; THURSDAY SCORES IN RIGGS HANDICAP Burch's Racer Beats Identify by Length Before 10,000 at Pimlico Track. MR. KHAYYAM RUNS THIRD Falters Under Heavy Impost in $9,450 Stake -- Steeplechase Goes to Tanaringo. | True | By Bryan Field.special To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/blocking-crime.html | BLOCKING CRIME | True | ROY C. WAGNER | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/utilities-review-losses-at-polls-some-executives-see-industry.html | UTILITIES REVIEW LOSSES AT POLLS; Some Executives See Industry Facing Darkest Period of the Depression. GIRD FOR BITTER BATTLE Companies Intend to Use All Legal Weapons to Prevent Municipal Extensions. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pershing-believes-fears-of-a-new-war-unfounded.html | Pershing Believes Fears Of a New War Unfounded | True | By Gen. John J. Pershing. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-dream-was-more-pleasant.html | A DREAM WAS MORE PLEASANT | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/leaders-to-weigh-modern-education-progressive-association-to-hear.html | LEADERS TO WEIGH MODERN EDUCATION; Progressive Association to Hear John Dewey and Others Here Nov. 23 and 24. TO CONSIDER PROBLEMS These Will Include the Places of Art and Literature in Education. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bureau-to-examine-all-advertisements-chinese-language-papers-in.html | BUREAU TO EXAMINE ALL ADVERTISEMENTS; Chinese Language Papers in Shanghai Now at Mercy of Censors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | LONDON. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/springfield-in-66-tie-holds-st-thomas-college-even-in-second-annual.html | SPRINGFIELD IN 6-6 TIE.; Holds St. Thomas College Even In Second Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/more-trouble-for-flier-wright-reports-second-unpleasant-experience.html | MORE TROUBLE FOR FLIER.; Wright Reports Second 'Unpleasant Experience' in Persia. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/richmond-is-winner-70-downs-davis-and-elkins-dobson-aiding-by.html | RICHMOND IS WINNER, 7-0.; Downs Davis and Elkins, Dobson Aiding by Unusual Play. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stokowski-to-play-negro-folk-symphony-work-of-colored-composer-to.html | STOKOWSKI TO PLAY NEGRO FOLK SYMPHONY; Work of Colored Composer to Be Included in Program of American Music. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/interstate-labor-pacts-fostered-by-conference-representatives-from.html | INTERSTATE LABOR PACTS FOSTERED BY CONFERENCE; Representatives From Eight States Will Consider an Agreement on Child Labor Laws This Week | True | By John W. Plaisted, Secretary, Massachusetts Commission On Interstate Compacts Affecting Labor and Industries. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/staid-carnegie-hall-goes-gay-with-circus-peanut-vendors-roam-the.html | STAID CARNEGIE HALL GOES GAY WITH CIRCUS; Peanut Vendors Roam the Aisles as 2,500, Mostly Juniors, See United Parents Fete. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/color-emblazons-the-victory-ball-uniforms-flags-and-pageantry-are.html | COLOR EMBLAZONS THE VICTORY BALL; Uniforms, Flags and Pageantry Are Mingled in Brilliancy at Armistice Eve Event. NOTABLES AMONG GUESTS Military and Social Leaders Unite at Annual Benefit in Waldorf-Astoria. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/miss-pauline-hall-new-jersey-bride-cranford-girl-wed-to-frank-h.html | MISS PAULINE HALL NEW JERSEY BRIDE; ( Cranford Girl Wed to Frank H.' Dickison Jr. of Elizabeth in Church Ceremony. ESCORTED BY DR. E. R. FISKE Miss Elizabeth Barton Jones Is Maid of Honor and Richard Wallace Best Man. | True | Special to THe. NJ'7 'YORK TIMS. ' | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/princetons-cubs-prevail-by-14-to-0-halt-yale-yearlings-to-end.html | PRINCETON'S CUBS PREVAIL BY 14 TO 0; Halt Yale Yearlings to End Season Undefeated, Untied and Unscored Upon. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/15000000-order-for-prr-engines-57-of-most-powerful-electric.html | $15,000,000 ORDER FOR P.R.R. ENGINES; 57 of Most Powerful Electric Locomotives of the Kind Are Contracted For. SPEED 90 MILES AN HOUR Running Time Between New York and Washington Is to Be Reduced Again. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/western-maryland-wins-beats-west-chester-teacher-3512-as-shepherd.html | WESTERN MARYLAND WINS.; Beats West Chester Teacher, 35-12, as Shepherd Excels. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/geneva-downs-bethany-wins-first-game-of-season-266-by-lastperiod.html | GENEVA DOWNS BETHANY.; Wins First Game of Season, 26-6, by Last-Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | By Tropical Radio To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/congress-to-get-airship-program-federal-agencies-are-seeking.html | CONGRESS TO GET AIRSHIP PROGRAM; Federal Agencies Are Seeking $17,000,000 for Service to Europe, South America. PWA WOULD PROVIDE FUND Rosendahl Says Dirigible and Plane Venture Could Span Atlantic in 36 Hours. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/virginia-beaten-by-w-and-l-200-generals-launch-a-passing-attack-in.html | VIRGINIA BEATEN BY W. AND L., 20-0; Generals Launch a Passing Attack in Second Period That Routs Rivals. SAMPLE IN A LONG RUN Takes Lateral Toss and Dashes Half the Length of Field -- Bailey Also Stars. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bordentown-to-end-season.html | Bordentown to End Season. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/glen-cove-is-held-to-a-00-deadlock-battles-on-even-terms-with.html | GLEN COVE IS HELD TO A 0-0 DEADLOCK; Battles on Even Terms With Mineola High Team After Winning 5 in Row. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/tree-catches-squirrel-hunter.html | Tree Catches Squirrel Hunter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kansas-city-sales-jump-new-1934-highs-reached-in-some-retail-lines.html | KANSAS CITY SALES JUMP.; New 1934 Highs Reached in Some Retail Lines -- 10% Above 1933. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/agency-discounts-called-outmoded-albert-e-haase-recommends.html | AGENCY DISCOUNTS CALLED OUTMODED; Albert E. Haase Recommends Compensation Arrangement for Advertising Firms. ISSUES EXTENSIVE REPORT Finds Service Incompletely Used Because the Terms Offered Are Not Satisfactory. | True | By William J. Enright. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fewer-students-in-reich-decrease-greater-among-the-women-than-the.html | FEWER STUDENTS IN REICH.; Decrease Greater Among the Women Than the Men. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/forum-opens-tomorrow-the-muhlenberg-free-programs-on-adult.html | FORUM OPENS TOMORROW.; The Muhlenberg Free Programs on Adult Education to Continue. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/jane-smith-wed-in-greenwich.html | Jane Smith Wed in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/foxeidenlach.html | FoxEidenlach. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rochester-downs-union-rallies-to-score-all-its-points-in-second.html | ROCHESTER DOWNS UNION.; Rallies to Score All Its Points in Second Half and Win, 25-8. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sheila-kayesmith-breaks-new-ground-gallybird-by-sheila-kayesmith.html | Sheila Kaye-Smith Breaks New Ground; GALLYBIRD. By Sheila, Kaye-Smith. 375 pp. New York: Harper & Brothers. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/g-m-coffin-is-dead-in-4-financial-crises-father-of-artist-had-been.html | G. M. COFFIN IS DEAD; IN 4 FINANCIAL CRISES; Father of Artist Had Been With Banks Here and in Office of Controller of Currency. | True | Special to THZ NEW YORK TIMff. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/austrias-deficit-mounts.html | Austria's Deficit Mounts. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/au-pabst-killed-as-plane-crashes-member-of-brewing-family-was.html | A.U. PABST KILLED AS PLANE CRASHES; Member of Brewing Family Was Piloting Naval Reserve Craft in Night Tactics. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/centuries-clash-in-manysided-mexico-in-the-church-issue-as.html | CENTURIES CLASH IN MANY-SIDED MEXICO; In the Church Issue, as Elsewhere, Old and New Contend for Ascendency CENTURIES CLASH IN VARIED MEXICO In the Church Issue, as Elsewhere, the Old and The New Contend for the Ascendency | True | By Anita Brenner | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gods-heroes-and-men-of-ancient-greece-by-whd-rouse-illustrated-by.html | GODS, HEROES AND MEN OF ANCIENT GREECE. By W.H.D. Rouse. Illustrated by Norman Hall. 244 pp. New York: E.P. Dutton & Co., Inc. $3. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/palisades-suicide-identified.html | Palisades Suicide Identified. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lieut-raguse-wins-horse-show-award-us-army-officer-gives-perfect.html | LIEUT. RAGUSE WINS HORSE SHOW AWARD; U.S. Army Officer Gives Perfect Performance With Dakota to Take Bowman Cup. 11,000 ACCLAIM VICTOR Capt. Ahern of Irish Team Gains Reserve With Gallow Glass at the Garden. TWO OF THE WINNERS AT THE HORSE SHOW LAST NIGHT. HORSE SHOW CUP TO LIEUT. RAGUSE | True | By Henry R. Ilsley.by Henry R. Ilsley. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/moisture-is-required-plants-kept-watered-until-ground-freezes.html | MOISTURE IS REQUIRED; Plants Kept Watered Until Ground Freezes Winter Best | True | By Anne Schley. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-viisses-bobrow-ehgaged-to-marry-miss-ethel-to-become-bride-of.html | THE ]VIISSES BOBROW EHGAGED TO MARRY; Miss Ethel to Become Bride of Richard W, Altschulern Studied in Europe. FIANCE IN FILM INDUSTRY Miss Cecile Will Be Wed to John B. Fried -- She Attended Columbia University. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/free-press-fight-shown-in-exhibit-memorabilia-of-zengers-trial-200.html | FREE PRESS FIGHT SHOWN IN EXHIBIT; Memorabilia of Zenger's Trial 200 Years Ago Displayed by Historical Society. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/liquor-store-held-up.html | Liquor Store Held Up. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kansas-to-get-10000-ponds.html | Kansas to Get 10,000 Ponds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/thomas-b-hutchinson.html | THOMAS B. HUTCHINSON. | True | Special to TIt NEW .'OIK "Tl.'x8. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/off-with-the-false-whiskers.html | OFF WITH THE FALSE WHISKERS | True | DOUGLAS W. CHURCHILL. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/max-mclevy.html | MAX McLEVY. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/woodbridge-12-hillside-6.html | Woodbridge, 12; Hillside, 6. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/debtrelief-measures-extended-to-farmers-all-the-states-have-acted.html | DEBT-RELIEF MEASURES EXTENDED TO FARMERS; All the States Have Acted to Ease the Burden and Federal Agencies Have Taken Over Many Mortgages | True | By Frank George. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/roosevelt-names-social-study-aides-council-on-economic-security.html | ROOSEVELT NAMES SOCIAL STUDY AIDES; Council on Economic Security Includes Leaders in Industry, Labor and Welfare. MEDICAL GROUP IS ADDED Miss Perkins Appoints Ten to Act on the Problem of Illness Among the Poor. ROOSEVELT NAMES SOCIAL STUDY AIDES | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/catholic-u-on-top-320-downs-oglethorpe-as-sophomores-score-all.html | CATHOLIC U. ON TOP, 32-0.; Downs Oglethorpe as Sophomores Score All Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/zephyr-will-start-regular-run-today-it-will-operate-between-lincoln.html | ZEPHYR WILL START REGULAR RUN TODAY; It Will Operate Between Lincoln and Kansas City in the First Streamline Service. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/foreign-exchange-saturday-nov-10-1934.html | FOREIGN EXCHANGE; Saturday, Nov. 10, 1934. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/expert-sees-danger-in-land-bank-plan-david-lobdell-says-st-louis.html | EXPERT SEES DANGER IN LAND BANK PLAN; David Lobdell Says St. Louis Liquidation Proposal Would Hurt the Bondholders. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hunter-going-to-capital-nebraska-senatorelect-to-serve-state-in.html | HUNTER GOING TO CAPITAL.; Nebraska Senator-Elect to Serve State in Short Term. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/alabama-subdues-clemson-40-to-0-unbeaten-team-scores-7th-straight.html | ALABAMA SUBDUES CLEMSON, 40 TO 0; Unbeaten Team Scores 7th Straight Victory in Contest at Tuscaloosa. HUTSON IS SCORING ACE End Catches Two Passes for Touchdowns -- Tide Registers Thrice in Last Quarter. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/charlestons-109-points-swamp-rival-high-school.html | Charleston's 109 Points Swamp Rival High School | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stationery-buying-at-peak.html | Stationery Buying at Peak. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/violinists-in-benefits.html | VIOLINISTS IN BENEFITS. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/marseilles-honors-victims.html | Marseilles Honors Victims. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cowboy-tommys-roundup-by-sanford-tousey-unpaged-garden-city.html | COWBOY TOMMY'S ROUNDUP. By Sanford Tousey. Unpaged. Garden City: Doubleday, Doran & Co., Inc. $1.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/illinois-scores-14to3-triumph-rallies-to-top-northwestern-and.html | ILLINOIS SCORES 14-TO-3 TRIUMPH; Rallies to Top Northwestern and Continues in Race for Honors in Big Ten. WILDCATS SCORE FIRST Gain Lead on a Field Goal by Chambers -- Victors' Lateral Passes Strike a Snag. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sorority-girls-clothes-costly.html | Sorority Girls' Clothes Costly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rensselaer-routed-326-falls-before-worcester-tech-germain-sprints.html | RENSSELAER ROUTED, 32-6.; Falls Before Worcester Tech -- Germain Sprints 93 Yards. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/general-staff-of-the-army-is-ready-for-emergencies-general.html | GENERAL STAFF OF THE ARMY IS READY FOR EMERGENCIES; General MacArthur, During His Four-Year Period as Chief of Staff, Now Ending, Has Given Attention to Preparedness | True | By Henry E. Armstrong. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/williams-routs-wesleyan-336-alert-defense-and-effective-use-of.html | WILLIAMS ROUTS WESLEYAN, 33-6; Alert Defense and Effective Use of Forward-Lateral Play Will for Purple. LOSERS FIRST TO SCORE Burton Crosses Line, but Holmes, Salsich, Gordon, Mosely and Stanley Offset Advantage. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/planet-hidalgo-reappears.html | Planet Hidalgo Reappears. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/change-in-loews-meeting-date.html | Change in Loew's Meeting Date. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/children-of-many-nations-paint-their-worlds-in-the-first-pictorial.html | CHILDREN OF MANY NATIONS PAINT THEIR WORLDS; In the First Pictorial Exhibit of Its Kind They Present National Characteristics Strongly and Reveal That Design and Rhythm Are More or Less Spontaneous AS CHILDREN PAINT THEIR WORLDS | True | By Eunice Fuller Barnard | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/upsala-triumphs-540-turns-back-hartwick-with-lifson-and-bonneill.html | UPSALA TRIUMPHS, 54-0.; Turns Back Hartwick, With Lifson and Bonneill Excelling. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/holiday-dances-in-westchester-clubs-at-scarsdale-and-rye-observe.html | HOLIDAY DANCES IN WESTCHESTER; Clubs at Scarsdale and Rye Observe Armistice Eve With Entertainments. BRIDGE SERIES ARRANGED Barnard Alumnae to Open Homes Nov. 19, 20 and 23 for Scholarship Benefit. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/3day-religious-topic-connecticut-college-girls-to-discuss.html | 3-DAY RELIGIOUS TOPIC.; Connecticut College Girls to Discuss 'Investment of Life.' | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/teacher-69-wins-award-in-jersey-aj-glennie-newark-principal-cited.html | TEACHER, 69, WINS AWARD IN JERSEY; A.J. Glennie, Newark Principal, Cited for Distinguished Service to Education. THE FIRST TO BE HONORED Presentation Made at Annual State Teachers Meeting at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/arms-traffic-pact-aim-of-henderson-geneva-parley-leader-urges-end.html | ARMS TRAFFIC PACT AIM OF HENDERSON; Geneva Parley Leader Urges End of Private Profit in Manufacture and Sale. CALLS TRADE REVOLTING Cites Suspicion That Interests Are Working to Prevent Disarmament Treaty. | True | By Arthur Henderson, President of the Disarmament Conference.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/navajos-cut-their-herds-by-eating-excess-goats.html | Navajos Cut Their Herds By Eating Excess Goats | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/picket-welfare-bureau-75-protest-dismissal-of-relief-workers-on.html | PICKET WELFARE BUREAU; 75 Protest Dismissal of Relief Workers on Three Projects. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fletcher-scoffs-at-partys-death-republicans-will-carry-on-to.html | FLETCHER SCOFFS AT PARTY'S 'DEATH'; Republicans Will Carry On to Eventual Toppling of New Deal, He Says. DISCOUNTS TUESDAY BLOW Democratic Victory 'Rests on Narrow Base' -- Assails the 'Shameless Use of Money.' | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/from-gibson-girl-to-industrial-art-painting-and-sculpture-modernism.html | FROM GIBSON GIRL TO INDUSTRIAL ART; Painting and Sculpture, Modernism and Antiques Elbow One Another in a Crowded Week -- Some Current Highlights | True | By Edward Alden Jewell. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/north-carolina-victor-turns-back-davidson-12-to-2-on-two-long.html | NORTH CAROLINA VICTOR.; Turns Back Davidson, 12 to 2, on Two Long Marches. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/37-japanese-miners-killed.html | 37 Japanese Miners Killed. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ban-in-basic-law-on-bonus-is-urged-american-veterans-group-asks.html | BAN IN BASIC LAW ON BONUS IS URGED; American Veterans Group Asks Change in Constitution to Curb Congress Action. EXCEPTS WAR DISABILITIES Bonus Settlements Now Scored in Resolutions -- Hobart Is New Commander. BAN IN BASIC LAW ON BONUS IS URGED | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/issue-of-revision-vexes-mussolini-goemboess-visit-allegedly-to-be.html | ISSUE OF REVISION VEXES MUSSOLINI; Goemboes's Visit, Allegedly to Be Reassured, Did Not Help Rome-Paris Entente. | True | By Arnaldo Cortesi. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/barringer-0-central-0.html | Barringer, 0; Central, 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/finns-language-war-is-threat-to-swedes-girl-is-said-to-have-been.html | FINNS' LANGUAGE WAR IS THREAT TO SWEDES; Girl Is Said to Have Been Beaten in Dispute Over Demand for Finnish in University. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/8-church-factions-in-reich-struggle-mueller-foes-five-christian.html | 8 CHURCH FACTIONS IN REICH STRUGGLE; Mueller Foes, Five Christian Groups and Two Pro-Pagan Bodies Involved. OPPOSITION NOW FAVORED Enemies of Reich Bishop Are Held Likely to Prevail Over Disunited Churchmen. | True | By Guido Enderis.wireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-day-on-skates-the-story-of-a-dutch-picnic-by-hilda-van-stockum.html | A DAY ON SKATES. The Story of a Dutch Picnic. By Hilda Van Stockum. With Illustrations by the Author. Foreword by Edna St. Vincent Millay. 40 pp. New York: Harper & Brothers. $2.50. | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/westchester-exercises-set.html | Westchester Exercises Set. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/st-pauls-tops-hackley-triumphs-126-at-tarrytown-for-first-victory.html | ST. PAUL'S TOPS HACKLEY.; Triumphs, 12-6, at Tarrytown for First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/protocol-trial-off-till-dec-15.html | Protocol Trial Off Till Dec. 15. | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/yugoslavs-appeal-for-less-severity-petition-to-regents-asks-for.html | YUGOSLAVS APPEAL FOR LESS SEVERITY; Petition to Regents Asks for Liberation of Political Prisoners and Free Elections. | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hamilton-b-wills-mining-broker-and-sportsman-dies-in-toronto-after.html | HAMILTON B. WILLS.; Mining Broker and Sportsman Dies in Toronto After Long Illness. | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/to-vote-on-capital-changes.html | To Vote on Capital Changes. | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/republicans-fear-loss-of-district-westchester-county-may-suffer.html | REPUBLICANS FEAR LOSS OF DISTRICT; Westchester County May Suffer Through Reapportionment of Twenty-fourth. ALSO FACES REVENUE DROP Exemption of New York Watershed Property by Democratic Legislature Possible. | True | By John H. Crider. Special Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/large-decrease-indicated-in-our-exports-to-germany-sales-dropped.html | Large Decrease Indicated In Our Exports to Germany; Sales Dropped 40,000,000 Marks in Nine Months Despite Rise in Reich Imports -- Discrimination Is Seen. | True | By Otto D. Tolischus. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/firdausi-fete-here-gratifies-persia-prime-minister-feroughi-says.html | FIRDAUSI FETE HERE GRATIFIES PERSIA; Prime Minister Feroughi Says Honoring of Poet Strengthens Ties Between Nations. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rutgers-marks-founders-day-several-hundred-alumni-back-at-new.html | RUTGERS MARKS FOUNDER'S DAY; Several Hundred Alumni Back at New Brunswick Campus for Homecoming Fete. HEAR CLOTHIER AND LEWIS Graduates Re-elect H.R. Segoine as President of Council -- Athletic Program Given. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/elizabeth-dole-wed-to-david-h-porteus-daughter-of-pineapple-grower.html | ELIZABETH DOLE WED TO DAVID H. PORTEUS; Daughter of Pineapple Grower Becomes Bride of Son of Honolulu Educator. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/faith-in-civilization.html | FAITH IN CIVILIZATION. | True | By Owen D. Young, Speaking At An Academy of Political Science Dinner, He Sees Orderly Recovery Returning. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/winning-the-west-the-little-dark-man-by-upton-terrell-309-pp.html | Winning the West; THE LITTLE DARK MAN. By Upton Terrell. 309 pp. Chicago: The Reilly & Lee Company. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/peace-symposium-issued.html | Peace Symposium Issued. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-earliest-men-adams-ancestors-an-uptodate-outline-of-what-is.html | The Earliest Men; ADAM'S ANCESTORS. An Up-to-Date Outline of What Is Known About the Origin of Man. By L. S.B. Leakey. Foreword by Sir F. Gowland Hopkins. Illustrated. 244 pp. New York: Longmans, Green & Co. $3.20. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/honored-by-phi-beta-kappa.html | Honored by Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hunt-quail-bag-golden-eagle.html | Hunt Quail, Bag Golden Eagle. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/green-oysters-scarce-in-france-this-season.html | Green Oysters Scarce In France This Season | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-spring-introduced-leaf-type-will-compete-with-coil-support-for.html | NEW SPRING INTRODUCED; Leaf Type Will Compete With Coil -- Support For Dealers' Code | True | By E.y. Watson.detroit. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sales-show-increase-collections-also-up-in-wholesale-and.html | SALES SHOW INCREASE.; Collections Also Up In Wholesale and Manufacturing Divisions. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/war-cure-session-jan-2225.html | War Cure Session Jan. 22-25. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/virginia-election-was-tame-affair-vote-was-light-and-senator-byrd.html | VIRGINIA ELECTION WAS TAME AFFAIR; Vote Was Light and Senator Byrd Was Re-elected Without Making a Speech. REPUBLICANS AT LOW EBB North Carolina Democrats Have Perfected an Organization Under Strong Control. | True | By Lenoir Chambers. Editorial Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/first-night-white-fox-on-black-velvet-is-liked.html | FIRST NIGHT; White Fox on Black Velvet Is Liked | True | By Virginia Pope. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/victor-h-kriegshaber-i.html | VICTOR H. KRIEGSHABER. I | True | Special to THE EF YORK TIMES. { | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/humors-upstate-folk-romance-of-the-erie-canal-boaters-the-theme-of.html | HUMORS UP-STATE; Folk Romance of the Erie Canal Boaters The Theme of 'The Farmer Takes A Wife' | True | By Brooks Atkinson. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/urges-trade-leaders-to-stop-complaining-need-for-an-aggressive.html | URGES TRADE LEADERS TO STOP COMPLAINING; Need for an Aggressive Policy Seen by Robert E. Graham to Secure Business. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/jacoby-team-wins-semifinal-match-to-play-boscowitz-four-also.html | JACOBY TEAM WINS SEMI-FINAL MATCH; To Play Boscowitz Four, Also Victorious, for Vanderbilt Cup Tomorrow. 4 ACES' BIDS EFFECTIVE Rivals Score Many Points by Clever Dummy Play, but Slam Try Is Costly. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/at-rosa-lewiss-kippy-of-the-cavendish-by-flora-merrill-illustrated.html | At Rosa Lewis's; KIPPY OF THE CAVENDISH. By Flora Merrill. Illustrated by Elizabeth Tazelaar. 288 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/youth-and-two-painters-concerning-the-early-work-of-corot-and-degas.html | YOUTH AND TWO PAINTERS; Concerning the Early Work of Corot and Degas, Less Widely Known in America | True | By Elisabeth Luther Cary. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/republican-leadership.html | REPUBLICAN LEADERSHIP. | True | By Senator Borah, Maintaining That It Should Have Offered A Program To Take the Place of Mr. Roosevelt'S Experimenting. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/wins-photograph-prize-lynn-mass-girl-gets-250-in-department-stores.html | WINS PHOTOGRAPH PRIZE.; Lynn, Mass., Girl Gets $250 In Department Stores Contest. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/navy-plebe-harriers-score.html | Navy Plebe Harriers Score. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-munitions-racket.html | THE MUNITIONS RACKET. | True | By Clement R. Attlee, British Member of Parliament, In A Debate Precipitated By the Senate Inquiry In Washington. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/costa-rica-has-many-officers.html | Costa Rica Has Many Officers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/london-money-market-dull.html | London Money Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/snakes-1000-years-old-are-killed-by-chinese.html | Snakes '1,000 Years Old' Are Killed by Chinese | True | By the Canadian Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/on-the-worlds-shortwave-trails-venezuela-plans-for-highpower.html | ON THE WORLD'S SHORT-WAVE TRAILS; Venezuela Plans for High-Power Broadcasting -- Russia Can Be Heard Here on Sunday Mornings | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dinghy-racing-starts-rowe-and-shields-among-winners-in-essex-yc.html | DINGHY RACING STARTS.; Rowe and Shields Among Winners in Essex Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/nnne-dennison.html | N-nne -- DennIson. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-hospital-that-visits-the-henry-street-nurse-has-now-been-on-call.html | A 'HOSPITAL' THAT VISITS; The Henry Street Nurse Has Now Been on Call For Forty-one Years | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rialto-gossip-plans-fivestar-and-final-for-three-new-plays-some.html | RIALTO GOSSIP; Plans, Five-Star and Final, for Three New Plays -- Some Holiday Economics and Other Matters in Re Finance | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lsu-eleven-tops-g-washington-60-25000-thrilled-as-colonials-give.html | L.S.U. ELEVEN TOPS G. WASHINGTON, 6-0; 25,000 Thrilled as Colonials Give Louisiana Team Terrific Battle. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/american-ballads-and-folksongs-the-lomax-collection-brings-together.html | American Ballads and Folksongs; The Lomax Collection Brings Together Chanteys, Spirituals, Mountain "Lonesomes" and Desperado Ballads AMERICAN BALLADS AND FOLKSONGS. By John A. Lomax and Alan Lomax. 625 pp. New York: The Macmillan Company. $5. | True | By Dorothy Scarborough | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mr-sinclairs-opportunity.html | Mr. Sinclair's Opportunity, | True | KATHERINE M. GODLET | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bazaar-to-assist-the-victoria-home-british-ambassador-and-lady.html | BAZAAR TO ASSIST THE VICTORIA HOME; British Ambassador and Lady Lindsay Among Patrons for Annual Benefit. AT BILTMORE NOV. 21-23 Card Party on Second Day and a Dance on Closing Night Features of Event. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ms-eccles-heads-federal-reserve-the-president-appoints-utah-banker.html | M.S. ECCLES HEADS FEDERAL RESERVE; The President Appoints Utah Banker and Industrialist to Post Black Left. WAS A MORGENTHAU AIDE A Former Republican, He Is Now a Whole-Hearted Supporter of the New Deal. M.S. ECCLES HEADS FEDERAL RESERVE | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/tree-belt-project-hit-by-huntington-yale-geographer-says-plan-would.html | TREE BELT PROJECT HIT BY HUNTINGTON; Yale Geographer Says Plan Would Aggravate Evils It Aims to Correct. COST HELD PROHIBITIVE Effect Would Be Limited and Drought Would Kill Much of Forest, He Writes. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/detroit-buoyant-girds-for-a-new-day-she-takes-stock-of-her-defects.html | DETROIT, BUOYANT, GIRDS FOR A NEW DAY; She Takes Stock of Her Defects and Lays Plans for a Richer Life DETROIT, AGAIN BUOYANT, GIRDS FOR A NEW DAY The Capital of Mass Production Takes Stock of Her Shortcomings And Lays Plans Which She Hopes Will Lead to a Richer Life | True | By Anne O'Hare McCormickdetroit. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/three-operas-in-a-day-double-bill-at-matinee-and-rigoletto-in.html | THREE OPERAS IN A DAY.; Double Bill at Matinee and 'Rigoletto' in Evening at Hippodrome. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/111-germans-sterilized-berlin-hospital-reports-on-work-2-catholic.html | 111 GERMANS STERILIZED.; Berlin Hospital Reports on Work -- 2 Catholic Supporters Lost Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/shanghai-uses-much-perfume.html | Shanghai Uses Much Perfume. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mr-benchley-unbosoms-himself-again-from-bed-to-worse-or-comforting.html | Mr. Benchley Unbosoms Himself Again; FROM BED TO WORSE, or Comforting Thoughts About the Bison. By Robert Benchley. Illustrated by Gluyas Williams. 287 pp. New York: Harper & Brothers. $2.50. | True | ROBERT VAN GELDER. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gov-olson-looms-as-radical-leader-farmerlaborites-defeat-of.html | GOV. OLSON LOOMS AS RADICAL LEADER; Farmer-Laborite's Defeat of Democrats in Minnesota Strengthens Him. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/employes-to-be-reimbursed.html | Employes to Be Reimbursed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/four-men-arraigned-in-narcotics-case-army-base-employes-are-held.html | FOUR MEN ARRAIGNED IN NARCOTICS CASE; Army Base Employes Are Held With Two Others in Sale of Stolen Morphine. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/store-sales-up-13-in-tenmonth-period-increase-in-october-was-7-per.html | STORE SALES UP 13% IN TEN-MONTH PERIOD; Increase in October Was 7 Per Cent Over Year Ago -- Atlanta Area Led. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cuba-arbitrates-squatter-dispute-600-families-on-land-in.html | CUBA ARBITRATES SQUATTER DISPUTE; 600 Families on Land in Controversy Will Not Be Ejected Pending Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/italy-inaugurates-managed-economy-22-councils-of-corporations-to.html | ITALY INAUGURATES MANAGED ECONOMY; 22 Councils of Corporations to Regulate All Business Installed by Mussolini. GOAL TO 'ENNOBLE LIFE' But Premier Warns Against Expecting Miracles in the Economic Field. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/time-for-definite-policy.html | TIME FOR DEFINITE POLICY. | True | From The Rochester Times-Union. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/now-to-business.html | NOW TO BUSINESS." | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/exports-imperative.html | EXPORTS IMPERATIVE. | True | From The Louisville Courier-Journal. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/woman-95-enjoys-flight.html | Woman, 95, Enjoys Flight. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/theatre-books-to-brown-collection-of-dr-ep-king-goes-to-the-sock.html | THEATRE BOOKS TO BROWN; Collection of Dr. E.P. King Goes to the Sock and Buskin Society. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dazzling-array-again-at-show-costume-event-draws-acclaim-display-of.html | Dazzling Array Again at Show; Costume Event Draws Acclaim; Display of Fashion and Jewelry Considered Remarkable for a Saturday Night -- Horse-Drawn Vehicles of the Gay 90s Stir Attention -- Parties Mark the Occasion. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/odd-new-yorkers-all-around-the-town-by-herbert-asbury-illustrated.html | Odd New Yorkers; ALL AROUND THE TOWN. By Herbert Asbury. Illustrated. 281 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/in-connecticut.html | IN CONNECTICUT. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/princeton-crews-set-back-rutgers-fenninger-paces-varsity-eight-to.html | PRINCETON CREWS SET BACK RUTGERS; Fenninger Paces Varsity Eight to Victory by 3 1/2 Lengths -- Cub Lightweights Win. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/victory-over-lafayette-again-gives-rutgers-middle-three-football.html | Victory Over Lafayette Again Gives Rutgers Middle Three Football Honors; RUTGERS CONQUERS LAFAYETTE BY 27-6 Metzler Makes 3 Touchdowns as Scarlet Retains Middle Three Football Title. LEOPARDS FIRST TO SCORE Bialkowski Sets Pace in Swift Attack After the Kick-Off -- 8,000 Attend Game. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/to-open-new-air-service-rickenbacker-will-fly-group-to-miami-and.html | TO OPEN NEW AIR SERVICE.; Rickenbacker Will Fly Group to Miami and Back Tuesday. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/englands-new-giant-broadcaster-puts-droitwich-in-the-limelight.html | England's New Giant Broadcaster Puts Droitwich in the Limelight | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/railway-earnings-gross-and-net-receipts-this-year-with-comparisons.html | RAILWAY EARNINGS.; Gross and Net Receipts This Year, With Comparisons -- The Alton's Report for October. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/westchester.html | Westchester. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/violets-blooming-in-canada.html | Violets Blooming in Canada. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-mental-tests-use.html | THE MENTAL TEST'S USE | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/architects-honor-nyu-french-medal-awarded-for-work-in-their-field.html | ARCHITECTS HONOR N.Y.U.; French Medal Awarded for Work in Their Field. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-former-office-boy-rules-in-london-like-dick-whittington-the-new.html | A FORMER OFFICE BOY RULES IN LONDON; Like Dick Whittington, the New Lord Mayor Rose From a Humble Post to Sit in Splendor at the Guildhall A FORMER OFFICE BOY WHO RULES IN LONDON Like Dick Whittington of Old, the Present Lord Mayor Rose From A Humble Position to Sit in the Splendor of the Guildhall | True | By P.w. Wilson | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gusher-struck-in-kloeang.html | Gusher Struck in Kloeang. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/duke-eleven-routs-wake-forest-28-to-7-blue-devils-bewilder-rivals.html | DUKE ELEVEN ROUTS WAKE FOREST, 28 TO 7; Blue Devils Bewilder Rivals With Varied Attack -- Alexander Stars. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/urschel-suspects-taken-to-oregon-californians-accused-in-hiding-of.html | URSCHEL SUSPECTS TAKEN TO OREGON; Californians Accused in Hiding of Ransom Money Held Under Bond at Portland. WANTED IN OKLAHOMA Removal Hearing Is Set for Woman Friend of Bates, Her Son and Daughter-in-Law. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-permanent-armistice.html | A PERMANENT ARMISTICE. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/city-schools-hold-outdoor-classes-in-park-nature-study-stressed-in.html | City Schools Hold Outdoor Classes in Park; Nature Study Stressed in the Experiment | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/three-woodcuts-by-jj-lankes-in-the-early-sixties-the-goodhues-of.html | THREE WOODCUTS BY J.J. LANKES; In the Early Sixties THE GOODHUES OF SINKING CREEK. By W.R. Burnett. With Woodcuts by J.J. Lankes. 88 pp. New York: Harper & Brothers. $1.50. | True | FRED T. MARSH. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/federal-magnetic-stations-to-be-moved-airports-to-get-many-now-in.html | Federal Magnetic Stations to Be Moved; Airports to Get Many Now in Cemeteries | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rita-vredenburgh-wed-in-cathedral-becomes-bride-of-p-j-morgan-in.html | RITA VREDENBURGH WED IN CATHEDRAL; Becomes Bride of P. J. Morgan in the Lady Chapel of St. Patrick's. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bucknell-scores-over-w-and-j-137-reznichaks-50yard-toss-to-filer.html | BUCKNELL SCORES OVER W. AND J., 13-7; Reznichak's 50-Yard Toss to Filer Brings Winning Touchdown in Third. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/london-to-expend-millions-in-beautifying-thames-bank.html | LONDON TO EXPEND MILLIONS IN BEAUTIFYING THAMES BANK | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lines-from-a-paris-watch-tower-fedor-ozeps-amok-impresses-the.html | LINES FROM A PARIS WATCH TOWER; Fedor Ozep's 'Amok' Impresses the French Capital as a Dignified Film Treatment of a Delicate Subject | True | HERBERT L. MATTHEWS. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/modusto-berardini.html | MODuSTO BERARDINI. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sanitation-staff-praised-by-mayor-streets-are-cleaner-than-in-years.html | SANITATION STAFF PRAISED BY MAYOR; Streets Are Cleaner Than in Years, He Tells Men on Visit to Department School. DECLARES POLITICS IS OUT Promotion Will Be on Merit and No One Who Does Work Need Fear for Job, He Says. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/activity-resumed-by-austrian-nazis-storm-troops-ordered-to-be-ready.html | ACTIVITY RESUMED BY AUSTRIAN NAZIS; Storm Troops Ordered to Be Ready to Fight for a 'German Free Austria.' VIENNA REDS IN PARADES President of State Council Quits, Allegedly Because of Catholic Objection to His Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/flow-of-hot-oil-checked-in-texas-railroads-back-up-efforts-of.html | FLOW OF 'HOT OIL' CHECKED IN TEXAS; Railroads Back Up Efforts of Federal Tender Board to End It. SHIPMENTS ARE STOPPED State Authorities Looked To Now to Cooperate With the Federal Officials. | True | By Peter Molyneaux, Texas Watchtower Correspondent. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/urges-republicans-to-become-liberal-william-allen-white-says-party.html | URGES REPUBLICANS TO BECOME LIBERAL; William Allen White Says Party Must Attack From Middle Left. | True | By William Allen White. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/more-on-our-daily-bread.html | More on "Our Daily Bread." | True | HERBERT M. MILLER, lanaing editor Jay Emanuel Publications | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/clark-george.html | Clark -- George. | True | SPecial to THE NEW Oltc TIE. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dougherl-roser.html | Dougherl' -- Roser. | True | Special to TH uw YOK Tzs. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/poles-to-mark-independence.html | Poles to Mark Independence. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/medal-for-kings-anniversary.html | Medal for King's Anniversary. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/club-heads-named-at-city-college-109-officers-are-selected-by.html | CLUB HEADS NAMED AT CITY COLLEGE; 109 Officers Are Selected by Undergraduate Societies in Day Session. SERVE FOR A SEMESTER Milton Goldberg President Classical Group and Hyman Bartner of Dictopia. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/white-plains-wins-by-a-count-of-76-new-rochelle-meets-second.html | WHITE PLAINS WINS BY A COUNT OF 7-6; New Rochelle Meets Second Setback in 3 Years as Connolly Misses Kick. | True | By Thurlow Childs.special To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/debruyn-defeats-cece-by-a-yard-in-road-run.html | DeBruyn Defeats Cece By a Yard in Road Run | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/issues-by-elizabeth-nj-ordinances-call-for-4890000-refunding-bonds.html | ISSUES BY ELIZABETH, N.J.; Ordinances Call for $4,890,000 Refunding Bonds to Cut Interest. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/catherine-weber-plans-bridal.html | Catherine Weber Plans Bridal. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/de-valera-to-face-critics-this-week-will-report-on-stewardship-to.html | DE VALERA TO FACE CRITICS THIS WEEK; Will Report on Stewardship to Reassembled Dail and Congress of Fianna Fail. PARTY MAINLY SATISFIED But Export Losses and Rising Unemployment Provide Foes in Dail With Ammunition. | True | By Hugh Smith.wireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stubborn-manhattan-eleven-is-turned-back-by-versatile-holy-cross.html | Stubborn Manhattan Eleven Is Turned Back by Versatile Holy Cross Attack; HOLY CROSS TRIMS MANHATTAN, 12 TO 6 Checked on Ground, Crusaders Take to the Air to Defeat Stubborn Jaspers. HOBIN OUTSTANDING BACK Lyons Blocks Kick and Recovers for Team's Touchdown -- Green Forwards Play Brilliantly. | True | By Joseph M. Sheehan. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-test-visioned-for-the-gold-bloc-bankers-here-feel-certain-that.html | NEW TEST VISIONED FOR THE GOLD BLOC; Bankers Here Feel Certain That Currency Difficulties Will Come Up Again. GRADUAL BREAK-UP SEEN Belgium and Holland Expected to Draw Away From Other Countries. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/stocks-improve-in-berlin.html | Stocks Improve in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/manlius-team-held-to-a-scoreless-tie-battles-to-deadlock-against.html | MANLIUS TEAM HELD TO A SCORELESS TIE; Battles to Deadlock Against Augusta Military Academy on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/south-kent-wins-2018-downs-canterbury-school-mccoun-leading-fast.html | SOUTH KENT WINS, 20-18.; Downs Canterbury School, McCoun Leading Fast Offensive. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-war-of-1812-captain-caution-by-kenneth-roberts-310-pp-new-york.html | The War of 1812; CAPTAIN CAUTION. By Kenneth Roberts. 310 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/out-of-the-golden-west.html | OUT OF THE GOLDEN WEST | True | By Douglas W. Churchill.hollywood. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/retailers-reports-up-economic-issues-will-be-feature-of-dry-goods.html | RETAILERS' REPORTS UP.; Economic Issues Will Be Feature of Dry Goods Group's Session. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/tax-plea-by-rachmaninoff.html | Tax Plea by Rachmaninoff. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/war-danger-seen-by-lloyd-george-former-british-premier-says-this.html | WAR DANGER SEEN BY LLOYD GEORGE; Former British Premier Says This Generation Should Know What Conflict Is. | True | Special Cable to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/france-admits-fall-in-tax-collection-progressive-decline-is.html | FRANCE ADMITS FALL IN TAX COLLECTION; Progressive Decline Is Reported by Finance Ministry for the Third Quarter of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ny-military-triumphs-downs-new-paltz-normal-6-to-0-on-wanamakers.html | N.Y. MILITARY TRIUMPHS.; Downs New Paltz Normal, 6 to 0, on Wanamaker's 70-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/tammany-head-sails-gets-noisy-sendoff-large-group-at-pier-others-on.html | TAMMANY HEAD SAILS, GETS NOISY SEND-OFF; Large Group at Pier, Others on Two Tugs as Dooling Leaves for Bermuda to Rest. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/railroads-in-kansas-abandon-much-track-many-counties-facing-serious.html | RAILROADS IN KANSAS ABANDON MUCH TRACK; Many Counties Facing Serious Problem Because This Removes Property From Tax Rolls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/seabrooks-fabulous-monk-of-timbuctoo-the-white-monk-of-timbuctoo-by.html | Seabrook's Fabulous Monk of Timbuctoo; THE WHITE MONK OF TIMBUCTOO. By William Seabrook. 279 pp. New York: Harcourt, Brace & Co. $3. | True | PERCY HUTCHISON. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/maine-takes-state-title-beats-bowdoin-13-to-0-to-lead-rivals-for.html | MAINE TAKES STATE TITLE.; Beats Bowdoin, 13 to 0, to Lead Rivals for 4th Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/surnames-that-dickens-missed.html | SURNAMES THAT DICKENS MISSED | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/orchestras-out-of-town.html | ORCHESTRAS OUT OF TOWN. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ward-co-in-new-field.html | Ward & Co. in New Field. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/neutral-bridge-along-baltic-is-formed-by-three-nations-states-lying.html | NEUTRAL BRIDGE ALONG BALTIC IS FORMED BY THREE NATIONS; States Lying Between Soviet Russia and Nazi Germany Join With The Scandinavian Countries in Pursuing a Policy of Peace | True | By Alma Luise Olson. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-pawnshop-rule-set-owners-of-typewriters-up-for-loans-must-be.html | NEW PAWNSHOP RULE SET.; Owners of Typewriters Up for Loans Must Be Checked. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/activities-of-musicians-here-and-afield-gattis-resignation.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Gatti's Resignation, Effective Next April, Raises Question of Successor -- Other Items | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/haverford-wins-soccer-game.html | Haverford Wins Soccer Game. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sandras-cellar-by-feral-hess-illustrated-by-edward-c-cass-well-254.html | SANDRA'S CELLAR. By Feral Hess. Illustrated by Edward C. Cass well. 254 pp. New York: The Macmillan Company. $1.75. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/english-waterway-a-canoeists-paradise-improvement-of-river-nen-is.html | ENGLISH WATERWAY A CANOEIST'S PARADISE; Improvement of River Nen Is Part of Plan For Revival of Little Used Canals | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/tufts-eleven-downs-middlebury-by-183-gains-sixth-straight-victory.html | TUFTS ELEVEN DOWNS MIDDLEBURY BY 18-3; Gains Sixth Straight Victory, but Is Scored On for First Time This Season. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/arkansas-governor-scores-divorce-law-futrell-holds-90day-statute.html | ARKANSAS GOVERNOR SCORES DIVORCE LAW; Futrell Holds 90-Day Statute Violates Full Faith Clause of Constitution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/catalan-chamber-music-barcelonas-quartet-de-corda-opens-season-with.html | CATALAN CHAMBER MUSIC; Barcelona's 'Quartet de Corda' Opens Season With Brilliant Concert | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/canada-cuts-rail-wheat-rate.html | Canada Cuts Rail Wheat Rate. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/montclair-beats-west-orange-high-triumphs-by-197-as-fritts-stars.html | MONTCLAIR BEATS WEST ORANGE HIGH; Triumphs by 19-7 as Fritts Stars -- Irvington Bows to Bloomfield, 18-0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/runners-to-take-fire-to-games.html | Runners to Take Fire to Games. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hopkins-urges-gifts-to-red-cross-in-drive-he-says-unemployment.html | HOPKINS URGES GIFTS TO RED CROSS IN DRIVE; He Says Unemployment Relief Must-Not Overshadow Need for Aid in Disasters. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sattel-cowan.html | Sattel Cowan. | True | Special to THE HEW YORK T[.iES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-first-bible-illustrated-by-helen-sewell-109-pp-new-york-oxford.html | A FIRST BIBLE. Illustrated by Helen Sewell. 109 pp. New York: Oxford University Press. $2.50. | True | By Anne T. Eaton. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/englewood-bridal-for-miss-lidliw-marriage-of-edwin-m-lee-of-miami.html | ENGLEWOOD BRIDAL FOR MISS L/IDLIW; Marriage of Edwin M. Lee of Miami Takes Place in St. Paul's Church. HER SISTERS ATTENDANTS James Hall Jr. Is Best Man at Ceremony, Which Precedes Large Home Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/trinity-eleven-victor-halts-vermont-217-to-end-its-campaign.html | TRINITY ELEVEN VICTOR.; Halts Vermont, 21-7, to End Its Campaign Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/drawings-of-funnies-to-be-sold.html | Drawings of 'Funnies' to Be Sold | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/eight-made-ill-by-gas-three-women-found-unconscious-in-house-in.html | EIGHT MADE ILL BY GAS.; Three Women Found Unconscious in House in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kwangtung-convicts-ask-to-be-released-as-means-of-saving-money-for.html | Kwangtung Convicts Ask to Be Released As Means of Saving Money for Province | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sewing-group-plans-drive-needlework-guild-to-mark-50th-anniversary.html | SEWING GROUP PLANS DRIVE; Needlework Guild to Mark 50th Anniversary by Plea for Poor. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/georgia-e-hynes-engaged-troth-to-lieutenant-earl-f-signer-u-s-a.html | GEORGIA E. HYNES ENGAGED; Troth to Lieutenant Earl F. Signer, U. S. A., Announced by Parents. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/barter-enables-majorcans-to-obtain-luxuries-and-cut-their-income.html | Barter Enables Majorcans to Obtain Luxuries and Cut Their Income Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/our-nation-not-christian-one.html | OUR NATION NOT CHRISTIAN ONE | True | JACK BENJAMIN | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/limit-on-priests-relaxed-in-mexico-state-of-morelos-now-permits-one.html | LIMIT ON PRIESTS RELAXED IN MEXICO; State of Morelos Now Permits One for Each 20,000 Instead of Each 70,000 Inhabitants. WEIGH SEDITION CHARGES President and Attorney General Confer -- Yucatan Reported to Have Closed Churches. | True | Special Cable to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/denver-downs-drake-87.html | Denver Downs Drake, 8-7. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/poultry-banding-by-rabbis-opposed-delegates-to-farm-parley-hold.html | POULTRY BANDING BY RABBIS OPPOSED; Delegates to Farm Parley Hold Scheme Would Cost Consumers $400,000 Yearly. ASK FEDERAL MILK RULE Say Subsistence Gardens Have Become Serious Threat to Produce Growers. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/germany-and-brazil-close-trade-talks-former-believed-to-have-asked.html | GERMANY AND BRAZIL CLOSE TRADE TALKS; Former Believed to Have Asked Full Payment for Export, Offering Bonds in Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/orphans-relatives-sought.html | Orphan's Relatives Sought. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ohio-gasoline-price-up-standard-oil-makes-12-cent-increase-new-cut.html | OHIO GASOLINE PRICE UP.; Standard Oil Makes 1/2 Cent Increase -- New Cut in Texas. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/la-salle-ma-19-sewanhaka-o.html | La Salle M.A., 19; Sewanhaka, O. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/liliom-at-radcliffe-bridgeton-girl-to-have-part-in-play-this-week.html | LILIOM' AT RADCLIFFE.; Bridgeton Girl to Have Part In Play This Week. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/custom-house-dedicated-exercises-herd-at-4200000-building-in.html | CUSTOM HOUSE DEDICATED; Exercises Herd at $4,200,000 Building in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/john-goode-criminal-red-hell-the-life-story-of-john-good-criminal.html | John Goode, Criminal; RED HELL. The Life Story of John Good, Criminal. By Thelma Roberts. 320 pp. New York: Rae D. Henkle. $2.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/more-news-of-the-rialto.html | MORE NEWS OF THE RIALTO | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/chinese-law-limits-use-of-trademarks-those-intended-for-domestic.html | CHINESE LAW LIMITS USE OF TRADE-MARKS; Those Intended for Domestic Wares Must Not Be Used on Foreign Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-week-in-science-a-years-gains-in-astronomy-observing-radiations.html | THE WEEK IN SCIENCE: A YEAR'S GAINS IN ASTRONOMY; Observing Radiations From the Sun and Stars -- Electromagnet On a Huge Scale to Bombard Atoms -- Survey of the Ionosphere | True | By William L. Laurence. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pity-the-film-architect.html | PITY THE FILM ARCHITECT | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/held-by-lindbergh-act-four-men-accused-of-20000-extortion-plot-in.html | HELD BY LINDBERGH ACT.; Four Men Accused of $20,000 Extortion Plot In St. Louis. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/juvenile-crime-laid-to-home-negligence-sterilization-of-unfit.html | JUVENILE CRIME LAID TO HOME NEGLIGENCE; Sterilization of Unfit Parents Favored by Justice Levy to Stop Delinquency. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/britain-is-yielding-to-japan-on-navies-facing-perils-in-europe-she.html | BRITAIN IS YIELDING TO JAPAN ON NAVIES; Facing Perils in Europe, She Hopes Her Concessions Will Assure Peace in East. BACKING OF U.S. ILLUSORY But She Is Willing That We Should Outbuild Her if She Gets 70 Cruisers. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sharp-rise-found-in-veterans-aid-roosevelt-order-and-offices-bill.html | SHARP RISE FOUND IN VETERANS' AID; Roosevelt Order and Offices Bill Add $150,000,000 to the Yearly Cost. NEW FUNDS NECESSARY Congress to Be Asked for Big Deficiency Appropriation -- Increase in Rolls Predicted. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/resort-wear-interest-keen.html | Resort Wear Interest Keen. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/charles-h-towle.html | CHARLES H, TOWLE. | True | Special to TH -'IK YORK TSS. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/john-cowper-powys-sets-down-his-confessions-his-autobiography-is-an.html | John Cowper Powys Sets Down His Confessions; His Autobiography Is an Uncommonly Frank Record Of a Man's Inner Life AUTOBIOGRAPHY. By John Cowper Powys. 595 pp. New York: Simon & Schuster. $3.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cotton-advanced-by-heavy-buying-demand-is-largest-in-several-weeks.html | COTTON ADVANCED BY HEAVY BUYING; Demand Is Largest in Several Weeks -- Rises in Silver and Stocks Help Move. GAINS ARE 8 TO 10 POINTS Acreage Problem Is No Clearer -- Buying for Mills Increased -- Spot Inquiries Active. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/futility-of-war.html | FUTILITY OF WAR. | True | By Dr. James L. Meader, President of Russell Sage College, Declaring That It Settles Nothing and Foments Hatreds. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/far-east-rover-salt-of-the-sea-red-saunders-by-sinbad-352-pp.html | Far East Rover; SALT OF THE SEA RED SAUNDERS. By "Sinbad." 352 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | WHITFORD CARTER. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pedestrian-safety-drive-is-widened-in-britain.html | Pedestrian Safety Drive Is Widened in Britain | True | By the Canadian Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/f-and-m-in-front-580-scores-in-every-period-to-rout-moravian-at.html | F. AND M. IN FRONT, 58-0.; Scores in Every Period to Rout Moravian at Lancaster. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/girl-saves-brother-and-sister.html | Girl Saves Brother and Sister. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/seeks-new-wheat-seed-in-tunnel-like-desert.html | Seeks New Wheat Seed In Tunnel Like Desert | True | By the Canadian Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-cutter-arrives-here-will-replace-the-old-hudson-on-trips-down.html | NEW CUTTER ARRIVES HERE; Will Replace the Old Hudson on Trips Down the Bay. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/american-slang-a-dictionary-of-american-slang-by-maurice-h-wessen.html | American Slang; A DICTIONARY OF AMERICAN SLANG. By Maurice H. Wessen. 543 pp. New York: Thomas Y. Crowell Company. $2.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-dance-miss-graham-seasons-debut-of-a-popular-american-artist.html | THE DANCE: MISS GRAHAM; Season's Debut of a Popular American Artist -- Programs of the Week | True | By John Martin. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dummer-academy-wins-triumphs-by-310-in-clash-with-vermont-academy.html | DUMMER ACADEMY WINS; Triumphs by 31-0 in Clash With Vermont Academy. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/radicals-found-in-vassar-faculty-questionnaire-shows-instructors.html | RADICALS FOUND IN VASSAR FACULTY; Questionnaire Shows Instructors More Inclined to Left Than the Students. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lima-welcomes-new-liner.html | Lima Welcomes New Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lawyers-to-wear-black-gowns.html | Lawyers to Wear Black Gowns. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/commodity-markets-futures-rise-moderately-in-quiet-trading-cash.html | COMMODITY MARKETS.; Futures Rise Moderately in Quiet Trading -- Cash Prices Strong, With No Declines. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/william-allen-white-urges-beer-in-kansas-editor-warns-drys.html | WILLIAM ALLEN WHITE URGES BEER IN KANSAS; Editor Warns Drys, Victorious in Vote, Law Should Be Modified to Stop Repeal Later. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/on-second-thought.html | ON SECOND THOUGHT | True | By Andre Sennwald. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/designing-with-plants-easily-grown-bulbs-and-inexpensive-vines-are.html | DESIGNING WITH PLANTS; Easily Grown Bulbs and Inexpensive Vines Are Combined PINK TULIPS AND GRAPE IVY | True | By Marian C. Walker. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/seeds-for-winter-sowing-planted-late-they-remain-dormant-until.html | SEEDS FOR WINTER SOWING; Planted Late, They Remain Dormant Until Spring And Then Make Early, Vigorous Seedlings | True | By Mary R. Campbell. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/s-methodist-wins-on-aerial-barrage-routs-texas-aggies-by-28-to-0-in.html | S. METHODIST WINS ON AERIAL BARRAGE; Routs Texas Aggies by 28 to 0 in Southwest Conference Game at Dallas. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/business-shows-moderate-gains-passing-of-election-period-last-week.html | BUSINESS SHOWS MODERATE GAINS; Passing of Election Period Last Week Is Considered a Favorable Factor. BUILDING IS INCREASING Sentiment Improves in Steel Industry -- Reports From Reserve Bank Areas. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/coastal-stevedores-win-new-wage-rate-operators-agree-to-85-cents-an.html | COASTAL STEVEDORES WIN NEW WAGE RATE; Operators Agree to 85 Cents an Hour and $1.25 Overtime -- 5,000 Workers Affected. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pomfret-crushes-tabor-scores-in-every-period-of-game-to-triumph-by.html | POMFRET CRUSHES TABOR.; Scores in Every Period of Game to Triumph by 34 to 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/montclair-teachers-win-remain-undefeated-scoring-200-victory-over.html | MONTCLAIR TEACHERS WIN.; Remain Undefeated, Scoring 20-0 Victory Over Panzer. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/woman-seeks-medal-won-by-marine-in-1870.html | Woman Seeks Medal Won by Marine in 1870 | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/wallage-details-recovery-theory-gives-data-to-show-how-industrial.html | WALLAGE DETAILS RECOVERY THEORY; Gives Data to Show How Industrial Revival Hinges on Farm Income. WORKERS PAY AFFECTED He Finds Wages and Earnings of Agriculture Rise and Fall Together. WALLACE DETAILS RECOVERY THEORY | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/football-injuries-are-fatal.html | Football Injuries Are Fatal. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/museum-officials-face-indictments-nanking-government-will-charge.html | MUSEUM OFFICIALS FACE INDICTMENTS; Nanking Government Will Charge Them With Theft of Ancient Curios. PU YI IS LEGAL OWNER Many Treasures in Collection Worth $50,000,000 Are Missing From Storage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/in-classroom-and-on-campus-when-the-childs-school-day-ends-the.html | IN CLASSROOM AND ON CAMPUS; When the Child's School Day Ends, the Parent's Often Begins Under New Plans in Public Units | True | By Eunice Barnard. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/city-borrows-1000000-to-avert-relief-crisis-plans-new-taxes-in-week.html | CITY BORROWS $1,000,000 TO AVERT RELIEF CRISIS; PLANS NEW TAXES IN WEEK; BANKS GIVE ASSURANCE | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/true-air-supremacy.html | TRUE AIR SUPREMACY. | True | From The London Daily Express. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/marconi-london-items.html | MARCONI LONDON ITEMS | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fear-armistice-day-riot-kentucky-officers-act-to-avert-harlan.html | FEAR ARMISTICE DAY RIOT.; Kentucky Officers Act to Avert Harlan County Clash. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/furniture-prices-stay-producers-change-plans-to-raise-quotations-on.html | FURNITURE PRICES STAY.; Producers Change Plans to Raise Quotations on Spring Lines. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/six-pairs-of-lovers-the-other-lovers-by-margaret-widdemer-275-pp.html | Six Pairs of Lovers; THE OTHER LOVERS. By Margaret Widdemer. 275 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-actors-and-mr-rice.html | The Actors and Mr. Rice. | True | ANOTHER RICE ACTOR | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/65000-see-gomez-fan-19-in-tokyo-imperial-prince-present-as-ruth.html | 65,000 SEE GOMEZ FAN 19 IN TOKYO; Imperial Prince Present as Ruth Hits Homer and Americans Win, 10-0. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/triumph-scored-by-nyu-field-hockey-team-features-busy-day-in-the.html | Triumph Scored by N.Y.U. Field Hockey Team Features Busy Day in the Sport; N.Y.U. GIRLS BEAT FIELDSTON, 3 TO 1 Miss Schmidt Leads Team to Victory -- Other Field Hockey Teams Are Active. ALL-STAR SQUADS PICKED Private Schools Stage Annual Trials -- Greenfield Scores in Association Play. | True | By Maribel Y. Vinson. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ferraros-rugby-team-wins-canadian-title.html | Ferraro's Rugby Team Wins Canadian Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/50000-bonds-vanish-from-widows-home-while-she-is-away-for-fifteen.html | $50,000 Bonds Vanish From Widow's Home While She Is Away for Fifteen Minutes | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/would-oust-emigres.html | Would Oust Emigres. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/warns-of-abuses-of-advertising-cb-larrabee-of-printers-ink-says.html | WARNS OF ABUSES OF ADVERTISING; C.B. Larrabee of Printers Ink Says Consumer Is Becoming Intelligently Skeptical. WOULD 'KICK OUT CROOKS' Jr. Address at New Haven Session He Surmises Restrictive Federal Action. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/senators-will-sail-for-philippine-study-commission-of-four-to.html | SENATORS WILL SAIL FOR PHILIPPINE STUDY; Commission of Four to Consider Economic Changes Urged in Independence Act. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/plans-teaching-survey-high-school-group-will-seek-to-restore-normal.html | PLANS TEACHING SURVEY.; High School Group Will Seek to Restore Normal Class Conditions. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/financial-markets-stock-trading-holds-at-high-level-by-comparison.html | FINANCIAL MARKETS; Stock Trading Holds at High Level by Comparison With Recent Saturdays -- Prices Advance Slightly. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sunderland-gains-undisputed-lead-halts-manchester-city-soccer-team.html | SUNDERLAND GAINS UNDISPUTED LEAD; Halts Manchester City Soccer Team in English League Game, 3 to 2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/princeton-recital-today-the-westminster-choir-school-to-open-winter.html | PRINCETON RECITAL TODAY.; The Westminster Choir School to Open Winter Schedule. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/beavers-public-works-threaten-a-highway.html | Beavers' Public Works Threaten a Highway | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-frank-h-wright.html | MRS. FRANK H. WRIGHT, | True | Special to TH] NKW NOaK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/findlay-triumphs-by-970.html | Findlay Triumphs by 97-0. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/18530-families-aided-by-city-child-acency-3808-new-applications.html | 18,530 FAMILIES AIDED BY CITY CHILD ACENCY; 3,808 New Applications Were Approved in 1933, Board's Report to Mayor Says. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/socialists-to-join-labor-in-demands-state-leaders-to-work-with.html | SOCIALISTS TO JOIN LABOR IN DEMANDS; State Leaders to Work With Federation for Eight-Point Social Reform Program. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/radio-in-switzerland-replaces-music-patrons.html | RADIO IN SWITZERLAND REPLACES MUSIC PATRONS | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/deerfield-on-top-186-passes-by-lehman-pave-way-for-triumph-over.html | DEERFIELD ON TOP, 18-6.; Passes by Lehman Pave Way for Triumph Over Williston. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/banks-maintain-profits-favorable-factors-pointed-out-by-clinton.html | BANKS MAINTAIN PROFITS.; Favorable Factors Pointed Out by Clinton Gilbert & Co. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-world-moves.html | The World Moves. | True | ALBERT FREDERIC NOERR | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/party-for-drive-aides-mrs-arthur-lehman-will-give-reception-on-nov.html | PARTY FOR DRIVE AIDES.; Mrs. Arthur Lehman Will Give Reception on Nov. 19. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/record-in-rubber-stocks-world-supplies-largest-in-history-amounts.html | RECORD IN RUBBER STOCKS; World Supplies Largest in History -- Amounts Lower in This Country | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/studio-notes-and-comment-jane-cowl-urges-more-time-for-rehearsals.html | STUDIO NOTES AND COMMENT; Jane Cowl Urges More Time for Rehearsals -- Plans of Artists | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/moscow-changing-into-modern-city-cobblestone-streets-and-worn.html | MOSCOW CHANGING INTO MODERN CITY; Cobblestone Streets and Worn Buildings Give Way to Plazas and Apartments. POPULATION GROWS FAST New Subway Is Causing the Demolition of Churches at Station Points. | True | By Harold Denny.special Cable To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/trading-limit-set-on-old-accounts-rulings-by-reserve-board-bar-rise.html | TRADING LIMIT SET ON 'OLD ACCOUNTS'; Rulings by Reserve Board Bar Rise in Debt Balance by Ban on Buying. WITHDRAWALS RESTRICTED Numerous Obscure Points in New Regulations Made Clear by Andrew Stewart. TRADING LIMIT SET ON 'OLD ACCOUNTS' | True | By Andrew Stewart, Partner In Haskins & Sells, Certified Public Accountants.by Andrew Stewart. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/wartime-fliers-have-dinner-here-five-ranking-aces-of-united-states.html | WAR-TIME FLIERS HAVE DINNER HERE; Five Ranking Aces of United States Are Among Guests at Sixteenth Reunion. MAYOR THERE AS AVIATOR Outsiders Barred at Annual Event and Show Takes Place of Speech-Making. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/-morningafter-glass-eye-demanded-by-bon-vivant.html | ' Morning-After' Glass Eye Demanded by Bon Vivant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/charlotte-r-hone-bride-influshing-descendant-of-famous-diarist-wed.html | CHARLOTTE R. HONE - BRIDE IN:FLUSHING.; Descendant of Famous Diarist Wed to David George Reuter at Parents' Residence. {AUTUMN FLOWERS USED iMrs. William A. Rogers Serves as Sister's Matron of Honor-Donald L. Selde Best Man. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/vanderbilt-victor-190-triumphs-over-sewanee-eleven-in-43d-game-of.html | VANDERBILT VICTOR, 19-0.; Triumphs Over Sewanee Eleven in 43d Game of Gridiron Series. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-yorks-fort-st-frederic-is-a-unique-historical-ruin-rediscovered.html | NEW YORK'S FORT ST. FREDERIC IS A UNIQUE HISTORICAL RUIN; Rediscovered Plans Make Possible Reconstruction of a French Stronghold at Crown Point, Destroyed During Colonial Wars | True | By Arthur S. Hopkins, Assistant Director Division of Lands and Forests, New York State Conservation Department. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/columbia-passes-beat-brown-390-lions-with-tomb-tossing-put-on-a.html | COLUMBIA PASSES BEAT BROWN, 39-0; Lions, With Tomb Tossing, Put on a Brilliant Display as 21,000 Look On. | True | By Daniel C. McCarthy. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/collet-is-returning-doyly-carte-managing-director-to-discuss-plans.html | COLLET IS RETURNING.; D'Oyly Carte Managing Director to Discuss Plans for Savoyards. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/arrived-for-birthday-party.html | Arrived for Birthday Party. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/miss-boyles-irony-my-next-bride-by-kay-boyle-327-pp-new-york.html | Miss Boyle's Irony; MY NEXT BRIDE. By Kay Boyle. 327 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDITH H. WALTON. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/norway-to-strike-at-unemployment-labor-party-kept-in-power-by.html | NORWAY TO STRIKE AT UNEMPLOYMENT; Labor Party, Kept in Power by Recent Elections, to Urge Short Work-Week. OUR EXPERIMENT WATCHED Wages and Vacations Will Be Discussed at Trade Union Congress Nov. 25. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-end-of-the-sky-blue-decade-wc-handy-historian-of-memphis-beale.html | THE END OF THE SKY BLUE DECADE; W.C. Handy, Historian of Memphis, Beale Street and St. Louis, Now Tills Greener Fields | True | By Lewis Nichols. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/an-editors-anthology-editors-choice-by-alfred-dashiell-341-pp-new.html | An Editor's Anthology; EDITOR'S CHOICE. By Alfred Dashiell. 341 pp. New York: G.P. Putnam's. $3. | True | E.H.W. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/irving-school-conquers-poly-prep-196-as-pritchard-registers.html | Irving School Conquers Poly Prep, 19-6, As Pritchard Registers Thirteen Points | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pitt-overwhelms-nebraska-256-as-34000-watch-nicksick-race-to-four.html | Pitt Overwhelms Nebraska, 25-6, as 34,000 Watch Nicksick Race to Four Touchdowns; PITT OVERWHELMS NEBRASKA BY 25-6 | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-job-for-a-titan.html | A JOB FOR A TITAN. | True | From The Knickerbocker Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ask-referendum-on-nra-printers-back-proposal-for-national-vote-of.html | ASK REFERENDUM ON NRA.; Printers Back Proposal for National Vote of Policies. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kreuger-reorganizers-here-from-abroad-to-discuss-plans-lunch-at.html | Kreuger Reorganizers Here From Abroad To Discuss Plans; Lunch at Untermyer Home | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/great-neck-39-oceanside-12.html | Great Neck, 39; Oceanside, 12. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/reds-assail-war-at-soldier-shrine-hammer-and-sickle-banners-massed.html | REDS ASSAIL WAR AT SOLDIER SHRINE; Hammer and Sickle Banners Massed at Drive Monument for Armistice Rally. A.E.F. HELD UNPATRIOTIC Straggling Parade Moves From 61st Street to Take Part in Communist Demonstration. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-british-auto-to-be-shown.html | New British Auto to Be Shown. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/seized-as-hitandrun-driver.html | Seized as Hit-and-Run Driver. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/priest-beaten-to-death-divorced-husband-of-pastors-former.html | PRIEST BEATEN TO DEATH.; Divorced Husband of Pastor's Former Housekeeper Is Held. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/king-to-lead-rites-for-british-dead-solemn-services-for-empires-war.html | KING TO LEAD RITES FOR BRITISH DEAD; Solemn Services for Empire's War Victims Will Be Held at London Cenotaph Today. ROYAL FAMILY TO ATTEND Duke of Kent Will March in Parade to the Stone of Remembrance in Edinburgh. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/michigan-downed-by-wisconsin-100-jordan-takes-opening-kickoff-and.html | MICHIGAN DOWNED BY WISCONSIN, 10-0; Jordan Takes Opening Kick-Off and Runs 100 Yards for Touchdown. PACETTI ALSO SCORES Kicks Field Goal as Badgers Gain Their First Big Ten Victory of Season. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/clintons-swimmers-triumph-impressively-over-textile-to-bolster.html | Clinton's Swimmers Triumph Impressively Over Textile to Bolster Hopes for Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/trade-ban-on-murray-hill-ended-after-long-fight.html | TRADE BAN ON MURRAY HILL ENDED AFTER LONG FIGHT | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/confer-on-newsprint-canadian-mill-executive-will-meet-again.html | CONFER ON NEWSPRINT.; Canadian Mill Executive Will Meet Again Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/janet-galey-bride-of-t-robertson-jr-overbroo-pa-girl-married-in.html | JANET GALEY BRIDE OF T. ROBERTSON JR.; Overbroo[, Pa., Girl Married in Germantown -- Polly Galey, Sister, Maid of Honor. | True | Special to T NEW YOK TZM. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gasoline-quota-fixed-slightly-above-needs-ickes-allows-production.html | GASOLINE QUOTA FIXED SLIGHTLY ABOVE NEEDS; Ickes Allows Production of 32,960,000 Barrels in December -- 'Hot Oil' Is Checked. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/actors-wife-gets-separation.html | Actor's Wife Gets Separation. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/thug-fires-shot-in-crowd-is-slain-killed-in-chase-after-he-sends.html | THUG FIRES SHOT IN CROWD, IS SLAIN; Killed in Chase After He Sends Bullet Into Throng of 1,000 on Sixth Avenue. INTENDED VICTIM ESCAPES Police Discover No Motive for Attack at Scene of a Bus Accident. GUNMAN FIRES SHOT AT CROWD, IS SLAIN | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sororities-at-hunter-get-160-acceptances-panhellenic-association-of.html | SORORITIES AT HUNTER GET 160 ACCEPTANCES; Pan-Hellenic Association of College Announces Results as Rushing Season Ends. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hitler-sounds-britain-on-return-to-league-seeks-end-of-versailles.html | Hitler Sounds Britain on Return to League; Seeks End of Versailles Military Clauses | True | Special Cable to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/miss-margot-post-bride-of-r-a-kezar-rev-minor-c-morgan-cousin-o.html | MISS MARGOT POST BRIDE OF R. A. KEZAR; Rev. Minor C. Morgan, Cousin o[ Bride, OHiciates at White Plains Ceremony. | True | Special to THg qgw YORK Trzgs. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/liberal-republicanism.html | LIBERAL REPUBLICANISM. | True | By Senator Vandenberg, Holding That It Would Serve the Country By Following the Lincoln Tradition. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/programs-of-the-week-boston-symphonys-first-visit-hippodromes-last.html | PROGRAMS OF THE WEEK; Boston Symphony's First Visit -- Hippodrome's Last Week -- Recitalists | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/court-gets-plan-for-studebaker-reorganization-proposal-is.html | COURT GETS PLAN FOR STUDEBAKER; Reorganization Proposal Is Accompanied by Creditors' Petition Giving Consent. HEARING WITHIN 30 DAYS To Decide Question of Trustees -- Stock Approval to Be Ascertained. | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kathryn-crawford-weds-screen-actress-becomes-bride-of-james-edgar.html | KATHRYN CRAWFORD WEDS; Screen Actress Becomes Bride of James Edgar 2d in Detroit. | True |  | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/freeport-6-peekskill-high-6.html | Freeport, 6; Peekskill High, 6. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/church-attacks-divorce-catholics-face-excommunication-in-el.html | CHURCH ATTACKS DIVORCE.; Catholics Face Excommunication In El Salvador for Remarrying. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hunts-ship-lost-in-1928-20ton-yacht-seeking-cadet-vessel-left.html | HUNTS SHIP LOST IN 1928.; 20-Ton Yacht Seeking Cadet Vessel Left Norway Last Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mexico-plans-air-visits.html | Mexico Plans Air Visits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/nra-increases-wages-for-boys-and-girls-but-reduces-jobs-says.html | NRA Increases. Wages for Boys and Girls, But Reduces Jobs, Says Placement Officer | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/po-joa___s-oetzi-sculptor-to-former-kaiser-suo-cumbs-at-69-.html | P.o. Jo.A..___s oE.Tz.I; Sculptor to Former Kaiser Suo-] cumbs at 69. } | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-donner-party-grim-journey-by-hoffman-birney-275-pp-new-york.html | The Donner Party; GRIM JOURNEY. By Hoffman Birney. 275 pp. New York: Minton, Balch & Co. $2.50. | True | Fred T. Marsh | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/museum-invisibility.html | MUSEUM 'INVISIBILITY' | True | H.E. SCHNAKENBERG. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/chaco-battles-continue-bolivians-press-forward-with-picuiba-as.html | CHACO BATTLES CONTINUE.; Bolivians Press Forward With Picuiba as Their Objective. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/republican-remolding-looms-in-election-rout-defeat-of-reactionaries.html | REPUBLICAN REMOLDING LOOMS IN ELECTION ROUT; Defeat of Reactionaries Spurs Liberals To Task Made Difficult by Diverse Elements in Their Ranks. ROOSEVELT CAST IN NEW ROLE As Head of a Party No Longer Sectional, He Is Viewed as a Conservative Bulwark Against Radical Fringe. | True | By Arthur Krock. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/to-play-at-royal-wedding-wales-gets-salvadorean-orchestra-for.html | TO PLAY AT ROYAL WEDDING; Wales Gets Salvadorean Orchestra for Brother's Nuptials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/asks-1500000-for-poor-association-for-improving-condition-aided.html | ASKS $1,500,000 FOR POOR.; Association for Improving Condition Aided 15,109 Families. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/helps-county-fair-ball-dance-committee-speeding-plans-for-hospital.html | HELPS COUNTY FAIR BALL.; Dance Committee Speeding Plans for Hospital Benefit Dec. 1. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/varied-nyu-attack-routs-city-college-by-3813-in-stirring-fray.html | Varied N.Y.U. Attack Routs City College By 38-13 in Stirring Fray Before 15,000; N.Y.U. IN TRIUMPH OVER CITY COLLEGE | True | By Joseph C. Nichols. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/70-now-held-in-inquiry-into-death-of-alexander.html | 70 Now Held in Inquiry Into Death of Alexander | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/protests-wording-in-greif-ruling-clothing-code-authority-in.html | PROTESTS WORDING IN GREIF RULING; Clothing Code Authority in Baltimore Petition Claims Authority Is Impaired. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/roper-holds-reason-will-displace-force-tells-virginia-legion-arms.html | ROPER HOLDS REASON WILL DISPLACE FORCE; Tells Virginia Legion Arms Problem Must Be Solved to Save Civilization. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/festival-at-yaddo.html | FESTIVAL AT YADDO | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gunmen-hold-up-six-in-brooklyn-laundry-flee-with-1000-after-putting.html | GUNMEN HOLD UP SIX IN BROOKLYN LAUNDRY; Flee With $1,000 After Putting Tied Victims in Boxes Under Piles of Clothing. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/an-example.html | An Example. | True | Z.B. CUTLER | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/professor-fisher-explains.html | Professor Fisher Explains. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-member-of-the-cast.html | A Member of the Cast. | True | HORACE CASSELBERRY | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/murder-in-the-opera-house-by-queena-mario-286-pp-new-york-ep-dutton.html | MURDER IN THE OPERA HOUSE. By Queena Mario. 286 pp. New York: E.P. Dutton & Co. $2.; New Mystery Stories | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/secession-for-louisiana.html | SECESSION FOR LOUISIANA. | True | By Senator Huey Long, He Has An Idea That the Pelican State Could Beat Depression If Allowed To Go It Alone. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rally-by-fordham-halts-w-va-2720-maniaci-and-sarausky-heroes-of.html | RALLY BY FORDHAM HALTS W. VA, 27-20; Maniaci and Sarausky Heroes of 20-Point Drive in Last Period Before 15,000. GAME MARKED BY THRILLS Mountaineers Tally in Closing Minutes and Are Threatening as Battle Ends. FORDHAM'S RALLY HALTS W. VA., 27-20 | True | By Thomas J. Deegan.by Thomas J. Deegan. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/virginia-dog-mart-stirs-all-classes-sportsmen-breeders-and-fanciers.html | VIRGINIA DOG MART STIRS ALL CLASSES; Sportsmen, Breeders and Fanciers Mingle With Mountaineers at Unique Auction. VIRGINIA DOG MART STIRS ALL CLASSES | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/from-a-veteran.html | From a Veteran. | True | FRANCIS XAVIER BROSSEAU | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/norwich-triumphs-196-vanquishes-coast-guard-academy-in-close-game.html | NORWICH TRIUMPHS, 19-6.; Vanquishes Coast Guard Academy in Close Game at New London. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-good-friends-by-margery-bianco-with-lithographs-by-grace-paull.html | THE GOOD FRIENDS. By Margery Bianco. With Lithographs by Grace Paull. 142 pp. New York: The Viking Press. $1.75. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/pmc-beats-delaware-scores-120-in-indoor-football-game-at-atlantic.html | P.M.C. BEATS DELAWARE; Scores, 12-0, in Indoor Football Game at Atlantic City. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mginnies-offers-solace-to-party-we-didnt-do-so-bad-upstate-he-says.html | M'GINNIES OFFERS SOLACE TO PARTY; ' We Didn't Do So Bad Up-State,' He Says, and Advises 'Don't Worry About Future.' | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/private-charity-fighting-illness-most-families-on-rolls-affected.html | Private Charity Fighting Illness; Most Families on Rolls Affected; Physical or Mental Disorders Found in 67% of Homes Getting Aid -- Maladjustments Add to Strain on Family Life -- Russell Sage Official Urges Aid for Drive. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hauptmann-guard-again-protested-fisher-of-defense-counsel-demands.html | HAUPTMANN GUARD AGAIN PROTESTED; Fisher of Defense Counsel Demands Removal of State Troopers From Jail. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/returned-goods-report-half-of-complaints-in-garment-industry-found.html | RETURNED GOODS REPORT.; Half of Complaints in Garment Industry Found Justified. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/being-a-group-of-letters-on-various-theatrical-subjects-realism-and.html | Being a Group of Letters on Various Theatrical Subjects; Realism and Poetry. | True | THEODORE ST. THOMAS McDONALD | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/social-work-study-favored-in-jersey-facilities-for-graduate-courses.html | SOCIAL WORK STUDY FAVORED IN JERSEY; Facilities for Graduate Courses Leading to Degree Found to Be Lacking. UNIVERSITIES INTERESTED Rutgers and Dana Investigating Requirements -- Princeton and Drew May Follow. | True | By M.h.s. Stevenson.special Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cummings-golfing-host-takes-party-of-16-to-pinehurst-for-the.html | CUMMINGS GOLFING HOST.; Takes Party of 16 to Pinehurst for the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/masons-will-raise-tuberculosis-funds-triangle-association-will-hold.html | MASONS WILL RAISE TUBERCULOSIS FUNDS; Triangle Association Will Hold Show and Dance at Hotel Linsmore Next Friday. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/negro-fliers-in-havana-forsythe-and-anderson-make-hop-from-the.html | NEGRO FLIERS IN HAVANA.; Forsythe and Anderson Make Hop From the Bahamas. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ocean-passengers-thrilled-by-flier-arriving-at-san-francisco-on.html | OCEAN PASSENGERS THRILLED BY FLIER; Arriving at San Francisco on Monterey, They Tell of Salute by Kingsford-Smith. PRESS PARTY RETURNS Americans Had Been on Visit to Japan -- Rotterdam to Call at California Port. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-port-visioned-in-longterm-plan-conference-on-development.html | NEW PORT VISIONED IN LONG-TERM PLAN; Conference on Development Submits Series of Projects to Shipping Men. AIMS TO RETAIN EMINENCE A Coordinated Improvement Scheme Is Drawn to Offset Inroads of Rival Harbors. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/belgium-bans-war-games-simulated-gas-attacks-caused-revulsion-in.html | BELGIUM BANS WAR GAMES.; Simulated Gas Attacks Caused Revulsion In Brussels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/work-relief-the-program-broadens-it-has-gone-beyond-public.html | WORK RELIEF: THE PROGRAM BROADENS; It Has Gone Beyond Public Construction to the Making of Things and Now Looks Toward Housing the Needy WORK RELIEF: THE PROGRAM IS BROADENED It Has Ventured Beyond the Phase of Public Construction to the Making of Things and Looks Now Toward Housing for the Needy | True | By Jacob Baker, Assistant Administrator, Fera | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/thomasville-wins-pawtucket-stake-40000-at-narragansett-sec-pikes.html | THOMASVILLE WINS PAWTUCKET STAKE; 40,000 at Narragansett Sec Pike's Racer Take $3,500 Added Autumn Handicap. LYNX EYE SECOND AT WIRE Teralice, Stable-Mate of Victor, Saves Show -- Cantine Lass Scores at $26.90. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/unemployment-figures.html | Unemployment Figures. | True | MARIAN E. LEHNERT | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/milford-ends-season-friday.html | Milford Ends Season Friday. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/johnson-s-creney.html | JOHNSON S, CRENEY. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-bishop-for-america-created-150-years-ago-samuel-seabury.html | A BISHOP FOR AMERICA CREATED 150 YEARS AGO; Samuel Seabury, Consecrated in Scotland, Became the First Prelate of the Protestant Episcopal Church | True | By P.w. Wilson. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/birth-rate-increase-wanted-in-germany-head-of-statistical-office.html | BIRTH RATE INCREASE WANTED IN GERMANY; Head of Statistical Office Urges 45% Rise in the Nation, 70% in Cities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/richmond-buying-brisk-retailers-expect-best-holiday-season-in.html | RICHMOND BUYING BRISK.; Retailers Expect Best Holiday Season in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bond-prices-firm-as-trading-rises-most-longterm-government-issues.html | BOND PRICES FIRM AS TRADING RISES; Most Long-Term Government Issues Make Gains -- Home Owners 4s at Par. CORPORATIONS POINT UP Argentine Obligations Are Bid to High Marks of Year on the Stock Exchange. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/east-side-high-winner-rallies-in-final-period-to-beat-seton-hall-14.html | EAST SIDE HIGH WINNER.; Rallies in Final Period to Beat Seton Hall, 14 to 2. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/layng-griggs.html | Layng -- Griggs. | True | Special to TaE EW YoR TLES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/worldlings-in-love-if-this-be-error-by-martin-hare-292-pp-new-york.html | Worldlings in Love; IF THIS BE ERROR. By Martin Hare. 292 pp. New York: Harper & Brothers. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/austria-outlaws-republican-fetes-anniversary-tomorrow-will-be.html | AUSTRIA OUTLAWS REPUBLICAN FETES; Anniversary Tomorrow Will Be Observed Chiefly by 'Underground' Press. STATE COUNCILS ARE WEAK Growing Anti-Semitic Moves of the Government Add to Distrust Abroad. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/scott-polar-institute-opens-a-new-building-the-explorers-memorial-a.html | SCOTT POLAR INSTITUTE OPENS A NEW BUILDING; The Explorer's Memorial at Cambridge Contains the Records and Relics of Many Expeditions POLAR EXPLORER | True | By Clair Price.cambridge. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/6-soviet-pirates-doomed-two-others-imprisoned-for-taking-cutter-to.html | 6 SOVIET PIRATES DOOMED; Two Others Imprisoned for Taking Cutter to Shanghai. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/football-injuries-fatal.html | Football Injuries Fatal. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/text-of-recommendations-for-new-credit-banks.html | Text of Recommendations for New Credit Banks | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/burglars-kit-leads-to-slayers-capture-bay-state-escaped-convict.html | BURGLAR'S KIT LEADS TO SLAYER'S CAPTURE; Bay State Escaped Convict Seized as He Claims Bag on Bus Near Albany. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/priscilla-m-bodman-wed.html | Priscilla M. Bodman Wed. | True | Special to T :qw' Yo,' TII:S. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-saint-intervenes-by-leslie-charteris-302-pp-new-york-doubleday.html | THE SAINT INTERVENES. By Leslie Charteris. 302 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/coffee-dance-series-will-start-on-dec-17-miss-constance-curtis.html | COFFEE DANCE SERIES WILL START ON DEC. 17; Miss Constance Curtis Heads Patronesses for Feature at Cosmopolitan Club. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/french-officer-cleared-colonel-degraded-17-years-ago-is-vindicated.html | FRENCH OFFICER CLEARED.; Colonel Degraded 17 Years Ago Is Vindicated by Court. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/accord-on-navies-doubted-in-london-japan-not-expected-to-be.html | ACCORD ON NAVIES DOUBTED IN LONDON; Japan Not Expected to Be Satisfied With Less Than Real Equality. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/funeral-rites-held-for-la-follette-kin-sister-of-former-senator.html | FUNERAL RITES HELD FOR LA FOLLETTE KIN; Sister of Former Senator Lived to See Victory of Two Nephews at Polls. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/joins-in-optics-research-dr-bielschowsky-arrives-at-dartmouth-from.html | JOINS IN OPTICS RESEARCH.; Dr. Bielschowsky Arrives at Dartmouth From Breslau University. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/geraldine-melville-bride.html | Geraldine Melville Bride. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/misapprehension-corrected.html | MISAPPREHENSION CORRECTED | True | EDWARD C. MOORE | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/muhlenberg-tied-77-ursinus-in-draw-as-both-teams-score-in-last.html | MUHLENBERG TIED, 7-7.; Ursinus In Draw as Both Teams Score in Last Quarter. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/virginia-bond-fight-will-test-new-deal-danville-seeks-right-for-a.html | VIRGINIA BOND FIGHT WILL TEST NEW DEAL; Danville Seeks Right for a City Election to Pass Upon Power Loan From the PWA. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/texas-crushes-baylor-256.html | Texas Crushes Baylor, 25-6. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/taft-vanquishes-berkshire-by-196-gains-sixth-victory-in-row-to.html | TAFT VANQUISHES BERKSHIRE BY 19-6; Gains Sixth Victory in Row to Close Its Season With Unmarred Record. | True | By Frank Elkins. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-vital-new-talent-in-italian-fiction-italian-letter.html | A Vital New Talent In Italian Fiction; Italian Letter | True | ROME. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/connecticut-goes-a-little-to-left-five-socialists-elected-to-state.html | CONNECTICUT GOES A LITTLE TO LEFT; Five Socialists Elected to State Legislature for the First Time. | True | By Robert D. Byrnes. Editorial Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/2-cited-for-war-heroism-barber-and-jobless-man-get-service-crosses.html | 2 CITED FOR WAR HEROISM.; Barber and Jobless Man Get Service Crosses at Ceremony Here. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/french-leaders-honor-alexander-president-lebrun-officials-and.html | FRENCH LEADERS HONOR ALEXANDER; President Lebrun, Officials and Veterans at Ceremonies on Armistice Day Eve. TROOPS TO MARCH TODAY Members of the American Colony in Paris Will Pay Tributes to Their Own War Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/france-unruffled-by-cabinet-change-judicious-selection-of-aides.html | FRANCE UNRUFFLED BY CABINET CHANGE; Judicious Selection of Aides Wins Flandin Confidence of Public and Politicians. | True | By P.j. Philip. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hopkins-aids-jewish-fund-to-be-chief-speaker-at-opening-of-2071000.html | HOPKINS AIDS JEWISH FUND; To Be Chief Speaker at Opening of $2,071,000 Drive Today. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/german-catholics-urge-united-front-ask-the-protestants-to-make.html | GERMAN CATHOLICS URGE UNITED FRONT; Ask the Protestants to Make Common Cause Against the New Pagan Movement. MUELLER DECLARES WAR Reich Bishop's Paper Says the 'Right of Might' Will Decide Conflict. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/future-streamlined-trucks-and-buses-will-use-new-fuel.html | FUTURE STREAMLINED TRUCKS AND BUSES WILL USE NEW FUEL | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/madison-high-wins-on-gridiron-200-unbeaten-and-untied-eleven.html | MADISON HIGH WINS ON GRIDIRON, 20-0; Unbeaten and Untied Eleven Vanquishes Lincoln as Glickman Stars. SEWARD PARK ON TOP, 7-0 Singer's 50-Yard Run Conquers Tilden -- Cleveland Routs Jefferson, 26-0. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-athertons-stories-the-foghorn-by-gertrude-atherton-198-pp.html | Mrs. Atherton's Stories; THE FOGHORN. By Gertrude Atherton. 198 pp. Boston: Houghton Mifflin Company. $1.75. | True | LOUISE MAUNSELL FIELD. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/debts-decrease-at-member-banks-federal-board-reports-drop-for-week.html | DEBTS DECREASE AT MEMBER BANKS; Federal Board Reports Drop for Week, Which Included Only 5 Business Days. TOTAL IS $6,068,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/to-discuss-ship-safety-naval-architects-to-hear-technical-talks-at.html | TO DISCUSS SHIP SAFETY.; Naval Architects to Hear Technical Talks at Meeting Here. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/philadelphia-trade-brisk-retail-sales-are-running-8-above-those-of.html | PHILADELPHIA TRADE BRISK.; Retail Sales Are Running 8% Above Those of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/tribute-is-paid-to-poet-schiller-representatives-of-30-nations.html | TRIBUTE IS PAID TO POET SCHILLER; Representatives of 30 Nations Speak at Anniversary Celebration Here. HEARTY BEAUTY' EXTOLLED Called Member of Brotherhood of Great Souls, His Works Beloved by World. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/automobile-output-in-1934-estimated-at-90-above-that-of-1932-low.html | Automobile Output in 1934 Estimated at 90% Above That of 1932, Low Year of Depression | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/chicago-in-its-fairless-state.html | CHICAGO IN ITS FAIRLESS STATE | True | C.C. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/unions-warned-by-woll-he-urges-vigilance-here-to-avoid-fate-of.html | UNIONS WARNED BY WOLL.; He Urges Vigilance Here to Avoid Fate of Labor In Europe. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/niagara-beaten-187-secondperiod-attack-wins-for-de-paul-eleven.html | NIAGARA BEATEN, 18-7.; Second-Period Attack Wins for De Paul Eleven. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-new-hebrew-opera.html | A NEW HEBREW OPERA | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kansas-eleven-victor-130.html | Kansas Eleven Victor, 13-0. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ludwig-koester.html | LUDWIG KOESTER. | True | Special to THg NEW YORK 'u1.xlls. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/miki-and-mary-their-search-for-treasure-by-maud-and-miska-petersham.html | MIKI AND MARY: Their Search for Treasure. By Maud and Miska Petersham. Unpaged. New York: The Viking Press. $2.50. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/60000-see-navy-set-back-powerful-notre-dame-106-field-goal-by.html | 60,000 See Navy Set Back Powerful Notre Dame, 10-6; Field Goal by Cutter and Domin's Touchdown Keep Middies Among the Unbeaten Elevens -- Ramblers Tally in the Final Minute. 60,000 SEE NAVY STOP NOTRE DAME | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/reports-gains-in-italy-milan-bank-official-here-tells-of-rise-of.html | REPORTS GAINS IN ITALY.; Milan Bank Official, Here, Tells of Rise of Private Capital. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/drive-for-better-housing.html | Drive for Better Housing. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gold-inflow-cuts-silver-ratio-gains-white-metal-purchases-are.html | GOLD INFLOW CUTS SILVER RATIO GAINS; White Metal Purchases Are Offset by Increase of Billion in Yellow Holdings. NET PROGRESS $65,000,000 Scant World Offerings of Silver Also Slowing Program for 3-to-1 Balance. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/orange-20-east-orange-7.html | Orange, 20; East Orange, 7. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fahnestock-on-cocoa-exchange.html | Fahnestock on Cocoa Exchange. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-realistic-study-of-feminine-criminal-behavior-five-hundred.html | A Realistic Study of Feminine Criminal Behavior; FIVE HUNDRED DELINQUENT WOMEN. By Sheldon and Eleanor T. Glueck. Introduction by Roscoe Pound. 549 pp. New York: Alfred A. Knopf. $5. | True | FLORENCE FINCH KELLY. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/irish-association-meets-group-seeking-recognition-of-republic-opens.html | IRISH ASSOCIATION MEETS.; Group Seeking Recognition of Republic Opens Two-Day-Sessions. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/two-historical-sites-honored.html | TWO HISTORICAL SITES HONORED | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/2000000000-new-credit-for-small-business-men-urged-in-census-survey.html | $2,000,000,000 NEW CREDIT FOR SMALL BUSINESS MEN URGED IN CENSUS SURVEY; INTERMEDIATE BANKS AIM | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rare-coins-to-be-sold-pieces-dating-to-william-the-conqueror-will.html | RARE COINS TO BE SOLD.; Pieces Dating to William the Conqueror Will Be Offered Here. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/smith-wins-harrier-title.html | Smith Wins Harrier Title. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/st-johns-soccer-victor-krosser-tallies-twice-as-team-tops-liu-at.html | ST. JOHN'S SOCCER VICTOR.; Krosser Tallies Twice as Team Tops L.I.U. at Celtic Field. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cox-to-move-wlbw.html | COX TO MOVE WLBW. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/euzabeth-park-become5-a-bride-married-to-george-r-shafer-in-her.html | EUZABETH PARK BECOMES A BRIDE; Married to George R. Shafer, in Her Parents' Home -- She Has Four Attendants. C. R. BOLTON IS BEST MAN Couple Will Make Their Home at Charlottesville, Va. -- She Made Debut in 1930. | True | S | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/choate-crushes-kent-school-350-registers-sixth-victory-in-row-to.html | CHOATE CRUSHES KENT SCHOOL, 35-0; Registers Sixth Victory in Row to Climax Brilliant Campaign on Gridiron. BEACH TALLIES 4 TIMES But Captain Gibson's Splendid All-Around Play Proves the Outstanding Feature. | True | By William J. Briordy.special To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/millrose-games-on-feb-2.html | Millrose Games on Feb. 2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/board-completes-greekturk-shift-mixed-commission-for-the-exchange.html | BOARD COMPLETES GREEK-TURK SHIFT; Mixed Commission for the Exchange of Populations Bids Angora Farewell. ENDED AN ANCIENT FEUD Served as Buffer When the Two Nations Were at Odds and Fulfilled Unique Task. | True | By J.w. Kernick.wireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cellist-cited-by-court-felix-salmond-must-show-cause-for-not-paying.html | CELLIST CITED BY COURT.; Felix Salmond Must Show Cause for Not Paying Child's Bills. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/eleven-monarchs-in-europe-left-on-a-dwindling-list.html | ELEVEN MONARCHS IN EUROPE LEFT ON A DWINDLING LIST | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/killed-in-rifle-accident.html | Killed in Rifle Accident. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/riverdale-scores-3813-overwhelms-storm-king-runs-by-taylor.html | RIVERDALE SCORES, 38-13.; Overwhelms Storm King, Runs by Taylor Featuring. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rural-dress-and-milking-contest-to-mark-charity-milky-way-ball.html | Rural Dress and Milking Contest To Mark Charity Milky Way Ball; Donna Marina Torlonia Heads Younger Group Participating in Plans for Event to Be Held Nov. 28 in Behalf of Cancer Institute Auxiliary. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/azanas-strength-minimized-in-spain-former-premier-a-prisoner-is.html | AZANA'S STRENGTH MINIMIZED IN SPAIN; Former Premier, a Prisoner, Is Held by Some Newspapers to Have Been Weak. FRANCE IS SEEN MISTAKEN Prieto, a Socialist Fugitive, Is Believed to Have Misled Paris on Rightists' Views. | True | By William P. Carneywireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/men-of-argentina-return-to-church-renewal-of-masculine-regard-for.html | MEN OF ARGENTINA RETURN TO CHURCH; Renewal of Masculine Regard for Religion Credited to Eucharistic Congress. POLITICAL EFFECT IS SEEN Pledge in Program of Fascista Wins Catholic Support for Movement. | True | By John W. White.special Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/random-writings-by-sean-ocasey-windfalls-stories-poems-and-plays-by.html | Random Writings by Sean O'Casey; WINDFALLS: Stories, Poems and Plays. By Sean O'Casey. 202 pp. The Macmillan Company. $1.75. | True | PETER MONRO JACK. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hobart-turns-back-buffalo-19-to-13-scores-upset-in-last-contest-of.html | HOBART TURNS BACK BUFFALO, 19 TO 13; Scores Upset in Last Contest of Season, Cullen Leading With Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/liquor-problems-vex-kansas-drys-vote-to-retain-prohibition.html | LIQUOR PROBLEMS VEX KANSAS DRYS; Vote to Retain Prohibition Amendment Accentuates Their Difficulties. | True | By Boy Buckingham. Editorial Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/japanese-dolls-strike-blow-at-white-supremacy.html | Japanese Dolls Strike Blow at White Supremacy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-35th-of-may-or-conrads-ride-to-the-south-seas-by-erich-kaestner.html | THE 35TH OF MAY; OR, CONRAD'S RIDE TO THE SOUTH SEAS. By Erich Kaestner. Illustrated by Walter Trier. English Version by Cyrus Brooks. 192 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/vows-include-word-obey-for-british-royal-nuptials.html | Vows Include Word 'Obey' For British Royal Nuptials | True | By the Canadian Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mrs-john-whatstat.html | MRS. JOHN W.'HATSTAT. | True | Special to T .w .'oK 'u.ss. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/five-children-barred-from-school-by-red-tape.html | Five Children Barred From School by Red Tape | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-barretts-arrive-in-france-rudolf-besiers-play-is-one-of-those.html | THE BARRETTS ARRIVE IN FRANCE; Rudolf Besier's Play Is One of Those Opening Paris's New Theatrical Season | True | PHILIP CARR. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/whitney-museum-lectures.html | Whitney Museum Lectures. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mary-b-pond-married-rutland-vt-girl-bride-of-don-carlos-dunaway.html | MARY B. POND MARRIED.; Rutland, Vt., Girl Bride of Don Carlos Dunaway, Lawyer. | True | Special to Tree NW YORE TEg. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/leopold-greets-british-veterans.html | Leopold Greets British Veterans | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/miami-beach-season-to-be-opened-early-many-members-of-the-winter.html | MIAMI BEACH SEASON TO BE OPENED EARLY; Many Members of the Winter Colony Are Already Occupying Homes. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/state-charities-aid-association-it-is-declared-does-not-ask-fees.html | State Charities Aid Association, It Is Declared, Does Not Ask Fees From Foster Parents | True | IRENE GIBSON | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-england-pace-steady-retail-trade-shows-vitality-october-gained.html | NEW ENGLAND PACE STEADY.; Retail Trade Shows Vitality -- October Gained Over 1933 Month. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/sales-126-higher-in-22-chain-stores-two-mailorder-houses-lead-the.html | SALES 12.6% HIGHER IN 22 CHAIN STORES; Two Mail-Order Houses Lead the List With Upturns in October of 17.8%. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/auburn-conquers-georgia-tech-186-hands-engineers-their-sixth.html | AUBURN CONQUERS GEORGIA TECH, 18-6; Hands Engineers Their Sixth Straight Defeat in Contest on Atlanta Field. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/curley-visits-roosevelt-business-is-slowly-improving-in.html | CURLEY VISITS ROOSEVELT; Business Is Slowly Improving in Massachusetts, He Reports. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/redemptions-led-by-company-bonds-new-calls-are-mostly-for-parts-of.html | REDEMPTIONS LED BY COMPANY BONDS; New Calls Are Mostly for Parts of Issues for Payment in Future Months. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/traffic-plans-fixed-for-new-hudson-piers-access-to-second-stories.html | TRAFFIC PLANS FIXED FOR NEW HUDSON PIERS; Access to Second Stories to Be Provided by 'Aprons' From Elevated Highway. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-millinery-code-cuts-time-lifts-pay-work-week-is-reduced-to-35.html | NEW MILLINERY CODE CUTS TIME, LIFTS PAY; Work Week Is Reduced to 35 Hours and 6% Wage Rise Is Provided. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/vote-in-corn-belt-new-deal-victory-republicans-can-find-little-to.html | VOTE IN CORN BELT NEW DEAL VICTORY; Republicans Can Find Little to Comfort Them in Few Victories. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/scalp-dance-is-revived-zuni-claims-he-killed-navajo-to-qualify-as.html | SCALP DANCE IS REVIVED.; Zuni Claims He Killed Navajo to Qualify as Bow Priest. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/truck-hits-3-autos-four-hurt-in-queens-after-striking-parked-car.html | TRUCK HITS 3 AUTOS, FOUR HURT IN QUEENS; After Striking Parked Car, 5-Ton Vehicle Veers Into Road and Crashes Into 2 Others. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hunts-meets-lure-parisian-society-good-riders-turn-to-events-at.html | HUNTS MEETS LURE PARISIAN SOCIETY; Good Riders Turn to Events at Chantilly and Rambouillet as Longchamp Races End. | True | By May Birkhead. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/farmer-buying-power-up-trading-centres-in-sure-crop-area-have.html | FARMER BUYING POWER UP.; Trading Centres in Sure Crop Area Have Suffered Little. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/chicago-election-beckons-big-bill-former-mayor-thompsons-return.html | CHICAGO ELECTION BECKONS 'BIG BILL'; Former Mayor Thompson's Return Foreshadowed by the Result. HIS ENEMIES DEFEATED New Party Comes to Life in Wisconsin With the La Follette Brothers Its Guides. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/manhattan-takes-metropolitan-run-places-nine-harriers-among-first.html | MANHATTAN TAKES METROPOLITAN RUN; Places Nine Harriers Among First Ten in Fifth Annual Intercollegiate Race. RUSSELL OF JASPERS WINS Captain Finishes New Six-Mile Course at Van Cortlandt Park in Fast Time of 32:27. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/cantor-wont-talk.html | CANTOR WON'T TALK | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/books-and-authors.html | Books and Authors | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/marymount-debates-tomorrow.html | Marymount Debates Tomorrow. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/operation-for-hoffman-governorelect-of-new-jersey-to-have-tonsils.html | OPERATION FOR HOFFMAN.; Governor-Elect of New Jersey to Have Tonsils Removed. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/early-attack-by-andover-tops-exeter-after-three-straight-losses-in.html | Early Attack by Andover Tops Exeter After Three Straight Losses in Series; ANDOVER REPULSES EXETER ELEVEN, 7-6 Blue Forwards Hurry Rivals' Try for Point to Decide Thrilling Battle. VICTORS LEAD IN SERIES Gain One-Game Margin in 55th Meeting -- Chaney and Miller Score Before 7,000. | True | By Kingsley Childs.special To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-day-in-the-life-of-new-york-metropolis-is-a-striking-record-of.html | A DAY IN THE LIFE OF NEW YORK; " Metropolis" Is a Striking Record of Its Manifold Aspects | True | By C.g. Poore | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/magistrates-of-china-must-live-or-die-at-posts.html | Magistrates of China Must Live or Die at Posts | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/show-will-be-given-for-health-service-post-road-performance-on-nov.html | SHOW WILL BE GIVEN FOR HEALTH SERVICE; ' Post Road' Performance on Nov. 27 to Be Taken Over by St. Timothy's League. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hold-existing-pacts-bar-foreign-trading-exporters-suggest.html | HOLD EXISTING PACTS BAR FOREIGN TRADING; Exporters Suggest Government Renounce Favored-Nation Treaty Program. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/albanese-and-ginter-lead-syracuse-to-victory-over-michigan-state.html | Albanese and Ginter Lead Syracuse to Victory Over Michigan State Team; SYRACUSE CHECKS MICHIGAN STATE Remains in Ranks of Unbeaten by Scoring 10-0 Victory Before 30,000 Fans. GINTER MAKES TOUCHDOWN Vavra Delivers a Field Goal -- Great Orange Line Repels Spartans' Threats. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/hansi-story-and-pictures-by-ludwig-bemelmans-unpaged-new-york-the.html | HANSI. Story and Pictures by Ludwig Bemelmans. Unpaged. New York: The Viking Press. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/emerson-19-west-new-york-7.html | Emerson, 19; West New York, 7. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/singers-son-to-decide-belle-baker-will-leave-proposed-marriage-to.html | SINGER'S SON TO DECIDE.; Belle Baker Will Leave Proposed Marriage to Briton Up to Boy. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/illegal-residents-live-lives-of-fear-the-risk-of-discovery-is.html | ILLEGAL RESIDENTS LIVE LIVES OF FEAR; The Risk of Discovery Is Constant, With Immigration Inspectors on the Hunt | True | By William C. White. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lebanon-valley-on-top-feeser-tallies-twice-in-2813-triumph-over-st.html | LEBANON VALLEY ON TOP.; Feeser Tallies Twice in 28-13 Triumph Over St. Joseph's. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-backward-glance.html | A BACKWARD GLANCE | True | By Countess Alexandra Tolstoy. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/postponement-of-vote-urged.html | Postponement of Vote Urged. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/garden-trends-and-topics-protecting-halfhardy-plants-the-ancient.html | GARDEN TRENDS AND TOPICS; Protecting Half-Hardy Plants -- The Ancient Chrysanthemum -- A Speaker's Bureau -- Radio | True | By F.f. Rockwell. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/paying-the-bill.html | PAYING THE BILL | True | JOHN C. SCHAEFER Jr. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/newspaper-reading.html | Newspaper Reading. | True | IRVING SNOWDEN | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lecture-arranged-for-cardiac-clinic-dr-frank-r-oastler-also-will.html | LECTURE ARRANGED FOR CARDIAC CLINIC; Dr. Frank R. Oastler Also Will Show Motion Pictures of Florida Everglades. EVENT SET FOR NOV. 25 Funds Raised to Help Work of Committee of the Post Graduate Hospital. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/movements-of-iron-ore.html | Movements of Iron Ore. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/beekman-group-plans-forums.html | Beekman Group Plans Forums. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/red-charges-roil-antiwar-meeting-maryland-student-alleging.html | RED CHARGES ROIL ANTI-WAR MEETING; Maryland Student, Alleging Communist Sponsorship, Stirs Uproar at Johns Hopkins. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/bloomfield-18-irvington-0.html | Bloomfield, 18; Irvington, 0. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/new-planes-for-france-faster-two-and-three-engined-types-show.html | NEW PLANES FOR FRANCE; Faster Two and Three Engined Types Show American Influence | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/go-smith-heads-colby-board.html | G.O. Smith Heads Colby Board. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/ja-moffett-wed-to-mrs-jf-moran-federal-housing-leader-and.html | J.A. MOFFETT WED TO MRS. J.F. MORAN; Federal Housing Leader and Shipbuilder's Widow Are Married at City Chapel. GO AT ONCE TO CAPITAL Roosevelt Aide Left $100,000 Job as Standard Oil Executive to Join NRA Forces. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/villanova-downs-so-carolina-200-kotys-scores-twice-and-tosses.html | VILLANOVA DOWNS SO. CAROLINA, 20-0; Kotys Scores Twice and Tosses Forward for the Third Marker. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/morris-plan-reports-gain.html | Morris Plan Reports Gain. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/british-committee-here-is-studying-television.html | BRITISH COMMITTEE HERE IS STUDYING TELEVISION | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kearny-13-south-side-6.html | Kearny, 13; South Side, 6. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-visiting-villain-by-carolyn-wells-307-pp-philadelphia-jb.html | THE VISITING VILLAIN. By Carolyn Wells. 307 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/german-government-retorts.html | German Government Retorts. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/aid-to-vocabulary-building.html | AID TO VOCABULARY BUILDING | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lorillard-spencer-jr-wed.html | Lorillard Spencer Jr. Wed. | True | Special to T 1T-w YORK TI-S. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/silk-dyers-weigh-settlement-plan-majority-of-25000-strikers-is-said.html | SILK DYERS WEIGH SETTLEMENT PLAN; Majority of 25,000 Strikers Is Said to Favor Approval of Compromise Offer. 36-HOUR WEEK PROPOSED Basic Wage Increase and Two-Year Contract Planned -- 'Die-Hards' Press Fight. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/style-show-to-aid-goddard-centre-younger-members-of-society-assist.html | STYLE SHOW TO AID GODDARD CENTRE; Younger Members of Society Assist Board of Governors for Event Dec. 14. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/armistice-day-the-clouded-sky-sixteen-years-ago-the-world-freed.html | ARMISTICE DAY: THE CLOUDED SKY; Sixteen Years Ago the World, Freed From the Agony of War, Looked Forward to the Prospect of Disarmament; Today the Rearming of Nations Raises the Danger of Another Conflict ARMISTICE DAY: THE CLOUDED SKY Sixteen Years Ago the World Hailed Peace; Now the Nations Are Once More Arming | True | By F.t. Birchall | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/money-tests-over-sprague-believes-washington-moves-indicate-an-end.html | MONEY TESTS OVER, SPRAGUE BELIEVES; Washington Moves Indicate an End to Experiments, He Tells Cleveland Bankers. SEES FEAR OF INFLATION He Says the Public May Cause It by Reckless Buying in the Relief Crisis. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/mexicos-position.html | Mexico's Position. | True | HENRY WARE ALLEN | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/free-seat-costs-life-tree-limb-breaks-at-lincoln-and-fan-is-killed.html | FREE SEAT COSTS LIFE.; Tree Limb Breaks at Lincoln and Fan Is Killed. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/frances-new-premier-takes-on-thorny-task-flandin-faces-serious.html | FRANCE'S NEW PREMIER TAKES ON THORNY TASK; Flandin Faces Serious Domestic Job As Well as Difficult Issues in Foreign Relations. POSITION OF FRANC INVOLVED Reduction in Gold Content by Paris Might Easily Affect Standing of Currencies In Many European Countries. | True | By Edwin L. James. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/california-sees-future-in-doubt-right-and-left-wing-factions-were.html | CALIFORNIA SEES FUTURE IN DOUBT; Right and Left Wing Factions Were Poles Apart in Bitter Campaign. | True | By George P. West. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/finds-sound-gain-in-trade-standard-statistics-contrasts-rise-with.html | FINDS SOUND GAIN IN TRADE; Standard Statistics Contrasts Rise With Recession Year Ago. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/toronto-rallies-to-top-canadiens-jacksons-goal-after-doratys-tying.html | TORONTO RALLIES TO TOP CANADIENS; Jackson's Goal After Doraty's Tying Score Gives Leafs 2-1 Hockey Triumph. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/news-of-interest-in-shipping-world-end-of-shipping-slump-seen-as.html | NEWS OF INTEREST IN SHIPPING WORLD; End of Shipping Slump Seen as First-Class Atlantic Bookings Gain. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/gianninis-lucedia-first-opera-presented-in-munich-shows-power-and.html | GIANNINI'S 'LUCEDIA'; First Opera, Presented in Munich, Shows Power and Rich Melodic Invention | True | By Herbert F. Peyser. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/a-pledge-of-cooperation.html | A PLEDGE OF COOPERATION. | True | From The Detroit Free Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/private-philanthropies-work-to-bridge-the-gap-in-relief-the-program.html | PRIVATE PHILANTHROPIES WORK TO BRIDGE THE GAP IN RELIEF; The Program of the Jewish Federation, Now Opening Its Drive For Funds, Illustrates the Services They Perform | True | By Diana Rice. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/state-liquor-stores-authorized-in-maine-governor-also-signs-bills.html | STATE LIQUOR STORES AUTHORIZED IN MAINE; Governor Also Signs Bills for Sale by Hotels, Control Board and Advertising. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/family-observes-76th-year-in-home-mrs-jw-finn-daughters-and-sons.html | FAMILY OBSERVES 76TH YEAR IN HOME; Mrs. J.W. Finn, Daughters and Sons Hold Reception at 16 West 9th Street. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/agrarian-problem-is-mexicos-biggest-observers-regret-intrusion-of.html | AGRARIAN PROBLEM IS MEXICO'S BIGGEST; Observers Regret Intrusion of Religious Issue to Delay Economic Program. LAND FOR ALL IS THE AIM Six Methods Are Provided for Expropriation of Big Estates for Division Among Needy. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/rembrandt-work-to-be-sold-here-bresler-group-of-etchings-and.html | REMBRANDT WORK TO BE SOLD HERE; Bresler Group of Etchings and Engravings at Auction Tuesday. 60 DURERS IN COLLECTION 118 Paintings by French Modern Artists Will Be Offered to Public Later. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/our-trade-with-russia-lags-after-a-year-of-recognition-the-failure.html | OUR TRADE WITH RUSSIA LAGS AFTER A YEAR OF RECOGNITION; The Failure to Settle the Claims and Debt Issue Leaves Soviet Credits in Doubt, but the Door to a Settlement Is Kept Open | True | By Walter Duranty.moscow. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/lectures-to-open-tuesday.html | Lectures to Open Tuesday. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/child-aid-is-widened-welfare-league-now-caring-for-75000-homeless.html | CHILD AID IS WIDENED.; Welfare League Now Caring for 75,000 Homeless In Nation. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/give-harriss-chorale-philharmonic-also-to-play-egks-folksongs.html | GIVE HARRIS'S 'CHORALE'; Philharmonic Also to Play Egk's 'Folksongs' -- Wagner and Brahms Cycles | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/blue-streak-wins-field-trial-stake-mrs-moffits-cocker-spaniel.html | BLUE STREAK WINS FIELD TRIAL STAKE; Mrs. Moffit's Cocker Spaniel, Handled by Owner, Scores in Puppy Competition. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fall-flower-show-will-close-today-large-crowds-see-blooms-and.html | FALL FLOWER SHOW WILL CLOSE TODAY; Large Crowds See Blooms and Vegetables at Museum of Natural History. ODORLESS ONIONS SHOWN Wild Plant From Algeria Also Incapable of Producing Tears -- Retains Flavor. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/too-far-apart.html | Too Far Apart. | True | Mrs. PAUL LUCAS | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/kermit-roosevelt-reelected.html | Kermit Roosevelt Re-elected. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-disappearance-of-mary-amber-by-beulah-poynter-248-pp-new-york.html | THE DISAPPEARANCE OF MARY AMBER. By Beulah Poynter. 248 pp. New York: Greenberg, Publisher. $2. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/democrats-slump-in-corn-belt-ratio-polled-only-51-of-the-total-vote.html | DEMOCRATS SLUMP IN CORN BELT RATIO; Polled Only 51% of the Total Vote in 9 States as Against 61 Two Years Ago. CHICAGO SAVED ILLINOIS Small Showing in Wisconsin and Minnesota, Due to Farm-Laborites, Progressives. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/woman-dies-by-poison-divorcee-is-found-a-suicide-in-sculptors.html | WOMAN DIES BY POISON.; Divorcee Is Found a Suicide in Sculptor's Apartment. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/army-conquers-harvard-with-smashing-attack-in-first-half-27-t0-6.html | ARMY CONQUERS HARVARD WITH SMASHING ATTACK IN FIRST HALF, 27 T0 6; 45,000 SEE STRUGGLE Buckler and Stancook in Forefront of Cadets' Powerful Sorties. CRIMSON RANKS RIDDLED Grove and Grohs Each Score Two Touchdowns to Climax Victors' Thrust. PARQUETTE LOSERS' STAR Crosses for First Marker Made by Harvard Against Army in Three Years. ARMY VANQUISHES HARVARD BY 27-6 | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/living-costs-rising-after-a-long-decline-the-latest-figures.html | LIVING COSTS RISING AFTER A LONG DECLINE; The Latest Figures Indicate an Increase Of 6 Per Cent During Twelve Months | True | By Hal H. Smith. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/old-whaling-fleet-shrunk-to-14-vessels-remnant-of-former-1000-now.html | OLD WHALING FLEET SHRUNK TO 14 VESSELS; Remnant of Former 1,000 Now Shifted From East to West Coast -- Only 1 With Sails. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/psal-championship-run-is-captured-by-butler-morris-high-school-star.html | P.S.A.L. Championship Run Is Captured by Butler, Morris High School Star; BUTLER IS VICTOR AT CROSS-COUNTRY Captures P.S.A.L. Title Run in 11:45 to Set Season Record for League. CLINTON HIGH TEAM WINS Places Three Men Among First Ten to End 6-Year Championship Reign of Curtis. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/coal-is-dug-in-city-area-lignite-found-in-nearby-swamp-land-drained.html | COAL' IS DUG IN CITY AREA; Lignite Found in Near-By Swamp Land Drained In Mosquito War | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/asparagus-arrives-from-the-argentine-boxes-of-about-26-pounds-sell.html | ASPARAGUS ARRIVES FROM THE ARGENTINE; Boxes of About 26 Pounds Sell at $2 -- Fruit Is Plentiful in Wholesale Market. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/the-farmer-is-still-an-individualist-in-voting-for-crop-control.html | THE FARMER IS STILL AN INDIVIDUALIST; In Voting for Crop Control, However, He Showed That He Is Not Afraid to Renounce Excessive Individualism THE FARMER HAS REMAINED AN INDIVIDUALIST In Voting for the Government Crop-Control Plan, However, He Has Shown He Is Not Afraid to Renounce Excessive Individualism | True | By Harlan Millerdes Moines. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/fechner-to-honor-dead-he-will-speak-at-fredericksburg-armistice-day.html | FECHNER TO HONOR DEAD.; He Will Speak at Fredericksburg Armistice Day Rites. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/harvard-surveys-police-methods-lv-harrison-makes-6year-study-in.html | HARVARD SURVEYS POLICE METHODS; L.V. Harrison Makes 6-Year Study in Boston Held Applicable to Other Large Cities. FOR DEPARTMENTAL POWER He Would Strip Civil Service of All Authority Except That of Review. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/wassermanns-journal-of-ideas-kerkhovens-third-existence-is-less-a.html | Wassermann's Journal of Ideas; '' Kerkhoven's Third Existence'' Is Less a Novel Than a Statement Of His Attitude Toward Life KERKHOVEN'S THIRD EXISTENCE. By Jacob Wassermann. Translated from the German by Eden and Cedar Paul. 646 pp. New York: Liveright Publishing Corporation. $3. | True | By Harold Strauss | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/vpi-shows-way-7-to-6-thomass-point-after-touchdown-beats-north.html | V.P.I. SHOWS WAY, 7 to 6.; Thomas's Point After Touchdown Beats North Carolina State. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/haverford-scores-1312-downs-hamilton-eleven-to-gain-first-victory.html | HAVERFORD SCORES, 13-12.; Downs Hamilton Eleven to Gain First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/see-deepdyed-plot-to-harm-costa-rica-san-jose-newspapers-attempt-to.html | SEE DEEP-DYED PLOT TO HARM COSTA RICA; San Jose Newspapers Attempt to Connect Us With Action on Cocos Island. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/audiences-in-far-east.html | AUDIENCES IN FAR EAST | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/board-tightens-saar-poll-rules-plebiscite-committee-influenced-by.html | BOARD TIGHTENS SAAR POLL RULES; Plebiscite Committee, Influenced by American Woman, Acts to Insure Fairness. REICH RETORTS TO REPORT Denies German Front Pressure -- Expulsion of Emigres in Territory Demanded. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dance-teachers-to-meet-program-today-to-be-followed-by-discussion.html | DANCE TEACHERS TO MEET.; Program Today to Be Followed by Discussion of Plans for Ball. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/selfreliance-for-girls-a-new-emphasis-is-placed-on-it-at-the.html | SELF-RELIANCE FOR GIRLS; A New Emphasis Is Placed on It at the Brearley School, Now Fifty Years Old | True | By Clyde Beals. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/duquesne-defeats-oklahoma-aggies-strutt-scores-4-touchdowns-in-320.html | DUQUESNE DEFEATS OKLAHOMA AGGIES; Strutt Scores 4 Touchdowns in 32-0 Victory Seen by 17,000 at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/miss-madoo-weds-onate-film-actor-ceremony-takes-place-in-the-home.html | MISS M'ADOO WEDS ONATE, FILM ACTOR; Ceremony Takes Place in the Home of Albuquerque Attorney Whither Couple Flew. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/championship-run-is-won-by-moclair-manhattan-prep-ace-annexes-third.html | CHAMPIONSHIP RUN IS WON BY MOCLAIR; Manhattan Prep Ace Annexes Third Successive Private Schools Title. DOBBINS A CLOSE SECOND Loses by Five Yards After Duel Down Stretch -- Team Crown to Brooklyn Prep. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/maine-reports.html | MAINE REPORTS. | True | From The Portland Press-Herald. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-11 | 1934-11-11 | https://www.nytimes.com/1934/11/11/archives/macdonalds-son-assures-dominions-on-emigration.html | MacDonald's Son Assures Dominions on Emigration | True | By the Canadian Press. | C1B 242574,C1B 242575,C1B 242576,C1B 242577,C1B 242578,C1B 242579,C1B 242580 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bryant-pope.html | Bryant -- Pope. | True | SpeCial to Tr Nw YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/polo-game-called-off.html | Polo Game Called Off. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/boomer-gives-dinner-for-hotel-officials-200-entertained-at-the.html | BOOMER GIVES DINNER FOR HOTEL OFFICIALS; 200 Entertained at the Waldorf -- Annual Exposition On Today -- Convention Tomorrow. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/macdowell-concerto.html | MacDowell Concerto. | True | H.T. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/france-honor-penniman.html | France Honor Penniman. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/fred-t-croonborg.html | FRED T. CROONBORG. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/de-coster-golf-victor-beats-fisher-2-and-1-in-annual-tournament-at.html | DE COSTER GOLF VICTOR.; Beats Fisher, 2 and 1, in Annual Tournament at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/says-liberty-league-seeks-voice-on-laws-hutton-outlines-aims-and.html | SAYS LIBERTY LEAGUE SEEKS VOICE ON LAWS; Hutton Outlines Aims and Urges Business Men to Consolidate Their Forces. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/harvard-to-start-pointing-for-yale-crimson-in-good-trim-looks-ahead.html | HARVARD TO START POINTING FOR YALE; Crimson, in Good Trim, Looks Ahead to Invasion of Bowl -- 4 Losses Set Record. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/irish-here-oppose-st-lawrence-plan-danger-to-middle-west-in-case-of.html | IRISH HERE OPPOSE ST. LAWRENCE PLAN; Danger to Middle West in Case of War Is Seen at Meeting of American Association. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dugald-mcd-campbell.html | DUGALD McD. cAMPBELL | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/miss-liliah-nicoll-engaged-to-ain-rye-n-y-girl-to-be-bride-of.html | MISS LILIAH NICOLL ENGAGED TO AIN; Rye, N. Y., Girl to Be Bride of Quentin A. Bossi-She Studied in Paris. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/pastor-extols-humility-of-jesus-selection-of-simple-men-as.html | PASTOR EXTOLS HUMILITY OF JESUS; Selection of Simple Men as Disciples Is Mark of Genius, Dr. MacLeod Declares. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/sedition-in-mexico-laid-to-2-prelates-papal-delegate-and-a-bishop.html | SEDITION IN MEXICO LAID TO 2 PRELATES; Papal Delegate and a Bishop, Both in U.S., Are Ordered Arrested if They Return. ACTION BASED ON LETTERS No Action is Taken Against Other Catholic Clergy Within Country. | True | By Harold B. Hinton.wireless To the New York Times | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/brocardo-to-ride-in-garden.html | Brocardo to Ride in Garden. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dr-morse-will-join-einstein-associates-harvard-professor-to-go-to.html | DR. MORSE WILL JOIN EINSTEIN ASSOCIATES; Harvard Professor to Go to Institute of Advanced Study at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/called-to-enact-longs-debt-plan-louisiana-legislature-meets-tonight.html | CALLED TO ENACT LONG'S DEBT PLAN; Louisiana Legislature Meets Tonight to Take Up Moratorium Proposal. SENATOR IRKED BY DINNER He Objects to Chicken Wings and Necks Served in State House Restaurant. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bullfighter-among-19-drowned.html | Bull-Fighter Among 19 Drowned | True | Special Cable to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/german-revenues-gain-tax-receipts-up-572000000-marks-in-halfyear.html | GERMAN REVENUES GAIN.; Tax Receipts Up 572,000,000 Marks In Half-Year. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/romantic-comedy-in-german.html | Romantic Comedy in German. | True | H.T.S. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/brooklyn-ywca-needs-90000.html | Brooklyn Y.W.C.A. Needs $90,000. | True | MARY S. INGRAHAM | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/king-of-army-is-better-quarterback-in-good-trim-despite-concussion.html | KING OF ARMY IS BETTER.; Quarterback in Good Trim Despite Concussion -- Team Welcomed. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/deals-in-the-bronx-dr-wj-cunningham-buys-a-home-in-the-riverdale.html | DEALS IN THE BRONX.; Dr. W.J. Cunningham Buys a Home in the Riverdale Section. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/the-late-rev-dr-wenner-was-counselor-and-friend-to-many-persons-as.html | THE LATE REV. DR. WENNER.; Was Counselor and Friend to Many Persons, as One of Them Recalls. | True | CHARLES STELZLE | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/voting-on-cotton.html | VOTING ON COTTON. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/tensity-in-britain-is-shown-at-rites-armistice-day-services-gain.html | TENSITY IN BRITAIN IS SHOWN AT RITES; Armistice Day Services Gain Added Solemnity With the Talk of 'Next War.' CENOTAPH THRONG SILENT King Leads the Ceremonies for the Fallen -- Immense Crowd Then Files Past. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/puerto-rican-colonizers-traced-up-to-the-present.html | Puerto Rican Colonizers Traced Up to the Present | True | Special Cable to THE NEW YORK TIMES. | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/two-tie-for-lead-on-manhasset-bay-sandpiper-ii-divides-class-a.html | TWO TIE FOR LEAD ON MANHASSET BAY; Sandpiper II Divides Class A Honors With Red Nose in Title Dinghy Series. PROKOP'S BOAT TRIUMPHS Takes Four Races and Gains a Dead Heat in Another to Lead in Class B. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/london-boycott-parley-to-open.html | London Boycott Parley to Open. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/buys-staten-island-lots.html | Buys Staten Island Lots. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/thousands-visit-tomb-of-wilson-memorial-service-attracts-record.html | THOUSANDS VISIT TOMB OF WILSON; Memorial Service Attracts Record Attendance at Washington Cathedral. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/carroll-triumphs-at-nyactraps-takes-the-highoverall-cup-with-card.html | CARROLL TRIUMPHS AT N.Y.A.C.TRAPS; Takes the High-Over-All Cup With Card of 97 Targets -- Simmons Scores. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/washington-takes-no-action.html | Washington Takes no Action. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dr-e-g-lancaster-professor-of-education-at-the-university-of.html | DR. E. G. LANCASTER.; Professor of Education at the University of Florida. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/w-f-purdy-i-dead-retired-fire-chief-former-battalion-chief-in-new.html | W. F. PURDY IS DEAD; RETIRED FIRE CHIEF; Former Battalion Chief in New York Stricken Three Days After Arrival in IVllami. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/a-strange-proposal.html | A STRANGE PROPOSAL. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/eccles-says-views-have-been-revised-changes-in-situation-since-his.html | ECCLES SAYS VIEWS HAVE BEEN REVISED; Changes in Situation Since His 1933 Senate Testimony Cited by New Reserve Head. 'ALWAYS URGED PRIMING' He Calls It Government Task Because Business Doesn't Get Together to Act. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/driver-dead-car-ties-traffic.html | Driver Dead, Car Ties Traffic. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/stock-average-rises-fisher-index-last-week-highest-since-end-of.html | STOCK AVERAGE RISES.; 'Fisher Index' Last Week Highest Since End of August. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/60000000-crosses-street.html | $60,000,000 Crosses Street. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/roosevelt-honors-unknown-soldier-presidents-wreath-is-laid-on-tomb.html | ROOSEVELT HONORS UNKNOWN SOLDIER; President's Wreath Is Laid on Tomb -- Speakers at Other Ceremonies Warn of War. WOODRING URGES DEFENSE Legion Head Joins His Plea -- Sayre Sees International Life 'Cracking Ominously.' | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bank-of-france-undisturbed-by-gold-export-even-desiring-reduction.html | Bank of France Undisturbed by Gold Export, Even Desiring Reduction of Its Large Supply | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/wins-advertising-cup-provident-mutual-life-insurance-gets.html | WINS ADVERTISING CUP.; Provident Mutual Life Insurance Gets Association's Award. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/big-sisters-move-to-aid-field-work-series-of-8-lectures-planned-to.html | BIG SISTERS MOVE TO AID FIELD WORK; Series of 8 Lectures Planned to Clarify Problems of Welfare Aides. DR. L.G. LOWREY TO SPEAK Head of Committee on Mental Hygiene to Begin First of Three Series Nov. 20. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/suicides-laid-to-atheism-dr-whelpley-declares-the-average-man.html | SUICIDES LAID TO ATHEISM.; Dr. Whelpley Declares the Average Man Ignores God. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/campbell-and-erdman-show-the-way-in-north-american-dinghy-sailing.html | Campbell and Erdman Show the Way in North American Dinghy Sailing Regatta; ERDMAN'S DINGHY TRIUMPHS AT ESSEX Amasses 160 Points to Take Trophy in Class A, With Rowe's Craft Second. CAMPBELL'S BOAT SCORES Leads in Five Class B Races and Beats Shields's Entry by Three-Point Margin. | True | By James Robbins.special To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/crescents-are-beaten-trail-philadelphia-cricket-club-40-in-soccer.html | CRESCENTS ARE BEATEN.; Trail Philadelphia Cricket Club, 4-0, in Soccer Match. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dr-counts-sees-new-social-era-report-on-5year-survey-holds-age-of.html | DR. COUNTS SEES NEW SOCIAL ERA; Report on 5-Year Survey Holds Age of Individualism Is Drawing to a Close. APPEALS TO EDUCATORS Asks Them to Prepare Public for Collectivism That Will Change Society Profoundly. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield.special To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/friends-save-chautauqua-they-pledge-206555-in-campaign-to-end.html | FRIENDS SAVE CHAUTAUQUA; They Pledge $206,555 In Campaign to End Institution's Debt. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mistaken-for-bear-slain.html | Mistaken for Bear, Slain. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/legion-head-pleads-for-preparedness-belgrano-at-richmond-also-urges.html | LEGION HEAD PLEADS FOR PREPAREDNESS; Belgrano, at Richmond, Also Urges Purges of All 'Isms' Except Americanism. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/democratic-test-put-by-coughlin-radio-priest-gives-party-two-years.html | DEMOCRATIC TEST PUT BY COUGHLIN; Radio Priest Gives Party Two Years to Solve Distribution or Leave It to Reds. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/state-realty-men-meet-here-today-about-1500-delegates-are-expected.html | STATE REALTY MEN MEET HERE TODAY; About 1,500 Delegates Are Expected to Attend Convention Opening at Astor This Morning. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/election-in-newsreels.html | Election in Newsreels. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/government-maturities-5839994900-in-year.html | Government Maturities $5,839,994,900 in Year | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/la-torre-42-captures-bronx-walk-by-75-yards.html | La Torre, 42, Captures Bronx Walk by 75 Yards | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/engineering-gains-in-germany.html | Engineering Gains in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/i-chief-end-of-reorginization.html | I CHIEF END OF REORGANIZATION. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/goldfish-to-aid-red-cross.html | Goldfish to Aid Red Cross. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/fj-gould-gems-stolen-burglars-took-necklace-of-fake-jewels-paris.html | F.J. GOULD 'GEMS' STOLEN; Burglars Took Necklace of Fake Jewels, Paris Police Reveal. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/german-unemployment-cut.html | German Unemployment Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/the-new-reserve-board-governor.html | THE NEW RESERVE BOARD GOVERNOR. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/sir-donald-mann-rail-builder-dies-noted-canadian-financier-and.html | ;-SIR DONALD MANN, RAIL BUILDER, DIES; Noted Canadian Financier and .Pioneer }n Transportation Lines {n Dominion, 81.. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/august-tiuse.html | AUGUST TIuSSE. | True | special to Tn N't' "OJl Tzzg. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/womens-session-centres-on-home-state-federation-of-clubs-convening.html | WOMEN'S SESSION CENTRES ON 'HOME'; State Federation of Clubs, Convening at Buffalo, to Go Beyond 'Housing.' MODEL APARTMENT SET UP But Its 'Air of Serenity' Is Put Above All Else in Campaign for 'Security.' | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/flandin-pleases-financial-paris-solution-of-cabinet-crisis-widely.html | FLANDIN PLEASES FINANCIAL PARIS; Solution of Cabinet Crisis Widely Approved -- Bourse Recovers Quickly. GOLD DECREASE PREDICTED Rise in Dollar Exchange to Be Reflected in Bank's Next Weekly Report. | True | By Fernand Maroni.wireless To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/proverbs-in-politics.html | PROVERBS IN POLITICS. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/help-for-stockholders-public-utilities-might-be-made-to-amortize.html | HELP FOR STOCKHOLDERS.; Public Utilities Might Be Made to Amortize Securities Over Term of Years. | True | W. STEVENS. Flushing | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/lawrence-van-d-harris.html | LAWRENCE VAN D. HARRIS. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/a-continuous-task.html | A Continuous Task. | True | WILLIAM L. DAVISON | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/prince-eulogizes-haig-edinburgh-crowd-cheers-words-of-duke-of-kent.html | PRINCE EULOGIZES HAIG.; Edinburgh Crowd Cheers Words of Duke of Kent. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/fordham-to-begin-drills-for-purdue-maniaci-and-dulkie-are-on.html | FORDHAM TO BEGIN DRILLS FOR PURDUE; Maniaci and Dulkie Are on Injured List -- News of Other Local College Elevens. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/pigeon-heroes-of-war-ignored-on-armistice-day.html | Pigeon Heroes of War Ignored on Armistice Day | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/kingsfordsmith-at-oakland.html | Kingsford-Smith at Oakland. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/advance-in-cotton-follows-election-local-market-strong-expectation.html | ADVANCE IN COTTON FOLLOWS ELECTION; Local Market Strong -- Expectation of Inflationary Measures Causes Buying. ACREAGE ACTION AWAITED Maximum Reduction by AAA Held Doubtful -- Export Demand From England and Japan Gains. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-amos-h-mead.html | MRS, AMOS H. MEAD, | True | Spectal to TS lw .o T-s. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/alexander-green-editor-and-wartime-member-of-secret-service.html | ALEXANDER GREEN.; Editor and War-Time Member of Secret Service, | True | Bpectal to Te 'r YOK Tr,.l | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/observances-held-in-newark.html | Observances Held in Newark. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dr-david-john.html | DR. DAVID JOHN. | True | Special to T NEW No Ts. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/merion-club-team-gains-81-victory-tops-manhattanville-college-at.html | MERION CLUB TEAM GAINS 8-1 VICTORY; Tops Manhattanville College at Field Hockey as Miss Vanderbeck Stars. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/troth-announged-of-gladys-mertz-daughter-of-mrs-j-d-hopkins-engaged.html | TROTH ANNOUNGED OF GLADYS MERTZ; Daughter of Mrs. J. D. Hopkins Engaged to C. K. Greening of Niontclair, N. J. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mark-anniversary-of-bishop-seabury-episcopalians-hear-their-first.html | MARK ANNIVERSARY OF BISHOP SEABURY; Episcopalians Hear Their First Prelate Praised as Fighter for Church Principles. HIS CONSECRATION IN 1784 Bringing of 'Unbroken Line of Tradition From the Apostles' Celebrated in Services. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bennett-takes-up-st-lawrence-pact-premier-asks-hepburn-for-his.html | BENNETT TAKES UP ST. LAWRENCE PACT; Premier Asks Hepburn for His Views Before Replying to President Roosevelt. ONTARIO OPPOSES TREATY Reciprocal Trade Agreement Is Urged by Herridge With Fish the Only Obstacle. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/kipling-pays-tribute-to-australian-valor-in-war-in-an-ode-read-at.html | Kipling Pays Tribute to Australian Valor In War in an Ode Read at Melbourne | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/martha-graham-gives-new-dances-american-provincials-fruit-of-her.html | MARTHA GRAHAM GIVES NEW DANCES; 'American Provincials,' Fruit of Her New England Summer, Included in Program. 'ACT OF PIETY' A FEATURE 'Sportive Tragedy,' With Music by Antheil, Outstanding in Four-Part Novelty. | True | By John Martin. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bridge-for-scholarship-funds.html | Bridge for Scholarship Funds. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/2000-meet-in-richmond-armistice-gathering-is-one-of-several-held-in.html | 2,000 MEET IN RICHMOND.; Armistice Gathering Is One of Several Held in Staten Island. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/germanamericans-win-top-brooklyn-hispanos-10-and-retain-soccer-lead.html | GERMAN-AMERICANS WIN.; Top Brooklyn Hispanos, 1-0, and Retain Soccer Lead. | True | Special to THE NEW YORK TIMES. | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/armistice-marked-in-suburban-areas-westchester-cities-and-towns.html | ARMISTICE MARKED IN SUBURBAN AREAS; Westchester Cities and Towns Hold Special Services for Thousands of Veterans. LEGION MEETS IN NASSAU Disabled in Suffolk Hospital Remembered -- Observances Held in North Jersey. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/jacob-neuman.html | JACOB NEUMAN. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-boomer-entertains-motion-picture-shown-at-dinner-party-held-at.html | MRS. BOOMER ENTERTAINS.; Motion Picture Shown at Dinner Party Held at Waldorf-Astoria. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/la-chappelle-to-see-action.html | La Chappelle to See Action. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/newsprint-price-raised-to-4250-international-paper-announces-change.html | NEWSPRINT PRICE RAISED TO $42.50; International Paper Announces Change From $40 Rate for First Half of 1935. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/college-girls-hold-meet-today.html | College Girls Hold Meet Today. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/europe-reviews-elections-here-london-believes-victory-of-democrats.html | EUROPE REVIEWS ELECTIONS HERE; London Believes Victory of Democrats Puts Heavier Burden on Roosevelt. PARIS SEES INFLATION AID Predicts Renewal of Fight in Congress -- Berlin Notes Gains by Progressives. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/french-deposits-decline-bank-of-france-return-affected-by-monthend.html | FRENCH DEPOSITS DECLINE; Bank of France Return Affected by Month-End Maturities. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/prince-nicolas-in-belgrade.html | Prince Nicolas in Belgrade. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/evelyn-cole-a-hostess-reception-for-alice-schumacher-bride-on-nov.html | EVELYN COLE A HOSTESS.; Reception for Alice Schumacher, Bride on Nov. 21. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/j-c-drayton-dead-tid-banker-8m-newport-resident-for-several-years.html | J. C. DRAYTON DEAD; TID BANKER, 8M; Newport Resident for Several Years Was. Son-in-Law of the Late William Astors. AN" EXPERT PIGEON SHOT kJ Issued Challenge to Hallett Borrowe to Duel, Which Never Took Place. | True | 'lal to T' lqmw YoRc Tnmss. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/brooklyn-celtics-win-conquer-canton-team-of-baltimore-by-32-at.html | BROOKLYN CELTICS WIN.; Conquer Canton Team of Baltimore by 3-2 at Soccer. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/miss-rosenwald-to-wed-will-become-bride-of-dr-joseph-harris-soon.html | MISS ROSENWALD TO WED.; Will Become Bride of Dr. Joseph Harris Soon After Christmas, | True | Special to T NE YO.Ts. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/school-complaints-sought-in-letters-community-councils-appeal-to.html | SCHOOL COMPLAINTS SOUGHT IN LETTERS; Community Councils Appeal to Parents to Report Lack of Classroom Facilities. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/giltedge-bonds-move-up-in-britain-new-capital-offerings-buoyed-by.html | GILT-EDGE BONDS MOVE UP IN BRITAIN; New Capital Offerings Buoyed by Strong Position of Government Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/boston-conquers-detroit-six-42-sands-is-scoring-leader-in-defeat-of.html | BOSTON CONQUERS DETROIT SIX, 4-2; Sands Is Scoring Leader in Defeat of Champions as 12,000 Look On. BARRY, CLAPPER PUNISHED Referee Inflicts 10-Minute Penalties for Rough Protest -- Thompson Stars in Net. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/frank-harris.html | FRANK HARRIS. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/newman-and-strong-lead-football-giants-to-twelfth-straight-home.html | Newman and Strong Lead Football Giants to Twelfth Straight Home Victory; GIANTS VANQUISH PACKERS, 17 TO 3 Newman Gets 2 Touchdowns and Strong Kicks a Field Goal in Brilliant Game. VICTORS DRIVE 58 YARDS Break Tie in Third Period -- 27,000 See New Yorkers Avenge Earlier Defeat. | True | By Arthur J. Daley. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/change-held-vital-to-recovery-ideal-but-new-deals-spiritual-side-is.html | CHANGE HELD VITAL TO RECOVERY IDEAL; But New Deal's Spiritual Side Is Driving Force, Dr. C.P. McClelland Says. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/services-in-huntington.html | Services in Huntington. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/nazis-are-worried-by-rise-in-prices-naming-of-goerdeler-as-dictator.html | NAZIS ARE WORRIED BY RISE IN PRICES; Naming of Goerdeler as Dictator Shows Move to End Control by Theorists. PAY DOWN, FOOD COSTS UP Table Supplies of the Poorer Class 200 to 300% Higher Than a Year Ago. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/presbytery-to-meet-tonight.html | Presbytery to Meet Tonight. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/savings-shares-insured-government-protection-for-funds-in.html | SAVINGS SHARES INSURED.; Government Protection for Funds In Association Here. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/benefit-for-boys-work-performance-of-farmer-takes-a-wife-for.html | BENEFIT FOR BOYS' WORK.; Performance of 'Farmer Takes a Wife' for Berkshire Farm. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/resident-offices-report-on-trade-wholesale-market-here-busy-with.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Here Busy, With Holiday Merchandise in Active Demand. CRUISE APPAREL BOUGHT Improvement Is Noted in Dry Goods Division -- Finished Cottons Show Stronger Tone. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/leslie-atkins-seriously-ill.html | Leslie Atkins Seriously Ill. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/sparkmans-dinghy-wins-his-splash-takes-seven-races-off-larchmont.html | SPARKMAN'S DINGHY WINS.; His Splash Takes Seven Races Off Larchmont -- Inslee's Boat Next. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/belgian-veterans-parade-king-leopold-rekindles-torch-of-french-war.html | BELGIAN VETERANS PARADE; King Leopold Rekindles Torch of French War Combatants. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/tea-will-benefit-needy.html | Tea Will Benefit Needy. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/world-parley-of-clergy-urged.html | World Parley of Clergy Urged. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/james-l-stevenson.html | JAMES L,. STEVENSON, | True | Special to THE NEW NOltK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-charles-t-deats.html | MRS. CHARLES T. DEATS. | True | Special to T. Ew Yol T{}as. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/stag-chased-in-city-streets.html | Stag Chased in City Streets. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/better-s-entiment-cheers-steel-men-trade-still-hopeful-of-early.html | BETTER S ENTIMENT CHEERS STEEL MEN; Trade Still Hopeful of Early Improvement Despite Its Disappointment in Election. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/m-flowers-is-dead-economist-aged-66-author-and-lecturer-served-on.html | M. FLOWERS IS DEAD; ECONOMIST AGED 66; Author and Lecturer Served on the Committee of Public Information in Wartime. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/paper-pulp-gains-in-reich.html | Paper Pulp Gains in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/pair-whittle-way-out-of-jail.html | Pair Whittle Way Out of Jail. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/philadelphia-sees-works-of-cezanne-paintings-watercolors-prints-and.html | PHILADELPHIA SEES WORKS OF CEZANNE; Paintings, Water-Colors, Prints and Drawings Assembled by Pennsylvania Museum. EARLY EXAMPLES SHOWN Loan Exhibit Includes Pieces From Entire Career of Noted French Painter. | True | By Edward Alden Jewell.special To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/st-peters-plays-66-tie-holds-phillipsburg-parochial-even-at-new.html | ST. PETER'S PLAYS 6-6 TIE; Holds Phillipsburg Parochial Even at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/plants-ordered-to-give-jobs-back-after-moving-to-escape-nra-duty.html | Plants Ordered to Give Jobs Back After Moving to Escape NRA Duty; Labor Board Tells Two Employers Who Shifted Establishments Out of the City They Must Hire Old Workers and Bargain Collectively With Them. LABOR BOARD BARS FLIGHT UNDER NIRA | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/taylor-names-aides-for-welfare-appeal-citizens-committee-chairman.html | TAYLOR NAMES AIDES FOR WELFARE APPEAL; Citizens' Committee Chairman Now Has 45 Divisions Ready for Campaign Nov. 19. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/65000-watch-ruth-drive-two-homers-foxx-and-averill-also-smash-for.html | 65,000 WATCH RUTH DRIVE TWO HOMERS; Foxx and Averill Also Smash for Circuit as Babe's Team Wins in Tokyo, 13-2. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/majorgen-jose-m-capote.html | MAJOR-GEN. JOSE M. CAPOTE. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/choate-and-taft-maintained-pace-kept-undefeated-and-untied-records.html | CHOATE AND TAFT MAINTAINED PACE; Kept Undefeated and Untied Records Intact in Their Closing Contests. ANDOVER WON HARD GAME Last-Half Stand Marked Victory Over Exeter -- New Rochelle's Long Streak Snapped. | True | By Kingsley Childs. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/samuel-j-mack.html | SAMUEL J. MACK. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/ecuadors-president-refuses-to-resign-velasco-ibarra-says-he-will.html | ECUADOR'S PRESIDENT REFUSES TO RESIGN; Velasco Ibarra Says He Will Not Yield to Congress Group -- Shifts Some Troops. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/city-tax-program-guarded-by-mayor-proposed-sources-of-relief-funds.html | CITY TAX PROGRAM GUARDED BY MAYOR; Proposed Sources of Relief Funds to Be Revealed to Aldermen Tomorrow. BOARD AWAITS OVERTURES Sales or Payroll Levy Likely to Win Support -- Bankers Waver on Transit Fare Impost. CITY TAX PROGRAM GUARDED BY MAYOR | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/ltenry-clarl.html | ltenry -- Clarl. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/speaking-of-blasphemy.html | Speaking of Blasphemy. | True | MARIE L. EGLINTON | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/faiu-oluns-ed-to-a-iw-little-jr-married-at-meadow-farm-the-east.html | FAIU OLUNS ED TO A. iW. LITTLE JR.; Married at Meadow Farm, the, East !slip, L, !., Home of Her Grandparents... R. ,V. McKIM BEST MAN Wedding on Anniversary of Tha;c of Her Grandmother, Mrs. Gustav Kobbe. | True | Special to T YoRx Ts. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/corn-trade-bullish-short-supply-looms-cash-grain-gets-big-premiums.html | CORN TRADE BULLISH, SHORT SUPPLY LOOMS; Cash Grain Gets Big Premiums, but Bulges in Futures Meet Profit-Taking. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/horse-show-ball-to-be-held-tonight-officers-of-competing-army-teams.html | HORSE SHOW BALL TO BE HELD TONIGHT; Officers of Competing Army Teams to Re Guests of Honor at Waldorf. DR. C.F. TENNEY CHAIRMAN J. Spencer Weed and Daughter to Receive -- Mrs. St. George Heads Women's Group. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/airconditioning-by-santa-fe.html | Air-Conditioning by Santa Fe. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/40-gunners-in-turkey-shoot.html | 40 Gunners in Turkey Shoot. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/post-office-warns-on-mail-gambling-officials-not-seeking-persons.html | POST OFFICE WARNS ON MAIL GAMBLING; Officials Not Seeking Persons Placing Bets, but Those Who Take the Money. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/pastors-here-see-new-war-threats-in-armistice-day-sermon-dr-bowie.html | PASTORS HERE SEE NEW WAR THREATS; In Armistice Day Sermon Dr. Bowie Assails the Legion as 'Menace' to Country. GEN. BUTLER MAKES PLEA Asks Churches to Fight 'War Racket' -- Dr. Fosdick Holds Hitler Imperils Peace. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/15592-new-corporations-state-total-for-ten-months-a-drop-from-same.html | 15,592 NEW CORPORATIONS; State Total for Ten Months a Drop From Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/oats-trading-moderate-prices-up-after-sharp-bulges-and-breaks-rye.html | OATS TRADING MODERATE.; Prices Up After Sharp Bulges and Breaks -- Rye Erratic. | True | Special to THE NEW YORK TIMES. | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/australians-open-great-war-shrine-300000-see-duke-of-gloucester.html | AUSTRALIANS OPEN GREAT WAR SHRINE; 300,000 See Duke of Gloucester Dedicate Memorial of State of Victoria. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/hugh-lee-thomson-wed.html | Hugh Lee Thomson Wed. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/athletic-director-injured-in-crash-ca-brumbaugh-of-caldwell-in.html | ATHLETIC DIRECTOR INJURED IN CRASH; C.A. Brumbaugh of Caldwell in Critical Condition After His Car Strikes Tree. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mueller-resists-pleas-that-he-quit-reich-bishop-says-increased.html | MUELLER RESISTS PLEAS THAT HE QUIT; Reich Bishop Says Increased Bitterness Would Result From His Resignation. DEFIES THE OPPOSITION Consecrates Nazi Prelate in Foes' Stronghold -- Meiser Proclaims Triumph. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/police-parking-graft-inquiry-is-urged-in-drive-against-illegal.html | Police Parking Graft Inquiry Is Urged In Drive Against Illegal Street Congestion | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/children-prefer-games-to-movies-survey-in-the-englewood-nj-schools.html | CHILDREN PREFER GAMES TO MOVIES; Survey in the Englewood, N.J., Schools Also Reveals That Many Never Saw a Film. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/navys-eleven-receives-hearty-welcome-sees-victory-over-pittsburgh.html | Navy's Eleven Receives Hearty Welcome; Sees Victory Over Pittsburgh on Saturday | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/son-to-mrs-albert-francke-jr.html | Son to Mrs. Albert Francke Jr. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/almoners-to-give-bridge-annual-luncheon-event-tomorrow-in-aid-of.html | ALMONERS TO GIVE BRIDGE.; Annual Luncheon Event Tomorrow in Aid of Charitable Projects. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/commodity-average-rises-fractionally-first-advance-in-seven-weeks.html | COMMODITY AVERAGE RISES FRACTIONALLY; First Advance in Seven Weeks -- British and Italian Index Numbers Lower. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/fugitive-may-be-tried-today-banker-captured-in-hermit-refuge.html | Fugitive May Be Tried Today.; BANKER CAPTURED IN HERMIT REFUGE | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/b-frank-boos.html | B. FRANK BOOS, | True | Special to Nonx Ts,' | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/robert-a-hock.html | ROBERT A. HOCK. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/chicago-expects-moderate-gains-change-of-sentiment-appears-in-trade.html | CHICAGO EXPECTS MODERATE GAINS; Change of Sentiment Appears in Trade Circles Following Approval of NRA at Polls. WEATHER SPURS BUYING Holiday Purchases Beginning -- Steel Output at 30%, Against 25% a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/turkish-consul-shot-in-odessa.html | Turkish Consul Shot in Odessa. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/advisory-group-for-trade-banks-rs-hecht-names-committee-to-aid-the.html | ADVISORY GROUP FOR TRADE BANKS; R.S. Hecht Names Committee to Aid the Export and Import Institutions. R.F. MADDOX IS CHAIRMAN Members Include Experts in World Commerce -- Meeting Will Be Held Soon. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/day-nursery-benefit-to-be-held-thursday-silver-cross-organization.html | DAY NURSERY BENEFIT TO BE HELD THURSDAY; Silver Cross Organization Will Gain From Annual Luncheon Event and Bazaar. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/disabled-veterans-remembered.html | Disabled Veterans Remembered. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/london-credit-rates-at-low-record-level-banks-seeking-employment-of.html | LONDON CREDIT RATES AT LOW RECORD LEVEL; Banks, Seeking Employment of Their Funds, Are Lending at One-Half of 1 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/pacifists-jeer-veterans-parade-past-milwaukee-war-relics-police-bar.html | PACIFISTS JEER VETERANS; Parade Past Milwaukee War Relics -- Police Bar Clash. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/stocks-dull-in-berlin-quotations-fluctuate-with-tone-firmer-at-the.html | STOCKS DULL IN BERLIN.; Quotations Fluctuate, With Tone Firmer at the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/us-cotton-terms-assailed-in-reich-rigid-attitude-on-tariff.html | U.S. COTTON TERMS ASSAILED IN REICH; 'Rigid Attitude' on Tariff, Importers Say, Threatens 500,000-Bale Deal. 'QUALITY GOODS OFFERED Bremen Exchange Director sees Our Market Supremacy in Germany Endangered. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-an-morgan-very-ill-sister-of-mrs-lindbergh-reported-in-danger.html | MRS. A.N. MORGAN VERY ILL; Sister of Mrs. Lindbergh Reported in Danger After Operation. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bradford-b-bruce.html | BRADFORD B. BRUCE, | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/puerto-rico-observes-the-day.html | Puerto Rico Observes the Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/market-for-hogs-firmer-in-week-prices-advance-25-to-35c-a.html | MARKET FOR HOGS FIRMER IN WEEK; Prices Advance 25 to 35c a Hundredweight to Highest Level Since Oct. 12. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/skating-crash-fatal-girl-dies-of-injuries-despite-blood-transfusion.html | SKATING CRASH FATAL.; Girl Dies of Injuries Despite Blood Transfusion. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/64-airplanes-race-to-pieeating-line-treasure-hunt-winner-gets-back.html | 64 AIRPLANES RACE TO PIE-EATING LINE; 'Treasure Hunt' Winner Gets Back to Holmes Field in 28 Minutes. READ DIRECTIONS IN FLIGHT 54 Pilots Return to Judges at End of 30-Mile Course With 'Finds' From Other Ports. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/j-tfitzsi0ns-1-jurist-dies-at-64-succumbs-in-hospital-5-days-after.html | J. T.FITZSI0NS, 1 JURIST, DIES AT 64/; Succumbs in Hospital 5 Days After Being Elected to' the Missouri Supreme Court, | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/german-production-off-industrial-index-and-value-decline-in.html | GERMAN PRODUCTION OFF.; Industrial Index and Value Decline in September. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/german-carloadings-rise.html | German Carloadings Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/fifth-av-thrills-to-battle-flags-crowd-lines-street-as-3000-march.html | FIFTH AV. THRILLS TO BATTLE FLAGS; Crowd Lines Street as 3,000 March in Parade of Colors to St. Thomas Church. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/irish-burn-union-jack-republicans-armistice-parade-rivals-that-of.html | IRISH BURN UNION JACK.; Republicans' Armistice Parade Rivals That of British Legion. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/gain-in-german-savings.html | Gain in German Savings. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/threat-to-gold-bloc-london-finds-confirmation-of-its-forecast-last.html | THREAT TO GOLD BLOC.; London Finds Confirmation of Its Forecast Last Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/actors-memorial-held-at-st-johns-otto-kahn-and-other-members-of.html | ACTORS' MEMORIAL HELD AT ST. JOHN'S; Otto Kahn and Other Members of Episcopal Guild Eulogized at Cathedral Service. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/sees-church-doomed-dr-rogers-denounces-religion-that-is-neither.html | SEES 'CHURCH DOOMED; .' Dr. Rogers Denounces Religion That Is 'Neither Cold Nor Hot.' | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bazaar-for-convent-to-have-novelties-bridge-tournament-and-travel.html | BAZAAR FOR CONVENT TO HAVE NOVELTIES; Bridge Tournament and Travel Film to Be Features of the Event on Wednesday. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/pastor-gets-danish-cross.html | Pastor Gets Danish Cross. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/italian-king-spends-birthday-in-africa-victor-emmanuel-continues.html | ITALIAN KING SPENDS BIRTHDAY IN AFRICA; Victor Emmanuel Continues Trip of Inspection as Cables of Congratulation Pour In. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/accountants-to-hear-hossack.html | Accountants to Hear Hossack. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/woman-54-stabs-sister.html | Woman, 54, Stabs Sister. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/maria-sunseri-pianist-wed.html | Maria Sunseri, Pianist, Wed. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/alumnae-to-dance-friday.html | Alumnae to Dance Friday. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/the-play-italian-players-in-the-hawk.html | THE PLAY; Italian Players in 'The Hawk.' | True | W.L. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dodgers-defeat-philadelphia-107-kercheval-tallies-all-points-in.html | DODGERS DEFEAT PHILADELPHIA, 10-7; Kercheval Tallies All Points in Triumph Over Eagles as 8,000 Look On. PLACE-KICKS FIELD GOAL Sprints 25 Yards for Touchdown After Pass From Grossman in Second Quarter. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/young-skeptics-defended-houok-holds-they-can-be-won-to-belief-if.html | YOUNG SKEPTICS DEFENDED; Houok Holds They Can Be Won to Belief if Not Denounced. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/child-to-mrs-jb-dunlaevy-jr.html | Child to Mrs. J.B. Dunlaevy Jr. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/education-gauges-of-today-assailed-dr-fowlkes-tells-jersey-state.html | EDUCATION GAUGES OF TODAY ASSAILED; Dr. Fowlkes Tells Jersey State Teachers Attendance Laws Should Be Revised. NEED OF 3 R'S QUESTIONED Plight of Unemployed Youth Deplored by Dr. Oberholtzer as 'Greatest Emergency.' | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/quimby-wins-briarcliff-trophy-auto-race-100mile-road-test-was-last.html | Quimby Wins Briarcliff Trophy Auto Race; 100-Mile Road Test Was Last Held in 1908 | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/galway-triumphs-in-gaelic-football-irish-champions-turn-back-new.html | GALWAY TRIUMPHS IN GAELIC FOOTBALL; Irish Champions Turn Back New York Fifteen, 8-7, in the Deciding Game of Series. TWO SHINE FOR WINNERS Nestor and Ferriter Account for All Their Tallies Before 8,000 at Yankee Stadium. | True | By Walter Fleisher. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dr-buck-records-year-in-economics-book-by-yale-professor-gives.html | DR. BUCK RECORDS YEAR IN ECONOMICS; Book by Yale Professor Gives Factual Survey and Analysis of Major Events. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/new-zealand-holds-ceremonies.html | New Zealand Holds Ceremonies. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/sales-in-new-jersey-flats-and-dwellings-form-bulk-of-turnover.html | SALES IN NEW JERSEY.; Flats and Dwellings Form Bulk of Turnover. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/james-howard-johnson.html | JAMES HOWARD JOHNSON. | True | SDecial to T[ ,.w YoR TS. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/rembrandt-pejxle-is-stri3keh-at-76-coal-operator-president-of-peale.html | REMBRANDT PEJXLE IS STRI(3KEH AT 76; Coal Operator, President of Peale, Peacock & Kerr, Dies in Apartment Here, ON FEDERAL COMMISSION Appointed by President Wilson to Board of Investigation for Bituminous Fields. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/ellsworth-ship-off-with-part-for-plane-wyatt-earp-leaves-magallanes.html | ELLSWORTH SHIP OFF WITH PART FOR PLANE; Wyatt Earp Leaves Magallanes on Return Voyage to Deception Island. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/cuban-squatters-win-respite-for-a-year-soldiers-leave-hill-district.html | CUBAN SQUATTERS WIN RESPITE FOR A YEAR; Soldiers Leave Hill District Near Guantanamo After Agreement to Put Off Survey. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/leopoldo-castellanos.html | LEOPOLDO CASTELLANOS. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/new-federal-data-on-business-urged-advisory-and-planning-council.html | NEW FEDERAL DATA ON BUSINESS URGED; Advisory and Planning Council Croup Wants Government to Cooperate With Trade Bodies. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/maximilian-mlevy-funeral-rites-today-physical-oulturist-was-mentor.html | MAXIMILIAN M'LEVY FUNERAL RITES TODAY; Physical oulturist Was Mentor for Theodore Roosevelt and Other Notables. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/lo-caso-wins-50mile-race.html | Lo Caso Wins 50-Mile Race. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/views-vary-in-berlin-some-see-elements-of-discord-among.html | VIEWS VARY IN BERLIN.; Some See Elements of Discord Among Progressives Here. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/football-results-saturday-gave-clearer-line-on-leaders-in-various.html | Football Results Saturday Gave Clearer Line on Leaders in Various Sections; PITT, NAVY GAINED ADDITIONAL HONORS Colgate and Syracuse Also Scored Fine Victories -- Local Elevens Did Well. STANFORD COAST LEADER Middle West Furnished Surprises -- Georgia's Running Attack Overcame Yale. | True | By Robert F. Kelley. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/general-motors-overseas-sales-up-837-company-supplies-22-of-foreign.html | General Motors' Overseas Sales Up 83.7%; Company Supplies 22% of Foreign Market | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/condemns-report-on-morro-castle-association-of-survivors-and.html | CONDEMNS REPORT ON MORRO CASTLE; Association of Survivors and Relatives of Victims Criticizes Inquiry. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/fall-flower-show-has-lastday-rush-24000-sunday-visitors-see.html | FALL FLOWER SHOW HAS LAST-DAY RUSH; 24,000 Sunday Visitors See Exhibits -- Total Attendance Was Above 65,000. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/conference-is-approved-formed-by-ship-lines-to-deal-with-rates-and.html | CONFERENCE IS APPROVED.; Formed by Ship Lines to Deal With Rates and Regulations. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/curb-on-prison-labor-urged-on-president-cotton-garment-code.html | CURB ON PRISON LABOR URGED ON PRESIDENT; Cotton Garment Code Authority Protests Use of Blue Eagle on Convicts' Products. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/london-sees-franc-facing-difficulties-english-market-pessimistic-on.html | LONDON SEES FRANC FACING DIFFICULTIES; English Market Pessimistic on French Currency Despite Recovery After Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/boston-college-to-play-eagles-favored-to-defeat-centre-eleven-today.html | BOSTON COLLEGE TO PLAY.; Eagles Favored to Defeat Centre Eleven Today. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/news-of-the-stage-the-abbey-players-come-back-to-town-other-events.html | NEWS OF THE STAGE; The Abbey Players Come Back to Town -- Other Events in the Theatre. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/world-leaders-plead-for-peace-sir-john-simon-in-symposium-says-fear.html | WORLD LEADERS PLEAD FOR PEACE; Sir John Simon, in Symposium, Says Fear Causes Wars -- Fright Drive Deplored. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/katherine-obrien-plans-her-bridal-lists-attndangs-for-wedding-to-t.html | KATHERINE O'BRIEN PLANS HER BRIDAL; Lists Attndangs for Wedding to T. A. Kenny in Church of St. Vincent Ferrer Dec. 12. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/exhibit-to-show-ports-activities-its-facilities-also-will-be.html | EXHIBIT TO SHOW PORT'S ACTIVITIES; Its Facilities Also Will Be Portrayed in Display Opening Today. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/veterans-demand-us-rule-munitions-federal-control-only-practical.html | VETERANS DEMAND U.S. RULE MUNITIONS; Federal Control Only Practical Plan for Peace, Says Commander Van Zandt. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bishop-of-bahamass-asks-aid-for-flock-the-most-rev-kevenhoerster.html | BISHOP OF BAHAMASS ASKS AID FOR FLOCK; The Most Rev. Kevenhoerster Makes Plea for Funds at St. Patrick's Cathedral. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/strutt-of-duquesne-with-102-points-keeps-his-lead-over-shepherd-in.html | Strutt of Duquesne, With 102 Points, Keeps His Lead Over Shepherd in Eastern Scoring | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mr-rogers-and-the-coast-greet-returning-fleet.html | Mr. Rogers and the Coast Greet Returning Fleet | True | WILL ROGERS | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/permanent-relief-now-real-danger-hopkins-declares-needs-are-great.html | PERMANENT RELIEF NOW REAL DANGER, HOPKINS DECLARES; Needs Are Great and Let-Up Is Not in Sight, He Says at Federation Dinner Here. NEW LABOR INFLUX CITED 1,500,000 Youths Are Seeking Jobs Yearly, He Warns -- Extols Private Agencies. PERMANENT RELIEF IS SEEN BY HOPKINS | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/spanish-court-meets-tomorrow.html | Spanish Court Meets Tomorrow. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/viennese-socialists-hold-forest-rallies-communists-also-meet.html | VIENNESE SOCIALISTS HOLD FOREST RALLIES; Communists Also Meet Secretly to Mark Anniversary of the Founding of Austrian Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-eugene-w-eastman.html | MRS. EUGENE W. EASTMAN, | True | Spec[al.to T NE YORK TS. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/munitions-profiteering-assailed.html | Munitions Profiteering Assailed. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/greenwich-store-planned.html | Greenwich Store Planned. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/two-events-at-huntington.html | Two Events at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/socialist-fugitive-for-neutral-austria-deutsch-leader-of-february.html | SOCIALIST FUGITIVE FOR NEUTRAL AUSTRIA; Deutsch, Leader of February Revolt, Says Workers Plan to Oust Fascists. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/beverly-kraft-engaged-semple-school-graduate-will-be-wed-to-a-r.html | BEVERLY KRAFT ENGAGED.; Semple School Graduate Will Be Wed to A, R. Lewis Jr, | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/gunners-of-st-louis-beat-pirates-6-to-0-new-team-in-pro-league.html | GUNNERS OF ST. LOUIS BEAT PIRATES, 6 TO 0; New Team in Pro League Starts With Victory on Goals by Senn and Alford. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/9456398-filed-in-new-securities-more-than-half-represents.html | $9,456,398 FILED IN NEW SECURITIES; More Than Half Represents Commercial and Industrial Stock Issues. 3 MINING CONCERNS LISTED Royalty Depositor Corporation of Jersey City Seeks to Issue Million Income Shares. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/red-cross-drive-opened-by-smith-former-governor-makes-appeal-for.html | RED CROSS DRIVE OPENED BY SMITH; Former Governor Makes Appeal for Membership Campaign of New York Chapter. 'HEART' OF CITY EXTOLLED Many Demands on Organization Are Described -- Campaign to Continue Till Thanksgiving. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/kid-millions-mr-goldwyns-new-screen-comedy-with-eddie-cantor-at-the.html | 'Kid Millions,' Mr. Goldwyn's New Screen Comedy, With Eddie Cantor, at the Rivoli. | True | By Andre Sennwald. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/troops-to-guard-vote-inquiry.html | Troops to Guard Vote Inquiry. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/the-aegean-islands.html | The Aegean Islands. | True | NICHOLAS MANOUSSIS | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/commodity-markets-futures-strengthen-steadily-in-weeks-trading-cash.html | COMMODITY MARKETS.; Futures Strengthen Steadily in Week's Trading -- Cash Prices Higher for Most Items. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/washington-state-45-years-old.html | Washington State 45 Years Old. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/unregimented-opinion.html | Unregimented Opinion. | True | GEORGE W. SCHRYVER | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/betty-gow-coming-to-face-hauptmann-lindberghs-former-nursemaid-to.html | BETTY GOW COMING TO FACE HAUPTMANN; Lindberghs' Former Nursemaid to Be Brought From Scotland for Murder Trial. NEW FEDERAL HUNT ASKED Aide of Prisoner's Wife Seeks Help in Search for 'Real' Abductors of Baby. LINDBERGHS' NURSE TO FIGURE IN TRIAL | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/socialists-to-bar-all-communists-state-committee-repudiates-thomas.html | SOCIALISTS TO BAR ALL COMMUNISTS; State Committee Repudiates Thomas on Admitting the Gitlow Faction. BUT HARMONY IS SOUGHT Leaders Here Vote to Confer on National Declaration -- Aim for Labor Party. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/price-index-down-in-great-britain-economists-average-647-on-nov-7-a.html | PRICE INDEX DOWN IN GREAT BRITAIN; Economist's Average 64.7 on Nov. 7, Against 65.2 a Fortnight Before. SHARP RISE FROM 1931 Figure for Minerals Highest at 75.8, With Cereals and Meat 68.3. | True | Special Cable to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/seeks-bootleg-backtax-government-hopes-to-collect-22333768-on.html | SEEKS BOOTLEG BACK-TAX.; Government Hopes to Collect $22,333,768 on Diverted Alcohol. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/past0r-to-mark__45th-year-dr-brenecke-says-people-have-faults-that.html | PAST0R TO MARK__45TH YEAR; Dr. Brenecke Says People Have Faults That Christ Found. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/midatlantic-to-shift-portsmouth-will-replace-springfield-club-in.html | MID-ATLANTIC TO SHIFT.; Portsmouth Will Replace Springfield Club in Circuit. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/outworn-partisanship-neither-republican-nor-democratic-party-is.html | OUTWORN PARTISANSHIP.; Neither Republican Nor Democratic Party Is What It Was. | True | HYACINTHE RINGROSE | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/deals-in-accounts-under-restriction-interpretations-of-reserve.html | DEALS IN ACCOUNTS UNDER RESTRICTION; Interpretations of Reserve Rulings on Market Moves in Regulation T Class. DEBT BALANCE HELD DOWN Future Commitments Allowed if Margins Are Met, Andrew Stewart Explains. DEALS IN ACCOUNTS UNDER RESTRICTION | True | By Andrew Stewart, Partner In Haskins & Sells, Certified Public Accountants.by Andrew Stewart. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/la-traviata-at-hippodrome.html | 'La Traviata' at Hippodrome. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/germans-at-paris-tomb-25-war-veterans-from-metz-pay-tribute-to.html | GERMANS AT PARIS TOMB.; 25 War Veterans From Metz Pay Tribute to Former Foes. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bears-score-210-for-ninth-in-row-conquer-redskins-as-feathers-and.html | BEARS SCORE, 21-0, FOR NINTH IN ROW; Conquer Redskins as Feathers and Nagurski Excel Before Crowd of 26,000. HEWITT REGISTERS TWICE Tallies on Passes by Ronzani and Brumbaugh in First and Second Periods. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/board-for-hotel-drake-arbitration-association-names-one-for.html | BOARD FOR HOTEL DRAKE.; Arbitration Association Names One for Reorganization Plan. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mr-gibsons-art.html | Mr. Gibson's Art. | True | RICHARD FLETCHER | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/gold-output-in-transvaal.html | Gold Output in Transvaal. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/vogelsteins-life-held-up-as-model-jewish-leaders-pay-tribute-at.html | VOGELSTEIN'S LIFE HELD UP AS MODEL; Jewish Leaders Pay Tribute at Meeting of Religious Union Which He Headed. JACOB MACK IN HIS POST Brother of Federal Judge Will Hold Office Until Successor Is Named Next March. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/world-cotton-crop-dips-2831000-bales-fewer-figured-by-the-exchange.html | WORLD COTTON CROP DIPS.; 2,831,000 Bales Fewer Figured by the Exchange Service. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/pentti-takes-title-run-wins-kings-county-aau-race-mcerlane-is.html | PENTTI TAKES TITLE RUN.; Wins Kings County A.A.U. Race -- McErlane Is Victor. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/report-on-relief-due-in-december-state-commission-to-submit.html | REPORT ON RELIEF DUE IN DECEMBER; State Commission to Submit Preliminary Study to Lehman on Permanent Program. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/martin-hoyt-griffin.html | MARTIN HOYT GRIFFIN. | True | Special to T Nmw YORK TLES. | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/cotton-gains-in-south-futures-in-new-orleans-close-week-20-to-22.html | COTTON GAINS IN SOUTH.; Futures in New Orleans Close Week 20 to 22 Points Up. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/-st-matthews-first-lutheran-church-here-marks-270th-anniversary-of-.html | ' St. Matthew's, First Lutheran Church Here, Marks 270th Anniversary of Its Founding | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/rev-dr-cyrus-richardson-i.html | REV. DR. CYRUS RICHARDSON. i | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/text-of-speech-of-harry-l-hopkins-on-relief.html | Text of Speech of Harry L. Hopkins on Relief | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/faith-seen-in-midst-of-great-revolution-potter-says-spread-of.html | FAITH SEEN IN MIDST OF GREAT REVOLUTION; Potter Says Spread of Science Has Completely Discredited Old Belief in Supernatural. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/money-eases-in-paris.html | Money Eases in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/kashdan-takes-lead-in-title-chess-play-beats-denker-and-simonson-at.html | KASHDAN TAKES LEAD IN TITLE CHESS PLAY; Beats Denker and Simonson at Manhattan Club -- Kupchik Tied for Second. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/roscoe-to-bolster-yales-team-today-will-return-after-3-days-in.html | ROSCOE TO BOLSTER YALE'S TEAM TODAY; Will Return After 3 Days in Infirmary -- Changes in Line Considered by Coaches. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/big-foundations-hold-on-to-assets-depression-emergencies-fail-to.html | BIG FOUNDATIONS HOLD ON TO ASSETS; Depression Emergencies Fail to Reduce Ledger Value of the Capital of 14 Funds. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/washington-is-hopeful.html | Washington Is Hopeful. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/book-notes.html | BOOK NOTES | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/brookhattan-victor-41-beats-irish-americans-in-league-soccer-at.html | BROOKHATTAN VICTOR, 4-1.; Beats Irish Americans in League Soccer at Newark. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/foreign-exchange-rates-week-ended-nov-10-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 10, 1934. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/will-make-henry-awards.html | Will Make Henry Awards. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/new-opera-here-on-feb15-cleveland-orchestra-decides-date-for-lady.html | NEW OPERA HERE ON FEB.15; Cleveland Orchestra Decides Date for 'Lady Macbeth of Mtensk.' | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/american-nations-open-parley-today-19-countries-send-delegates-to.html | AMERICAN NATIONS OPEN PARLEY TODAY; 19 Countries Send Delegates to Ninth Pan-American Sanitary Conference. CUMMING HEADS U.S. TRIO 38 Topics on Agenda at Buenos Aires -- Curb Sought on Spreading of Disease by Airplane. | True | Special Cable to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/no-charges-against-diaz.html | No Charges Against Diaz. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/peace-desires-thwarted.html | Peace Desires Thwarted. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/detroit-sets-back-cardinals-by-1713-lion-eleven-wins-ninth-game-in.html | DETROIT SETS BACK CARDINALS BY 17-13; Lion Eleven Wins Ninth Game in a Row, but Gets Scare From Chicago Rivals. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/louis-lum.html | LOUIS LUM. | True | peCls/to THE NZW YOR TaES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bolivians-claim-victory-report-paraguayan-retreat-in-northwestern.html | BOLIVIANS CLAIM VICTORY.; Report Paraguayan Retreat in Northwestern Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dance-for-guild-for-blind.html | Dance for Guild for Blind. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dollars-weakness-puzzle-to-london-inflation-talk-here-following.html | DOLLAR'S WEAKNESS PUZZLE TO LONDON; Inflation Talk Here Following Election Cited, With Decline in European Gold Units. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/in-need-of-repair.html | In Need of Repair. | True | F.S.N. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/financial-markets-the-election-and-the-stock-exchange-a-week-of.html | FINANCIAL MARKETS; The Election and the Stock Exchange -- A Week of Experience in Financial Psychology. | True | By Alexander D. Noyes. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/dr-g-a-mguire-dies-african-church-head-archbishop-of-orthodox-faith.html | DR. G. A. M'GUIRE DIES; AFRICAN CHURCH HEAD; Archbishop of Orthodox Faith of Whlch He Was Founder Was Native of Antigua. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/presidents-mother-attends-church-fete-she-hears-bishop-manning-at.html | PRESIDENT'S MOTHER ATTENDS CHURCH FETE; She Hears Bishop Manning at Zion Church Centennial in Wappingers Falls. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/nations-do-homage-to-their-war-dead-in-pleas-for-peace-hushed.html | NATIONS DO HOMAGE TO THEIR WAR DEAD IN PLEAS FOR PEACE; Hushed Crowds All Over World Bow on Armistice Day at Shrines to the Fallen. DISORDER IN FRENCH CITIES Observance in Paris and Lille Marred by Riots -- Roosevelt in Arlington Ceremony. THREATS OF WAR DECRIED Statesmen's Appeals Are Heard Around World -- City to Mark Silence Again Today. NATIONS DO HOMAGE TO THEIR WAR DEAD | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/heavy-work-faces-princeton-eleven-tigers-will-seek-to-improve.html | HEAVY WORK FACES PRINCETON ELEVEN; Tigers Will Seek to Improve Offense for Yale Battle in Palmer Stadium Saturday. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/white-plains-garage-sold.html | White Plains Garage Sold. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/states-death-rate-94.html | State's Death Rate 9.4%. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/organist-suicide-by-gas.html | Organist Suicide by Gas. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/franklin-square-home-sold.html | Franklin Square Home Sold. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/agreed-inquiry.html | AGREED INQUIRY. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/german-flag-carried-veterans-of-two-nations-march-in-jersey-city.html | GERMAN FLAG CARRIED.; Veterans of Two Nations March in Jersey City Parade. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/comedians-at-translux-start-laurel-and-oliver-hardy-head-new-bill.html | COMEDIANS AT TRANS-LUX.; Start Laurel and Oliver Hardy Head New Bill. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/soviet-debt-pact-seen-as-americans-bid-for-vast-trade-airplane-and.html | SOVIET DEBT PACT SEEN AS AMERICANS BID FOR VAST TRADE; Airplane and Auto Men Are in Moscow, Preparing for the Accord on Credits. U.S. DEMAND IS STUDIED Limit on Russian Obligation at $100,000,000 Is Expected Under New Plan. BUSINESS TO AID PAYMENT Bendix, General Motors, White Trucks and United Aircraft Are Seeking Contracts. SOVIET DEBT PACT SEEN IN MOSCOW | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-perry-e-hall-has-a-son.html | Mrs. Perry E. Hall Has a Son. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/war-is-assailed-as-mass-murder-collective-insanity-abhorred-by.html | WAR IS ASSAILED AS MASS MURDER; 'Collective Insanity' Abhorred by People, A.G. Black Tells Ethical Culture Society. OUR DIPLOMACY SCORED Foreign Policy in Which the 'Flag Does Not Follow the Dollar' Is Advocated. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/coney-sewage-plant-approved.html | Coney Sewage Plant Approved. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/soccer-americans-score-down-scotsamericans-21-for-fifth-league.html | SOCCER AMERICANS SCORE.; Down Scots-Americans, 2-1, for Fifth League Victory. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/four-years-for-governor.html | FOUR YEARS FOR GOVERNOR. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mallory-again-slated-for-yacht-union-post.html | Mallory Again Slated For Yacht Union Post | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/del-genio-to-box-tonight.html | Del Genio to Box Tonight. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mans-way-or-gods-way.html | 'Man's Way or God's Way.' | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/work-in-japan-reviewed-bishop-sees-episcopal-church-independent.html | WORK IN JAPAN REVIEWED.; Bishop Sees Episcopal Church Independent There In 25 Years. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/cross-urges-new-taxes-holds-commissions-plan-would-balance.html | CROSS URGES NEW TAXES; Holds Commission's Plan Would Balance Connecticut Budget. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/asserts-pwa-jobs-benefit-7000000-ickes-says-that-most-of-those.html | ASSERTS PWA JOBS BENEFIT 7,000,000; Ickes Says That Most of Those Aided Are Dependent on 2,000,000 Workers. HOLDS JOB PEAK IS NEAR Report Bases the Employment Figures on Actual Counts at Construction Projects. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/eleanore-pfirstinger-in-recital.html | Eleanore Pfirstinger in Recital. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/remodeled-flats-sold-to-investor-three-houses-on-lexington-av-were.html | REMODELED FLATS SOLD TO INVESTOR; Three Houses on Lexington Av. Were Altered by Bank Into Small Apartments. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/safe-blast-rocks-big-area-in-bronx-routs-200-in-movie-theatre.html | SAFE BLAST ROCKS BIG AREA IN BRONX; Routs 200 in Movie Theatre -- Cracksmen Flee Without Getting $30,000 Jewelry. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/crowd-of-12000-attends-gala-night-of-national-horse-show-at-the.html | Crowd of 12,000 Attends 'Gala Night' of National Horse Show at the Garden; HORSE SHOW STAKE TO LIEUT. RAGUSE U.S. Officer Wins the $1,000 International Military Event With Dakota. IRISH ENTRANT IS SECOND Capt. Ahern Gains Place With Gallow Glass -- Interstate Test to 61st Cavalry. | True | By Henry R. Ilsley. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/paris-youths-mar-armistice-service-rival-political-gangs-battle-in.html | PARIS YOUTHS MAR ARMISTICE SERVICE; Rival Political Gangs Battle in Streets -- Doumergue Is Cheered During Ceremony. | True | By P.j. Philip. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/london-stock-index-up.html | London Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/ros-knocks-out-thomas.html | Ros Knocks Out Thomas. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/union-objections-delay-dyers-pact-conciliator-calls-off-joint.html | UNION OBJECTIONS DELAY DYERS' PACT; Conciliator Calls Off Joint Meeting of Employers and Workers' Representatives. SEPARATE PARLEYS HELD Conferences to Continue Today With Possibility That Dr. Squires May Be Called In. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/vanderbilt-lists-dates-fordham-and-temple-are-among-elevens-booked.html | VANDERBILT LISTS DATES.; Fordham and Temple Are Among Elevens Booked for 1935. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/surgical-concerns-unite-bauer-black-and-lewis-company-consolidate.html | SURGICAL CONCERNS UNITE; Bauer & Black and Lewis Company Consolidate in Canada. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bar-tricolor-in-ban-on-red-flag.html | Bar Tricolor in Ban on Red Flag. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/arizona-troops-ready-for-orders-governor-moeur-declares-he-wants.html | ARIZONA TROOPS READY FOR ORDERS; Governor Moeur Declares He Wants 'Show-Down' on State's Rights in Colorado River. HE WAITS ON WASHINGTON But Interior Department Will Make No Effort to Halt Fight on Bridge. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/tobacco-price-index-off-stich-figure-952-last-week-against-982-in.html | TOBACCO PRICE INDEX OFF.; Stich Figure 95.2 Last Week, Against 98.2 in Previous Period. | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/belgium-expected-to-keep-gold-base-world-bankers-at-basle-hold.html | BELGIUM EXPECTED TO KEEP GOLD BASE; World Bankers at Basle Hold Chances Are 60 to 40 Against Abandonment Now. ANGLO-REICH PLAN A TOPIC Experiment in Global Clearings Is Explained by Norman and Schacht at Meeting. | True | By Clarence K. Streit.special To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-rnwck-brid-of-edward-s-munro-marriage-of-sister-of-phillips.html | MRS. RNwCK BRID- . , OF EDWARD S. MUNRO; Marriage of Sister of Phillips Lounsbery at Her Bedford, N. Y., Home Announced. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/unchanging-life-a-peril-dr-scherer-warns-that-inertia-is-followed.html | UNCHANGING LIFE A PERIL.; Dr. Scherer Warns That Inertia Is Followed by Decay. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/jersey-hunter-shot-in-face.html | Jersey Hunter Shot in Face. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/snow-blocks-quebec-traffic.html | Snow Blocks Quebec Traffic. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/import-curb-reflected-in-reich-trade-figures.html | Import Curb Reflected In Reich Trade Figures | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/field-trial-stakes-on-long-island-go-to-high-time-elcova-and-madam.html | Field Trial Stakes on Long Island Go to High Time Elcova and Madam Queen; HIGH TIME ELCOVA TAKES TOP AWARD Vail Handles Winner in Open All-Age Stake for Cockers at South Huntington. MADAM QUEEN TRIUMPHS Hollister's Springer Spaniel Gives Brilliant Exhibition to Beat Eight Rivals. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/runaway-boy-13-wanders-for-8-months-hoaxes-police-by-using-anothers.html | Runaway Boy, 13, Wanders for 8 Months; Hoaxes Police by Using Another's Name | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/mrs-thomas-o-sheckell.html | MRS. THOMAS O. SHECKELL. | True | special to T NEW YOR Tzus. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/currency-move-forecast-paris-thinks-inflationists-will-make-trouble.html | CURRENCY MOVE FORECAST.; Paris Thinks Inflationists Will Make Trouble for Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/nazis-to-sterilize-all-weakminded-official-reveals-that-those-only.html | NAZIS TO STERILIZE ALL WEAK-MINDED; Official Reveals That Those Only Slightly Below Normal Must Submit to Operations. PARTY PLANS WIDE PURGE Agitation for Rise in Population Arouses Clash Between 'Family' and 'Free Love' Advocates. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/uncertainty-hits-world-grain-pits-prices-rise-or-fall-sharply-as.html | UNCERTAINTY HITS WORLD GRAIN PITS; Prices Rise or Fall Sharply as Views Are Shifted by News From Many Quarters. IMPORTS HERE SURPRISING Chicago Observers Advance Four Reasons for Upturns in Quotations of Cereals. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/brahms-quartet-in-songs.html | Brahms Quartet in Songs. | True | W.B.C. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/san-francisco-downs-olympic-club-by-60.html | San Francisco Downs Olympic Club by 6-0 | True | | C1B 242480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/tenants-ask-rent-rebate-knickerbocker-village-group-to-appeal-to.html | TENANTS ASK RENT REBATE; Knickerbocker Village Group to Appeal to State Board. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/two-stakes-added-to-bowie-meeting-purses-exceed-100000-for-13day.html | TWO STAKES ADDED TO BOWIE MEETING; Purses Exceed $100,000 for 13-Day Session That Will Start on Thursday. BLACK HELEN RUNS TODAY Bradley's Filly Probable Choice in Pimlico Handicap With Field of 16 Named. | True | By Bryan Field.special To the New York Times. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/first-lady-urges-training-in-peace-children-should-be-schooled-to.html | FIRST LADY URGES TRAINING IN PEACE; Children Should Be Schooled to Abhor War, She Says in Broadcast. DEPLORES GLORIFICATION She Suggests Ethical Scrutiny of Some Things in the Nation's History. | True | Special to THE NEW YORK TIMES. | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/bridge-finalists-vie-for-cup-today-four-aces-and-the-boscowitz-team.html | BRIDGE FINALISTS VIE FOR CUP TODAY; Four Aces and the Boscowitz Team Will Play 100 Hands for Vanderbilt Trophy. BIG SCORES ROLLED UP Both Teams Have Won Every Round in Four Days of the Tournament. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/admiral-mgowan-dies-suddenly-64-paymaster-general-of-the-united.html | ADMIRAL M'GOWAN DIES SUDDENLY, 64; Paymaster General of the United States Navy During the World War. | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/westchester-rentals-called-sign-of-upturn.html | Westchester Rentals Called Sign of Upturn | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/macy-to-run-in-1936-for-governorship-against-old-guard-ousted.html | MACY TO RUN IN 1936 FOR GOVERNORSHIP AGAINST OLD GUARD; Ousted Chairman Renews Fight -- Blames Foes for Party's 'Ignominious Defeat.' PRIMARY BATTLES IN SIGHT He Begins Drive by Opposing Election of Snell as House Minority Leader. MACY TO RUN IN 1936 FOR GOVERNORSHIP | True | | C1B 242480 |
| 1934-11-12 | 1934-11-12 | https://www.nytimes.com/1934/11/12/archives/shaughnessy-to-lead-montreal.html | Shaughnessy to Lead Montreal. | True | | C1B 242480 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/corot-art-on-view-in-knoedler-show-figure-and-landscape-works.html | COROT ART ON VIEW IN KNOEDLER SHOW; Figure and Landscape Works Include Several That Were in Exhibit in Zurich. TO STAY THROUGH DEC. 1 Helen Hackett Opens Studios in Higgs Galleries -- Birthday Party for Art Young. | True | By Edward Alden Jewell. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/croat-seized-at-french-request.html | Croat Seized at French Request. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/philadelphia-needy-get-cash.html | Philadelphia Needy Get Cash. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/new-strike-likely-by-elevator-men-another-walkout-is-expected-today.html | NEW STRIKE LIKELY BY ELEVATOR MEN; Another Walkout Is Expected Today as Truce Ends in Garment District. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/10000-at-opening-of-hotel-display-delegates-from-all-over-world.html | 10,000 AT OPENING OF HOTEL DISPLAY; Delegates From All Over World Visit Annual Exposition at Grand Central Palace. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/soldiers-and-sailors-club-dance.html | Soldiers and Sailors Club Dance. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ervine-play-in-london-anthony-and-anna-is-produced-at-popular.html | ERVINE PLAY IN LONDON.; ' Anthony and Anna' Is Produced at Popular Shilling Theatre. | True | Wireless TO THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mellen-refuses-to-support-macy-disapproves-personal-attacks-and.html | MELLEN REFUSES TO SUPPORT MACY; Disapproves Personal Attacks and Thinks It Too Early to Consider Candidates. WOULD LIBERALIZE PARTY Adoption of an Enlightened Opposition Program Urged by County Chairman. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/auditing-of-municipal-finances-is-urged-by-tremaine-as-means-of.html | Auditing of Municipal Finances Is Urged By Tremaine as Means of Lowering Taxes | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/five-medical-schools-back-goldwater-plan-for-island-hospital-for.html | Five Medical Schools Back Goldwater Plan for Island Hospital for Chronic Sick | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mgr-ruiz-not-surprised.html | Mgr. Ruiz Not Surprised. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/claudette-colbert-ill.html | Claudette Colbert Ill. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/dr-re-blackwell-is-80-president-and-oldest-graduate-of.html | DR. R.E. BLACKWELL IS 80.; President and Oldest Graduate of Randolph-Macon Walks Fast Mile. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/for-state-war-memorial-judge-scheiberling-of-albany-is-named-head.html | FOR STATE WAR MEMORIAL.; Judge Scheiberling of Albany Is Named Head of the Authority. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/colgate-plans-new-aerials.html | Colgate Plans New Aerials. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/foreign-exchange-curbs-excepting-those-on-gold-are-lifted-by.html | FOREIGN EXCHANGE CURBS, EXCEPTING THOSE ON GOLD, ARE LIFTED BY TREASURY; BLANKET LICENSE GIVEN Individual Application No Longer Required, Ending Delays. REPORTS MUST BE MADE But This Regulation Applies Only to Transactions That Run Above $5,000 in Week. RED TAPE WAS IRRITATING No 'Direct Economic' Effect Is Seen, Nor Is an Outflow of Capital Expected. TREASURY EASES CURBS ON EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/10000-at-eternal-light-laguardia-urges-aid-for-roosevelt-on-a.html | 10,000 AT ETERNAL LIGHT.; LaGuardia Urges Aid for Roosevelt on a Wartime Basis. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/father-waits-here-for-kidnapped-girl-tennessean-in-hotel-a-week-as.html | FATHER WAITS HERE FOR KIDNAPPED GIRL; Tennessean in Hotel a Week as Directed in Ransom Notes but Fails to Get Word. PREPARED TO PAY $5,000 Child, 6, Vanished Sept. 19 in Nashville -- Car With N.Y. License Seen Near By. FATHER WAITS HERE FOR MISSING GIRL, 6 | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cutting-leads-by-1410-revised-totals-on-incomplete-count-increases.html | CUTTING LEADS BY 1,410.; Revised Totals on Incomplete Count Increases Senator's Margin. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/henry-winslow-hincks.html | HENRY WINSLOW HINCKS. | True | Special to T Nzv YORX T,;S. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/confer-on-changes-in-banking-laws-morgenthau-eccles-crowley-and.html | CONFER ON CHANGES IN BANKING LAWS; Morgenthau, Eccles, Crowley and Harrison Discuss Measures to Be Sent to Congress. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/dress-men-fight-listing-of-styles-300-makers-of-popularprice.html | DRESS MEN FIGHT LISTING OF STYLES; 300 Makers of Popular-Price Garments Plan Protest Trip to Washington Tomorrow. RUIN SEEN FOR INDUSTRY Code Proposal, Besides Being Unworkable, Would Force Costs Up, They Declare. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/art-brevities.html | Art Brevities. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/16-will-fly-to-miami-and-return-today-rickenbacker-in-charge-of.html | 16 WILL FLY TO MIAMI AND RETURN TODAY; Rickenbacker in Charge of Dawn-to-Dusk Trip Preceding 8-Hour Service to Florida. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/15-new-haven-trains-delayed-for-hours-as-tug-and-scow-block-bridge.html | 15 New Haven Trains Delayed for Hours As Tug and Scow Block Bridge at Norwalk | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/groups-still-at-odds-on-vicksburg-bridge-amended-plan-of-harrison.html | GROUPS STILL AT ODDS ON VICKSBURG BRIDGE; Amended Plan of Harrison Committee Is Opposed by One Headed by J.J. Shinners. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/a-worldinterest.html | A WORLD-INTEREST. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/admiral-mgowan-to-be-buried-today-services-for-the-former-navy.html | ADMIRAL M'GOWAN TO BE BURIED TODAY; Services for the Former Navy Paymaster to Be Held in Laurens, S.C., Church. FRIEND OF 3 PRESIDENTS' Sammy' Saved Millions on Fuel in World War in One Deal at Mediterranean Port. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/minerva-fyfe-a-bride.html | Minerva Fyfe A Bride. | True | Special to THeT YORK TS. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mcgoldrick-aides-find-many-votes-ignored-with-ballots-for-him.html | McGoldrick Aides Find Many Votes Ignored, With Ballots for Him Credited to Another | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/to-offer-nashville-loan-syndicate-will-put-3220000-bonds-in-market.html | TO OFFER NASHVILLE LOAN.; Syndicate Will Put $3,220,000 Bonds in Market Today. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/west-side-victor-130-conquers-weequahic-to-increase-lead-in-newark.html | WEST SIDE VICTOR, 13-0.; Conquers Weequahic to Increase Lead in Newark League. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mills-to-fight-wool-yarn-code.html | Mills to Fight Wool Yarn Code. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/show-depicts-city-as-marine-centre-value-of-port-stressed-at.html | SHOW DEPICTS CITY AS MARINE CENTRE; Value of Port Stressed at Shipping and Travel Exhibit in Maritime Exchange. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/jockey-gilbert-gets-home-first-with-go-quick-in-feature-race-at.html | Jockey Gilbert Gets Home First With Go Quick in Feature Race at Pimlico; GO QUICK ANNEXES PIMLICO HANDICAP G.D. Widener's Filly Wins by Half Length Before 8,000 in Stake at Baltimore. POLAR FLIGHT IS SECOND Defeats Advantage for Place, With Black Helen Fourth -- Bushranger Takes Chase. | True | By Bryan Field.special To the New York Times. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/pledge-cooperation-on-roosevelt-plans-steingut-slated-for-assembly.html | PLEDGE COOPERATION ON ROOSEVELT PLANS; Steingut, Slated for Assembly Leadership, Calls With Earle and Guffey on President. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/tokyo-sends-pact-to-sydney.html | Tokyo Sends Pact to Sydney. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/apple-annie-buried-in-her-grand-dress-movie-company-that-gave-her.html | APPLE ANNIE BURIED IN HER GRAND DRESS; Movie Company That Gave Her 24 Hours of Luxury Sees to Funeral of Old Couple. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/four-aces-leading-by-4860-at-bridge-boscowitz-team-trails-on-first.html | FOUR ACES LEADING BY 4,860 AT BRIDGE; Boscowitz Team Trails on First 72 Hands of Finals in the Vanderbilt Cup Play. LAPSE OF MIND IS COSTLY Error by Lochridge Causes 1,830-Point Swing -- Failure to Bid Slam Loses 500. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/chance-line-sets-record-in-texas-goes-six-furlongs-in-110-25-to.html | CHANCE LINE SETS RECORD IN TEXAS; Goes Six Furlongs in 1:10 2/5 to Beat Crout Au Pot at Arlington Downs. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/providence-scores-340-crushes-lowell-textile-eleven-as-soar-stars.html | PROVIDENCE SCORES, 34-0.; Crushes Lowell Textile Eleven as Soar Stars on Attack. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/vaneck-chosen-at-williams.html | Vaneck Chosen at Williams. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/league-seeks-our-aid.html | League Seeks Our Aid. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cafe-chain-increases-pay-12-12-rise-to-the-foltisfischer-force-is.html | CAFE CHAIN INCREASES PAY; 12 1/2% Rise to the Foltis-Fischer Force Is Token of Gratitude. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/book-notes.html | BOOK NOTES | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/c-a-brumbaugh-dies-after-auto-accident-director-of-physical.html | C. A. BRUMBAUGH DIES AFTER AUTO ACCIDENT; Director of Physical Training in CaMwell Schools and Football OffidaL | True | 8peelal to Tml NEW OIU TIMEB. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cuba-will-purchase-10000000-in-silver-decree-provides-an-additional.html | CUBA WILL PURCHASE $10,000,000 IN SILVER; Decree Provides an Additional Coinage on Which Equal Sum in Notes Will Be Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/giles-of-centre-hurt-tackle-under-care-of-physicians-remains-in.html | GILES OF CENTRE HURT.; Tackle, Under Care of Physicians, Remains in Boston. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/six-arrested-in-warsaw-in-race-horse-drugging.html | Six Arrested in Warsaw In Race Horse Drugging | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/la-chappelle-mat-victor-pins-schwartz-in-4329-of-feature-match-at.html | LA CHAPPELLE MAT VICTOR; Pins Schwartz in 43:29 of Feature Match at Coliseum. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/for-cheap-dollar-to-aid-farmers-national-milk-producers-head.html | FOR CHEAP DOLLAR TO AID FARMERS; National Milk Producers Head Proposes at Syracuse Meeting Controlled Inflation. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/reich-celebrates-meeting-of-atlantic-mail-planes.html | Reich Celebrates Meeting Of Atlantic Mail Planes | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/holiday-sale-opened-by-presidents-wife-mrs-roosevelt-exhibits.html | HOLIDAY SALE OPENED BY PRESIDENT'S WIFE; Mrs. Roosevelt Exhibits Val-Kill Furniture, Made at Hyde Park Under Her Supervision. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/smuts-asks-britain-to-align-with-us-urges-amity-with-japan-but-says.html | SMUTS ASKS BRITAIN TO ALIGN WITH U.S.; Urges Amity With Japan, but Says in Any Test Empire Must Face Future With Us. POINTS TO DANGER IN ASIA South African Leader Asserts Naval Parley May Be First Phase in Fall of Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/liner-rescues-three-from-sinking-yacht-mr-and-mrs-leslie-ragan-and.html | LINER RESCUES THREE FROM SINKING YACHT; Mr. and Mrs. Leslie Ragan and Robert Velie Taken Aboard the Henry R. Mallory. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/oranges-extend-fund-drive.html | Oranges Extend Fund Drive. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/earthquakes-damage-bosnia.html | Earthquakes Damage Bosnia. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/magill-quits-treasury-morgenthaus-aide-on-tax-matters-returns-to.html | MAGILL QUITS TREASURY.; Morgenthau's Aide on Tax Matters Returns to Columbia. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/stores-mark-armistice-patriotic-tableau-at-saks-legion-post-in.html | STORES MARK ARMISTICE.; Patriotic Tableau at Saks -- Legion Post in Franklin Simon Ceremony. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/washington-not-surprised.html | Washington Not Surprised. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/childrens-welfare-will-benefit-dec-4-charity-federation-to-take.html | CHILDREN'S WELFARE WILL BENEFIT DEC. 4; Charity Federation to Take Over Performance of Revenge With Music' at New Amsterdam. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/hebrew-council-program-prepared-for-annual-meeting-in-washington.html | HEBREW COUNCIL PROGRAM; Prepared for Annual Meeting in Washington March 22. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/bears-close-to-record-have-230-points-for-9-games-in-pro-football.html | BEARS CLOSE TO RECORD.; Have 230 Points for 9 Games in Pro Football Scoring. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ban-on-war-profit-advocated-by-nye-senator-urges-98-tax-on-all.html | BAN ON WAR PROFIT ADVOCATED BY NYE; Senator Urges 98% Tax on All Incomes Above $10,000 During Times of Conflict. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/republican-party-dead-to-mrs-sabin-liberty-league-wont-seek-to.html | REPUBLICAN PARTY 'DEAD' TO MRS. SABIN; Liberty League Won't Seek to Revive It, She Says as She Takes Post in Movement. TO 'INFLUENCE' NEW DEAL Aim Is to Help Roosevelt, but Fight Permanency for Some Policies, She Declares. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/menocal-back-in-havana-former-president-indicates-doubt-of-new.html | MENOCAL BACK IN HAVANA.; Former President Indicates Doubt of New Conciliation Move. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/chautauqua-mills-sold.html | Chautauqua Mills Sold. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/silver-futures-soar-in-montreal-market-on-report-of-buying-by-us.html | Silver Futures Soar in Montreal Market On Report of Buying by U.S. Government | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/hamburg-shuts-emigrant-home.html | Hamburg Shuts Emigrant Home. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/princeton-students-want-charity-game-seek-postseason-clash-with.html | PRINCETON STUDENTS WANT CHARITY GAME; Seek Post-Season Clash With Pitt or Minnesota -- Petition Likely to Be Refused. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/frank-j-corwin.html | FRANK J. CORWIN. | True | Special to Tm New Yoz TrS. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/jersey-city-shaves-go-up.html | Jersey City Shaves Go Up. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/live-wire-mishaps-injure-three-boys-one-playing-on-railroad-wall-in.html | LIVE WIRE MISHAPS INJURE THREE BOYS; One, Playing on Railroad Wall in Brooklyn, Falls on Electric Line and Then to Track. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/airliner-rises-five-miles-in-peru-to-set-records.html | Airliner Rises Five Miles In Peru to Set Records | True | Special Cable to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/christmas-clubs-hold-369800000-7500000-members-in-nation-to.html | CHRISTMAS CLUBS HOLD $369,800,000; 7,500,000 Members in Nation to Withdraw Year's Savings in Next Two Weeks. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/sweden-negotiates-for-bombers.html | Sweden Negotiates for Bombers. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/chinese-waiter-is-soloist-at-lecture-by-cowell.html | Chinese Waiter Is Soloist At Lecture by Cowell | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/canadiens-lose-mantha-wing-trips-and-breaks-three-ribs-during.html | CANADIENS LOSE MANTHA.; Wing Trips and Breaks Three Ribs During Practice. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/canon-law-congress-opens.html | Canon Law Congress Opens. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/principles-to-keep-in-sight-six-of-current-importance-listed-for.html | PRINCIPLES TO KEEP IN SIGHT.; Six of Current Importance Listed for Our Guidance. | True | ALBERT E. COWDREY | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/decline-in-failures-total-in-nation-223-for-week-dun-bradstreet.html | DECLINE IN FAILURES.; Total in Nation 223 for Week, Dun & Bradstreet Reports. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/moritz-rosenthal-dies-lawyer-68-prominent-also-as-broker-he-fought.html | MORITZ ROSENTHAL DIES,' LAWYER, 68; ' Prominent Also as Broker, He Fought 'Trust Busting' by Theodore Roosevelt. WON $29,000,000 CASE Obtained Reversal of .Ruling in Which Judge Lan'dis Fined Standard' Oil Company . | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/boy-escapes-from-shelter.html | Boy Escapes From Shelter. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/kidnappers-slay-medical-student-lawrence-l-lyon-yale-28-is-shot-to.html | KIDNAPPERS SLAY MEDICAL STUDENT; Lawrence L. Lyon, Yale '28, Is Shot to Death in Negro Section of Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/egypts-new-premier-formally-appointed-tewfik-nessim-pasha-is-said.html | EGYPT'S NEW PREMIER FORMALLY APPOINTED; Tewfik Nessim Pasha Is Said to Have Demanded Dissolution of Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/summary-of-the-report-on-power.html | Summary of the Report on Power | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/moves-to-advance-views-of-business-merchants-association-starts.html | MOVES TO ADVANCE VIEWS OF BUSINESS; Merchants Association Starts Campaign With an Appeal to the President. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/clothes-and-the-man-anonymous-benefactor-suggests-first-aid-for-the.html | CLOTHES AND THE MAN.; Anonymous Benefactor Suggests First Aid for the Harassed Male. | True | PRO BONO PUBLICO | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/fruit-rail-rate-raised.html | Fruit Rail Rate Raised. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/commissioner-canavan.html | COMMISSIONER CANAVAN. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mr-hopkins-to-on-relief.html | MR. HOPKINS TO ON RELIEF. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cornell-student-ends-life.html | Cornell Student Ends Life. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/survey-contends-rates-for-power-could-be-halved-report-to-roosevelt.html | SURVEY CONTENDS RATES FOR POWER COULD BE HALVED; Report to Roosevelt on Costs of Distribution Puts Saving in Northeast at $194,000,000. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ford-to-reopen-two-plants.html | Ford to Reopen Two Plants. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/monte-carlo-fete-nov-22-entertainment-will-benefit-work-of-italian.html | MONTE CARLO FETE NOV. 22.; Entertainment Will Benefit Work of Italian Welfare League. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/george-w-conklin.html | GEORGE W. CONKLIN. | True | Special to THE lqEw YOV. K TUUES. | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/winnipeg-wheat-off-34c-a-bushel-canadian-grain-markets-are.html | WINNIPEG WHEAT OFF 3/4C A BUSHEL; Canadian Grain Markets Are Influenced by Weakness in Liverpool. CROP STATEMENT TODAY Sharp Reduction Expected in Domestic Visible Supply -- Moisture Situation Serious. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/stock-market-indices-international-average-advances-slightly-in.html | STOCK MARKET INDICES.; International Average Advances Slightly in Week. | True | Special Cable to THE NEW YORK TIMES | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/golf-office-goes-to-mrs-ridabock-elected-to-presidency-of-the.html | GOLF OFFICE GOES TO MRS. RIDABOCK; Elected to Presidency of the Women's Westchester-Fairfield Body for 3d Time. MRS. STUDWELL IS NAMED Returned to Post as Vice President -- Reports Show 1934 Season Best in History. | True | By William D. Richardson. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/american-weds-princess-s-moore-kirby-of-wilkesbarre-marries-i.html | AMERICAN WEDS PRINCESS; S. Moore Kirby of Wilkes-Barre Marries I. eonida, Georgian, | True | Ireiss to THE lgEW FORK TZMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/nyu-squad-holds-a-3hour-workout-varsity-gets-new-plays-and.html | N.Y.U. SQUAD HOLDS A 3-HOUR WORKOUT; Varsity Gets New Plays and Defensive Instructions for Rutgers Game. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/modern-merlins-perform-for-one-another-and-even-let-a-ventriloquist.html | Modern Merlins Perform for One Another And Even Let a Ventriloquist Do His Stint | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mooney-wins-preliminary-move-for-freedom-in-supreme-court-tribunal.html | Mooney Wins Preliminary Move For Freedom in Supreme Court; Tribunal Orders San Quentin Warden to Show Within 40 Days Why Prisoner Should Not Be Allowed to File Petition for Habeas Corpus Writ -- His Counsel Elated. MOONEY WINS MOVE IN SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/yale-princeton-regatta-set.html | Yale, Princeton Regatta Set. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ucla-conquers-st-marys-6-to-0-snares-fumble-on-4yard-line-and.html | U.C.L.A. CONQUERS ST. MARY'S, 6 TO 0; Snares Fumble on 4-Yard Line and Drives to Touchdown in Coast Upset. 40,000 WATCH STRUGGLE Victors Show Great Defensive Power in Line -- Funk's Plunge Brings Score. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/wife-is-at-reno-to-sue-marshall-field-3d-her-divorce-action-is.html | Wife Is at Reno to Sue Marshall Field, 3d; Her Divorce Action Is Expected Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/kent-and-marina-fix-wedding-trip-plans-will-go-first-to.html | KENT AND MARINA FIX WEDDING TRIP PLANS; Will Go First to Worcestershire After Bridal -- Duke Takes Lease on London Home. | True | Wireless to Tm NBW YoYt: Ts. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/miss-edith-mcewen.html | MISS EDITH McEWEN. | True | specfal to Ns' Yox Tz=4Es. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/london-sees-thane-play-young-mr-disraeli-deals-with-statesmans.html | LONDON SEES THANE PLAY.; 'Young Mr. Disraeli' Deals With Statesman's Early Life. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/was-brilliant-at-yale.html | Was Brilliant at Yale. | True | Special to THE NEW YORK TIMES. | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cabinet-foe-flees-prison-in-estonia-veterans-chief-seized-after.html | CABINET FOE FLEES PRISON IN ESTONIA; Veterans' Chief, Seized After Attempted Coup, Escapes With Aid of Keeper. POLITICAL TROUBLE SEEN Wide Hunt Organized for Leader Who Is Expected to Rally Fascist-Minded Party. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/giants-to-point-for-bears.html | Giants to Point for Bears. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/frank-mcd-smith.html | FRANK McD. SMITH, | True | Speeia3 to W.z YORK W[8. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/maryland-attack-halts-vmi-230-terrapins-gain-easy-victory-over.html | MARYLAND ATTACK HALTS V.M.I., 23-0; Terrapins Gain Easy Victory Over Cadets Before Crowd of 8,000 at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/on-montreal-exchanges-list.html | On Montreal Exchange's List. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/shot-in-store-holdup-victim-calmly-removes-slug-from-arm-as-he.html | SHOT IN STORE HOLD-UP.; Victim Calmly Removes Slug From Arm as He Awaits Ambulance. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/clubwomen-urged-to-aid-crime-drive-justice-official-tells-the-state.html | CLUBWOMEN URGED TO AID CRIME DRIVE; Justice Official Tells the State Federation of Federal Efforts to End Violations. CITY LOTTERY FACES FIGHT Mrs. Clare J. Hoyt Calls on Delegates to Buffalo Convention to Seek County Reform. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/del-genio-outpoints-zodda-in-six-rounds-wins-at-st-nicholas-palace.html | DEL GENIO OUTPOINTS ZODDA IN SIX ROUNDS; Wins at St. Nicholas Palace Before 4,000 -- Eldridge and Martin Box Draw. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/yale-in-signal-drill-regulars-hold-only-light-practice-while.html | YALE IN SIGNAL DRILL.; Regulars Hold Only Light Practice While Reserves Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/memorial-shaft-unveiled-monument-in-union-square-honors-war-dead-of.html | MEMORIAL SHAFT UNVEILED.; Monument in Union Square Honors War Dead of the East Side. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mexican-women-stoned-to-death.html | Mexican Women Stoned to Death | True | Special Cable to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/state-shows-rise-in-employment-factory-index-for-october-stood-at.html | STATE SHOWS RISE IN EMPLOYMENT; Factory Index for October Stood at 71.9, or 3.3 Per Cent Above Last Year. PAYROLLS 5.6 PER CENT UP Sharpest Increase Occurred in Textile Groups as a Result of Strike Settlement. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/misssarah-b-6ere-wed-ibi-cathedral-married-to-milmore-stires-by-his.html | MISS.SARAH B. 6ERE WED IBI CATHEDRAL; Married to Milmore Stires by His Father, Bishop of Long Island Diocese, HIS BROTHER BEST MAN Bride,. Graduate of Syracuse, Has No Attendants -- Wears Wedding Gown of Mother. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/loans-unchanged-at-member-banks-reserve-system-reports-drop-in-time.html | LOANS UNCHANGED AT MEMBER BANKS; Reserve System Reports Drop in Time and Demand Deposits in Week to Nov. 7. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/john-d-adams-dies-chicle-co-director-former-head-of-chewing-gum.html | JOHN D. ADAMS DIES; CHICLE CO. DIRECTOR; Former Head of Chewing Gum Company Succumbs at 85 in Bayshore Home. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mrs-rebeccaj-pedrick.html | MRS, REBECCA-J. PEDRICK. | True | Special to Tm NEW YORK TIES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/hunt-missing-girl-14-police-aid-asked-in-search-for-bronx-high.html | HUNT MISSING GIRL, 14.; Police Aid Asked in Search for Bronx High School Student. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/martin-j-flanagan.html | MARTIN J. FLANAGAN. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/port-washington-halts-manhasset-triumphs-130-in-traditional-meeting.html | PORT WASHINGTON HALTS MANHASSET; Triumphs, 13-0, in Traditional Meeting Between Nassau County High Schools. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/court-beauty-dies-destitute-in-vienna-late-archduke-ottos-friend.html | COURT BEAUTY DIES DESTITUTE IN VIENNA; Late Archduke Otto's Friend, Baroness Poglodowska, Was Once Great Favorite. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/19-countries-open-sanitation-parley-panamerican-conference-starts.html | 19 COUNTRIES OPEN SANITATION PARLEY; Pan-American Conference Starts in Buenos Aires With Only Two Nations Absent. | True | Special Cable to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/on-rosenwald-board-dr-cs-johnson-of-fisk-is-first-negro-trustee-of.html | ON ROSENWALD BOARD.; Dr. C.S. Johnson of Fisk Is First Negro Trustee of Large Foundation | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/british-get-order-in-far-east.html | British Get Order in Far East. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/injuries-handicap-dartmouth-in-drill-but-coaches-expect-all-men.html | INJURIES HANDICAP DARTMOUTH IN DRILL; But Coaches Expect All Men Except Stearns and Clark to Be Ready Saturday. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/6-killed-by-explosion-powder-blast-on-catalina-island-injures-two.html | 6 KILLED BY EXPLOSION.; Powder Blast on Catalina Island Injures Two Other Workmen. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/toronto-traders-buy-silver-shares-interest-in-the-group-stirred-by.html | TORONTO TRADERS BUY SILVER SHARES; Interest in the Group Stirred by the Jump in Price of Bar Metal. MARKET VOLUME HEAVY Gold Mining Issues Are Ignored -- Oils and Construction Stocks in Demand. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cent-cut-is-asked-by-milk-consumers-official-writes-baldwin-that.html | CENT CUT IS ASKED BY MILK CONSUMERS; Official Writes Baldwin That Situation Is Critical -- Lower Consumption Cited. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/steel-operations-rise-to-273-of-capacity.html | Steel Operations Rise To 27.3% of Capacity | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/yugoslav-youths-engage-in-antiitalian-outburst.html | Yugoslav Youths Engage In Anti-Italian Outburst | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/london-hails-exchange-step.html | London Hails Exchange Step. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/old-guard-not-perturbed-leaders-confident-they-can-pick-assembly.html | OLD GUARD NOT PERTURBED.; Leaders Confident They Can Pick Assembly Minority Leader. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/code-on-used-cars-declared-invalid-federal-court-in-oklahoma-city.html | CODE ON USED CARS DECLARED INVALID; Federal Court in Oklahoma City Rules Against Control of Intrastate Business. CONGRESS POWER DENIED All Local Second-Hand Trade Linked -- Finding Is Counter to One in San Francisco. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/edward-j-minnix.html | EDWARD J. MINNIX. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/expert-explains-new-stock-rules-andrew-stewart-interprets-the-sales.html | EXPERT EXPLAINS NEW STOCK RULES; Andrew Stewart Interprets the Sales and Purchases in Restricted Accounts. | True | By Andrew Stewart, Partner In Haskins & Sells, Certified Public Accountants. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/coal-handling-costs-set-for-nra-dealers-lowest-reasonable-figure.html | COAL HANDLING COSTS SET FOR NRA DEALERS; Lowest Reasonable Figure for Manhattan and Bronx Fixed by Special Committee. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ashley-trial-opens-soon-lawyers-say-london-divorce-suit-will-not-be.html | ASHLEY TRIAL OPENS SOON; Lawyers Say London Divorce Suit Will Not Be Defended. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/broker-for-insull-made-20000000-stuart-testifies-his-company.html | BROKER FOR INSULL MADE $20,000,000; Stuart Testifies His Company Marketed $2,000,000,000 of Utility Securities. CLAIMS $12,000,000 LOSS Cyrus S. Eaton Defends Accused Man in $56,000,000 Stock Transaction. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/12000000-housing-to-cover-12-blocks-in-brooklyn-slums-pwa-project.html | $12,000,000 HOUSING TO COVER 12 BLOCKS IN BROOKLYN SLUMS; PWA Project in Williamsburg Expanded to Give 9,000,000 Man-Hours of Work. PLANS APPROVED BY ICKES Low Rent in Healthful Homes Assured for 2,500 Families -- City Pledges Its Aid. $12,000,000 HOUSING TO COVER 12 BLOCKS | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/poles-uphold-use-of-heil-hitler-supreme-court-sets-aside-a-verdict.html | POLES UPHOLD USE OF 'HEIL, HITLER'; Supreme Court Sets Aside a Verdict of Lower Tribunal Against Three Women. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/seadrome-project-studied-by-britain-officials-reported-to-favor-air.html | SEADROME PROJECT STUDIED BY BRITAIN; Officials Reported to Favor Air Line Across Atlantic From Vigo, Spain, to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/berkshires-scene-of-holiday-fetes-miss-frances-p-gilman-gives-a.html | BERKSHIRES SCENE OF HOLIDAY FETES; Miss Frances P. Gilman Gives a Luncheon at Justamere Farm in Monterey. | True | Special to THE NEW YORK TIMES. | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/jones-quits-to-back-rayburn-for-speaker-rankin-renews-candidacy-but.html | JONES QUITS TO BACK RAYBURN FOR SPEAKER; Rankin Renews Candidacy but Insists President Is Taking No Part in Fight. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/bill-borries-is-injured-brother-of-navy-star-suffers-concussion-in.html | BILL BORRIES IS INJURED.; Brother of Navy Star Suffers Concussion in School Game. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/the-catholic-congress.html | The Catholic Congress. | True | BERNARD IDDINGS BELL | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/jean-h-semple-a-bride.html | Jean H. Semple a Bride. | True | Special to Ts NEW NOR Tl.t:s. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/more-teachers-needed-board-of-education-policy-for-elementary.html | MORE TEACHERS NEEDED.; Board of Education Policy for Elementary Schools Is Disputed. | True | HAROLD H. DYCKE | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mayor-rushes-tax-plan-to-finance-years-relief-meets-aldermen-today.html | MAYOR RUSHES TAX PLAN TO FINANCE YEAR'S RELIEF; MEETS ALDERMEN TODAY; BARS BEGGING FOR LOANS ' Not Going to Bankers Hat in Hand Every Week for Million.' SEEKING NEW FEDERAL AID He Confers With Hopkins Here as Berle, in Capital, Asks Advance on Back Taxes. ALDERMEN TO OFFER IDEAS LaGuardia Won't Comment on Proposed Sales and Pay-Roll Levies Pending Meeting LAGUARDIA RUSHES RELIEF TAX PLANS | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/jones-wins-newark-bout.html | Jones Wins Newark Bout. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/triangle-players-plan-stag-at-bay-cast-and-chorus-chosen-for.html | TRIANGLE PLAYERS PLAN 'STAG AT BAY'; Cast and Chorus Chosen for Princeton Club's Annual Theatre Production. LONG TOUR AT CHRISTMAS University Group's Forty-sixth Show to Have Debutante Party as Its Theme. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/robbed-for-third-time.html | Robbed for Third Time. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/passaic-runners-score-win-crosscountry-race-for-third-time-and-take.html | PASSAIC RUNNERS SCORE.; Win Cross-Country Race for Third Time and Take Dana Trophy. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/holy-cross-reserves-drill.html | Holy Cross Reserves Drill. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/75000-for-brooklyn-navy-yard.html | $75,000 for Brooklyn Navy Yard | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/rafael-bronte-prominent-member-of-spanish-colony-was-export-manager.html | RAFAEL BRONTE.; Prominent Member of Spanish Colony Was Export Manager. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/puerto-rico-to-get-aid-governor-6inship-tells-of-housing-project-on.html | PUERTO RICO TO' GET AID.; Governor '%6/inship Tells of Housing Project on His Return There.I | True | Special Cable to Tm IW YOR T8. | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/6000-see-all-hallows-conquer-iona-70-on-tormeys-30yard-pass-in.html | 6,000 See All Hallows Conquer Iona, 7-0, On Tormey's 30-Yard Pass in Third Period | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/dinghy-events-put-off-heavy-winds-prevent-manhasset-and-larchmont.html | DINGHY EVENTS PUT OFF.; Heavy Winds Prevent Manhasset and Larchmont Club Races. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/austria-is-orderly-on-republicans-day-braunthal-socialist-editor-is.html | AUSTRIA IS ORDERLY ON REPUBLICANS' DAY; Braunthal, Socialist Editor, Is Among Many Arrested Because of Government's Fears. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/samuel-b-brewster-retired-insurance-executive-dies-in-south-orange.html | SAMUEL B. BREWSTER.; Retired Insurance Executive Dies in South Orange at 65. | True | Special to THE NW YOrL TIs. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/deals-by-rfc-near-8-12-billions-mark-its-authorizations-and.html | DEALS BY RFC NEAR 8 1/2 BILLIONS MARK; Its Authorizations and Commitments Since It Started Reach $8,415,514,137. $724,988,918 IS CANCELED Not Disbursed Is $1,216,626,965 -- 49% of Advances Not for Relief Are Repaid. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ribbentrops-visit-only-personal-call-hitlers-envoy-offers-no.html | RIBBENTROP'S VISIT ONLY PERSONAL CALL; Hitler's Envoy Offers No Proposals at Talk With Captain Eden in London. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/bolivians-capture-3-important-forts-cut-off-paraguayan-retreat-to.html | BOLIVIANS CAPTURE 3 IMPORTANT FORTS; Cut Off Paraguayan Retreat to Picuiba and Ingavi in Northern Chaco. 500 MEN, 650 TANKS TAKEN Enemy Reported in Disorderly Flight -- League Asks U.S. and Brazil to Aid Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/named-british-envoy-to-iraq.html | Named British Envoy to Iraq. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/abram-b-rorarback.html | ABRAM B. RORARBACK. | True | Special to THE NEW YORK TIES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/rodak-outpoints-de-grasse.html | Rodak Outpoints De Grasse. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/oppose-tariff-cut-for-spanish-items-reciprocity-hearing-witnesses.html | OPPOSE TARIFF CUT FOR SPANISH ITEMS; Reciprocity Hearing Witnesses Picture Harm to Cork, Olive Oil and Wine Groups. OZARK MINERS 'DESTITUTE Higher Barytos Duties Asked to Aid Them -- Bankers Plan Aid to Peek for Trade Revival. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/woolen-market-improves.html | Woolen Market Improves. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/rfc-is-marketing-7663000-of-bonds-bids-asked-at-sale-on-nov-23-of.html | RFC IS MARKETING $7,663,000 OF BONDS; Bids Asked at Sale on Nov. 23 of $5,340,000 of 56 State, City and District Issues. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/international-military-championship-at-horse-show-annexed-by-irish.html | International Military Championship at Horse Show Annexed by Irish Officer; CAPT. CORRY TAKES HORSE SHOW TITLE | True | By Henry Ilsley. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/market-dull-in-berlin.html | Market Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/penn-game-plans-occupy-columbia-scouts-report-on-red-and-blue-coach.html | PENN GAME PLANS OCCUPY COLUMBIA; Scouts Report on Red and Blue -- Coach Little Then Instructs Lion Squad. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/st-peters-prep-on-top-defeats-brooklyn-prep-eleven-90-as-jamin.html | ST. PETER'S PREP ON TOP.; Defeats Brooklyn Prep Eleven, 9-0, as Jamin Stars. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/basketball-player-12-killed.html | Basketball Player, 12, Killed. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/edgar-winter.html | EDGAR WINTER. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/housing-site-costs-scored.html | Housing Site Costs Scored. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/us-fliers-in-jamaica-two-in-the-booker-t-washington-are-received-by.html | U.S. FLIERS IN JAMAICA.; Two in the Booker T. Washington Are Received by Kingston Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/new-library-head-surveys-his-task-hm-lydenberg-finds-service.html | NEW LIBRARY HEAD SURVEYS HIS TASK; H.M. Lydenberg Finds Service Greatly Handicapped by the Shortage of Funds. GRANTS GREATLY REDUCED Books for Circulation, for Which $256,000 Was Allowed in 1932 Now Get $60,000. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/banker-pleads-guilty-na-schwall-who-lived-as-hermit-2-years-admits.html | BANKER PLEADS GUILTY.; N.A. Schwall, Who Lived as Hermit 2 Years, Admits $57,000 Theft | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/hauptmann-denies-knowing-miss-gow-never-acquainted-with-any-employe.html | HAUPTMANN DENIES KNOWING MISS GOW; Never Acquainted With Any Employe of Lindberghs, He Says in Questionnaire. DISAVOWS DEFENSE FUND Has Only His Family Savings, He Asserts -- Nearly Half of Jury May Be Women. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/3power-air-pact-is-seen-in-london-britain-france-and-belgium-in.html | 3-POWER AIR PACT IS SEEN IN LONDON; Britain, France and Belgium in Accord Since July, Asserts Paris-Midi Correspondent. GERMAN PLANES FEARED French Alarmed by Reports That Reich Has Plants to Produce 900 Aircraft Monthly. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/syracuse-trolley-wage-raised.html | Syracuse Trolley Wage Raised. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/downey-trial-is-delayed.html | Downey Trial Is Delayed. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/bars-politics-in-relief-massachusetts-administrator-is-ousting.html | BARS POLITICS IN RELIEF.; Massachusetts Administrator Is Ousting Officials From Boards. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/john-t-smith-hurt-in-auto-accident-papal-knight-and-benefactor-of.html | JOHN T. SMITH HURT IN AUTO ACCIDENT; Papal Knight and Benefactor of Catholic Charities Hit at Fifty-seventh St. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/miss-loewenthal-becoies-engaged-new-york-girl-who-attended-the.html | MISS LOEWENTHAL BECOIES ENGAGED; New York Girl Who Attended the Finch School' Will Be Wed to'Edward M. Bratter. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/the-play-return-of-the-abbey-theatre-players-in-ocaseys-the-plough.html | THE PLAY; Return of the Abbey Theatre Players in O'Casey's 'The Plough and the Stars.' | True | By Brooks Atkinson. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/discusses-charity-with-roosevelt.html | Discusses Charity With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/hunter-killed-by-brother.html | Hunter Killed by Brother. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/priestley-here-sings-our-praise-british-novelist-who-stirred.html | PRIESTLEY HERE, SINGS OUR PRAISE; British Novelist Who Stirred Controversy on First Visit Denies Any New Jibes. HE TILTS AT NATIONALISM Authors Its Victims, He Says, Adding Spirit of Literature Is International. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/policeman-seized-on-kidnap-charge-accused-of-trying-to-abduct-girl.html | POLICEMAN SEIZED ON KIDNAP CHARGE; Accused of Trying to Abduct Girl, 12, in Bronx After Inviting Her into His Car. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/jj-oconnor-is-urged-for-speaker-of-house.html | J.J. O'Connor Is Urged For Speaker of House | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/parade-held-in-newark.html | Parade Held in Newark. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/columbia-alumni-confer-nine-awards-prof-urey-gets-scroll-for-his.html | COLUMBIA ALUMNI CONFER NINE AWARDS; Prof. Urey Gets Scroll for His Scientific Work -- Blind Woman Is Honored. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/taschereau-hails-newsprint-price-quebec-premier-terms-rise-to-45-in.html | TASCHEREAU HAILS NEWSPRINT PRICE; Quebec Premier Terms Rise to $45 in Two 1935 Instalments 'a Reasonable Compromise.' $5,000,000 IN FIRST GAIN Mill Heads Indicated That They Will Follow the Lead of International Paper. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/100-pwa-recovery-on-loans-is-seen-portfolio-contains-large.html | 100% PWA RECOVERY ON LOANS IS SEEN; Portfolio Contains Large Percentage of High-Grade Municipals, Says F.H. Morse. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/robert-hunt.html | ROBERT HUNT. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/daughter-of-curies-wins-prize.html | Daughter of Curies Wins Prize. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/society-brilliant-at-the-horse-show-crush-on-promenade-recalls-the.html | SOCIETY BRILLIANT AT THE HORSE SHOW; Crush on Promenade Recalls the Old Garden -- Full Dress Uniforms Lend Color. CLIMAX OF CROWDED WEEK Many Officials Entertain Their Guests at Dinner Preceding the Evening Session. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/buffalo-priest-honored.html | Buffalo Priest Honored. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/godfrey-h-conzes-hosts-entertain-at-buffet-supper-and-bridge-in.html | GODFREY H. CONZES HOSTS; Entertain at Buffet Supper and Bridge in Greenwich Home, | True | Special to TE[ N YORK TES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/bergen-team-triumphs-junior-college-routs-litchfield-junior.html | BERGEN TEAM TRIUMPHS.; Junior College Routs Litchfield Junior Republic Eleven, 37-0. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/charles-a-currie.html | CHARLES A. CURRIE. | True | Spectal to THE iEI YORK Trrs. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/man-76-killed-in-jersey.html | Man, 76, Killed in Jersey. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/ch-wendi-is-named-best-chow-in-show-ratcliffes-dog-is-selected-by.html | CH. WENDI IS NAMED BEST CHOW IN SHOW; Ratcliffe's Dog Is Selected by Judge Hopton in the Annual Specialty Exhibition. TALLY HO ENTRY SCORES Far Land Thunderstorm Takes Best of Winners Award -- Ch. Blue Yen Victor. | True | By Walter Fleisher. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/3-die-in-french-plane-crash.html | 3 Die in French Plane Crash. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/notables-at-service-here-for-ivy-lee-heads-of-corporate-interests.html | NOTABLES AT SERVICE HERE FOR IVY LEE; Heads of Corporate Interests He Served Are Among 250 Who Pay Last Tribute. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/hog-market-active-with-prices-steady-chicago-receipts-exceed-trades.html | HOG MARKET ACTIVE, WITH PRICES STEADY; Chicago Receipts Exceed Trade's Expectations -- Cattle Weak, Lambs Held Firm. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/manhattan-bows-to-rutgers-in-game-between-150pound-elevens-at.html | Manhattan Bows to Rutgers in Game Between 150-Pound Elevens at Paterson; RUTGERS CAPTURES LIGHTWEIGHT GAME Routs Manhattan Team, 30-6, to Maintain Its Three-Year Undefeated Record. RICHMAN LEADS ATTACK Scores Three Times, Twice on Long Runs -- McCoy Gets Jaspers' Touchdown. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/jersey-teachers-demand-full-pay-restoration-to-predepression-levels.html | JERSEY TEACHERS DEMAND FULL PAY; Restoration to Pre-Depression Levels Urged at Closing Session of Convention. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/unbeaten-untied-list-reduced-to-17-teams-but-17-other-college.html | UNBEATEN, UNTIED LIST REDUCED TO 17 TEAMS; But 17 Other College Elevens in the Nation Still Remain Undefeated Though Tied. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/fish-dealer-shot-in-auto-in-bronx-had-appointment-but-tells-police.html | FISH DEALER SHOT IN AUTO IN BRONX; Had Appointment, but Tells Police He Does Not Know Name of Man He Was to Meet. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/strike-parley-deadlocks-dyers-union-officials-hold-out-for-closed.html | STRIKE PARLEY DEADLOCKS; Dyers Union Officials Hold Out for Closed Shop. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/history-of-fight-to-free-mooney-18year-struggle-based-on-contention.html | HISTORY OF FIGHT TO FREE MOONEY; 18-Year Struggle Based on Contention Conviction Was Obtained by Perjury. BOMB KILLED 10 PARADERS Witnesses Who Accused Prisoner at Trial Faltered on Testimony Later. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/belgiums-cabinet-will-resign-today-crisis-which-may-affect-parity.html | BELGIUM'S CABINET WILL RESIGN TODAY; Crisis, Which May Affect Parity of the Belga, Is Expected to Be Resolved Quickly. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/princeton-team-tries-new-plays-speed-is-stressed-as-tigers-open.html | PRINCETON TEAM TRIES NEW PLAYS; Speed is Stressed as Tigers Open Work for Yale Game at Lengthy Drill. INJURED STARS IN ACTION Irwin, Weller, Bedell, Roulon-Miller and Spofford All Practice With Squad. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/bates-downs-colby-by-running-attack-wins-130-clinching-second-place.html | BATES DOWNS COLBY BY RUNNING ATTACK; Wins, 13-0, Clinching Second Place in State Series, as Marcus and Manning Excel. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/steel-output-29-in-youngstown.html | Steel Output 29% in Youngstown | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/new-goals-urged-in-adult-training-education-council-for-more.html | NEW GOALS URGED IN ADULT TRAINING; Education Council for More Non-Vocational Study, Fewer Academic Courses. DEFINITE AIMS CALLED FOR Survey Sees Need for Testing Requirements of Laymen to End 'Present Confusion.' | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mexico-is-urged-to-ban-all-priest-senate-group-would-invoke-alien.html | MEXICO IS URGED TO BAN ALL PRIEST; Senate Group Would Invoke 'Alien' Clause on Ground of Allegiance to Vatican. POLITICAL GESTURE SEEN Rodriguez Administration Held Trying to Placate Radicals by Indicting 2 Prelates. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/new-head-of-armour-to-be-elected-nov-23.html | New Head of Armour To Be Elected Nov. 23 | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/walter-ler-coghill-music-publisher-dies-former-head-of-john-church.html | WALTER LeR. COGHILL, MUSIC PUBLISHER, DIES; Former Head of John Church Concern Succumbs at 58 in Brooklyn Hospital. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/captain-rejoins-squad-pennypacker-on-hand-as-penn-starts-work-for.html | CAPTAIN REJOINS SQUAD.; Pennypacker on Hand as Penn Starts Work for Columbia. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/financial-markets-observance-of-armistice-day-closes-important.html | FINANCIAL MARKETS; Observance of Armistice Day Closes Important Exchanges of the Country -- Dollar Is Steady Abroad. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/maniaci-fordham-returns-to-action-dulkie-another-injured-star-also.html | MANIACI, FORDHAM, RETURNS TO ACTION; Dulkie, Another Injured Star, Also Rejoins Mates -- Thorough 2-Hour Drill Held. SPIRIT HIGH IN RAM CAMP Back Field Performs Smoothly in Session for Purdue Game -- Crowd of 50,000 Expected. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/light-from-ohio.html | LIGHT FROM OHIO. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/asuncion-reports-detreat.html | Asuncion Reports Detreat. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/dies-from-gas-fumes.html | Dies From Gas Fumes. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/west-side-houses-conveyed-by-bank-two-flats-in-eightysecond-street.html | WEST SIDE HOUSES CONVEYED BY BANK; Two Flats in Eighty-Second Street Are Sold by Troy Institution. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/uniforms-animate-horse-show-ball-military-guests-of-honor-and.html | UNIFORMS ANIMATE HORSE SHOW BALL; Military Guests of Honor and Women's Gowns and Jewels Make Event Brilliant. NIGHT CLUB SEATING PLAN Waldorf Ballroom Is Draped in Yellow and Black. -- J.S. Weed and Daughter Receive. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/france-would-end-navy-ratio-system-favors-method-by-which-each.html | FRANCE WOULD END NAVY RATIO SYSTEM; Favors Method by Which Each Country's Actual Needs Could Be Appraised. POINTS TO AERIAL FORCES Holds These Would Have to Be Considered in Settling Her Relationship to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/the-screen-a-german-patriotic-film.html | THE SCREEN; A German Patriotic Film. | True | H.T.S. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/elected-to-phi-beta-kappa.html | Elected to Phi Beta Kappa. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/club-for-refugees-from-reich-opened-west-68th-st-centre-dedicated.html | CLUB FOR REFUGEES FROM REICH OPENED; West 68th St. Centre Dedicated for Exiles by Women's Group of Jewish Congress. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/welsh-miners-put-off-strike.html | Welsh Miners Put Off Strike. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/180934-sought-for-relief.html | $180,934 Sought for Relief. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mayor-orders-curb-on-pushcart-permits-finds-unfair-competition-with.html | MAYOR ORDERS CURB ON PUSHCART PERMITS; Finds Unfair Competition With Tax-Paying Stores in Sale on Non-Food Products. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cornell-tries-wilson-switzers-understudy-replaces-frederick-in-back.html | CORNELL TRIES WILSON.; Switzer's Understudy Replaces Frederick in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/cotton-up-at-liverpool-fractional-rise-yesterday-in-spot-and.html | COTTON UP AT LIVERPOOL; Fractional Rise Yesterday in Spot and Futures. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/dr-tbruggi-musician-is-dead-noted-conductor-violinist-and-educator.html | DR. tBRUGGI, MUSICIAN, IS DEAD; Noted Conductor, Violinist and Educator Is Stricken at 61 in Northfield, Minn. | True | Special to T NEW YORK. TIMZS. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/plan-prisoner-inquiry-in-spain.html | Plan Prisoner Inquiry in Spain. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/syracuse-eleven-drills-in-snow-injured-stars-return-to-action-as.html | SYRACUSE ELEVEN DRILLS IN SNOW; Injured Stars Return to Action as Unbeaten Orange Squad Prepares for Colgate. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/henze-buehler.html | Henze Buehler. | True | Special to Tm gw YO TS. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/confer-on-increase-in-cotton-exports-officials-discuss-possibility.html | CONFER ON INCREASE IN COTTON EXPORTS; Officials Discuss Possibility of Selling Surplus to Germany. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/head-studebaker-affairs-three-trustees-are-named-by-the-federal.html | HEAD STUDEBAKER AFFAIRS; Three Trustees Are Named by the Federal Court in Indiana. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/concerted-rent-raising.html | Concerted Rent Raising. | True | WHIDDEN GRAHAM | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/harvard-plans-for-yale-hard-work-faces-squad-after-game-with-new.html | HARVARD PLANS FOR YALE.; Hard Work Faces Squad After Game With New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/orthodontists-in-fall-session.html | Orthodontists in Fall Session. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mannlng-benso.html | Mannlng -- Benso | True | Special to Tz zw YORK T | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/erdman-triumphs-in-essex-regatta-scores-341-points-in-3-days-of.html | ERDMAN TRIUMPHS IN ESSEX REGATTA; Scores 341 Points in 3 Days of Dinghy Racing to Lead Class A Skippers. ROWE FINISHES SECOND Trails Winner by Four Points -- Campbell and Shields Take Honors in Class B. | True | By James Robbins.special To the New York Times. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/kills-3-after-losing-cow.html | Kills 3 After Losing Cow. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/malden-policeman-slain-he-is-shot-by-man-pointed-out-by-a-citizen-a.html | MALDEN POLICEMAN SLAIN.; He Is Shot by Man Pointed Out by a Citizen as Bandit. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/prices-irregular-in-paris.html | Prices Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/colombian-line-adds-new-stop.html | Colombian Line Adds New Stop. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/france-and-italy-back-us-on-navies-support-the-553-ratio-for-us.html | FRANCE AND ITALY BACK U.S. ON NAVIES; Support the 5-5-3 Ratio for Us, Britain and Japan and Would Resist Increase to Tokyo. | True | By Ferdinand Kuhn Jr. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/city-ac-conquers-essex-squash-team-class-c-champions-turn-back.html | CITY A.C. CONQUERS ESSEX SQUASH TEAM; Class C Champions Turn Back Newark Players, 3 to 2, in Metropolitan Tourney. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/in-washington-press-interviews-fashioned-on-roosevelts-method.html | In Washington; Press Interviews Fashioned On Roosevelt's Method. | True | By Arthur Krock. | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/tenement-fire-routs-50-east-90th-st-blaze-is-kept-on-top-floor-and.html | TENEMENT FIRE ROUTS 50.; East 90th St. Blaze Is Kept on Top Floor and They Return Later. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/new-air-service-to-capital.html | New Air Service to Capital. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/roosevelt-was-wrong-in-16-election-guesses.html | Roosevelt Was Wrong In 16 Election Guesses | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mrs-an-morgan-improves.html | Mrs. A.N. Morgan Improves. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/label-sales-higher-increase-for-apparel-industries-ran-96-last-week.html | LABEL SALES HIGHER.; Increase for Apparel Industries Ran 9.6% Last Week. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/subdebutante-dinner-series.html | Sub-Debutante Dinner Series. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/wilhelm-gets-tax-bills-dutch-minister-of-state-confers-with-former.html | WILHELM GETS TAX BILLS.; Dutch Minister of State Confers With Former Kaiser on Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/praise-goldwater-for-civic-service-architects-and-hospital-and.html | PRAISE GOLDWATER FOR CIVIC SERVICE; Architects and Hospital and Welfare Leaders Deplore Attack on Commissioner. AID CALLED INVALUABLE His Pre-eminence as Planner and Consultant Cited in Messages to Mayor. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/news-of-the-stage-another-play-about-emily-dickinson-at-hand-within.html | NEWS OF THE STAGE; Another Play About Emily Dickinson at Hand -- 'Within the Gates' Reaps a Harvest -- Sundry Items. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/pastors-attacked-by-group-of-nazis-hitlerites-beat-12-clergymen.html | PASTORS ATTACKED BY GROUP OF NAZIS; Hitlerites Beat 12 Clergymen Opposed to Bishop Mueller on Berlin Streets. NEW TERRORISM IS SEEN Reich Church Believed to Be Resorting to Force Because Use of Police Is Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/securities-board-plans-branch-here-offices-will-be-set-up-in-seven.html | SECURITIES BOARD PLANS BRANCH HERE; Offices Will Be Set Up in Seven Cities Over Country to Ease Law Administration. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mr-rogers-basks-proudly-in-a-brandnew-spotlight.html | Mr. Rogers Basks Proudly In a Brand-New Spotlight | True | WILL ROGERS | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/purdue-gets-a-holiday-will-start-preparations-today-carter.html | PURDUE GETS A HOLIDAY.; Will Start Preparations Today -- Carter Regaining Form. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/col-c-e-t-lull-54-i8-dead-in-capital-third-corps-areas-chemical.html | COL. C. E. T. LULL, 54, I8 DEAD IN CAPITAL.; Third Corps Area's Chemical Warfare Service Officer in Army Since 1902. | True | Special to THE NV YORK TIMEB. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/suffolk-tax-sale-nov-20.html | Suffolk Tax Sale Nov. 20. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/guild-sewing-classes-resume.html | Guild Sewing Classes Resume. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/retains-door-service.html | Retains Door Service. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/thomas-walkei-84-famous-clown-dead-with-barnum-baileys-for-50-years.html | THOMAS WALKEi, 84, FAMOUS CLOWN, DEAD; With Barnum & Bailey's for 50 Years -- Delighted Princess Elizabeth Last January. | True | Wireless to THE NEW YORK TS. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/westchester-pays-tribute-communities-hold-varied-programs-honoring.html | WESTCHESTER PAYS TRIBUTE; Communities Hold Varied Programs Honoring War Dead. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/living-costs-show-a-slight-decline-drop-of-01-per-cent-in-october.html | LIVING COSTS SHOW A SLIGHT DECLINE; Drop of 0.1 Per Cent in October Is First Since April -- Food Prices Off 1 Per Cent. RENTS CONTINUE UPWARD Coal Has Little Seasonal Rise -- Dollar's Purchasing Value Put at 123.6 Cents. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mayor-urges-aid-to-welfare-fund-warns-taxes-will-be-higher-if-city.html | MAYOR URGES AID TO WELFARE FUND; Warns Taxes Will Be Higher if City Is Forced to Assist in Work of Private Agencies. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/henry-martin.html | HENRY MARTIN. | True | Special to TH NEW YORK 'IMx8. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/leisurely-thieves-get-9000-whisky-gang-locks-porter-in-vault-loots.html | LEISURELY THIEVES GET $9,000 WHISKY; Gang Locks Porter in Vault, Loots the Warehouse and Flees With 326 Cases. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mrs-preston-parish-has-a-son.html | Mrs. Preston Parish Has a Son. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/parents-baby-boy-a-girl-after-all-father-insists-child-born-in.html | PARENTS' BABY 'BOY' A GIRL, AFTER ALL; Father Insists Child Born in Hospital Was Listed as Masculine for 11 Days. MIXED TAGS EXPLANATION Mother, Assured Triple Check on Identification Cannot Fail, Keeps Infant. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/new-seaplane-ramp-under-way.html | New Seaplane Ramp Under Way | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/father-a-war-veteran.html | Father a War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/frank-bergen-83-dies-in-new-jersey-chief-counsel-for-the-public.html | FRANK BERGEN, 83, DIES IN NEW JERSEY!; Chief Counsel for the Public Service Corporation and a Water Supply Authority. | True | 1_al to T NORX Tr,B. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/hanover-opens-branch-today.html | Hanover Opens Branch Today. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/herman-p-loveman-national-department-stores-vice-president-was-84.html | HERMAN P. LOVEMAN,; National Department Stores Vice President Was 84. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | By the Canadian Press. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/realty-gains-laid-to-the-new-deal-1750000-days-of-work-in-new-york.html | REALTY GAINS LAID TO THE NEW DEAL; 1,750,000 Days of Work in New York State Result of Housing Act, Gerard Says. EXPERTS PRAISE PROGRAM J.P. Day, at Convention Here, Hails End of ''Seven Lean Years' -- Asks Mortgage Aid. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/rfc-will-study-rail-borrowers-roads-with-earnings-far-under-fixed.html | RFC WILL STUDY RAIL BORROWERS; Roads With Earnings Far Under Fixed Charges to Get Chief Attention. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/basle-is-gloomy-over-reich-debt-world-bank-board-sees-little-chance.html | BASLE IS GLOOMY OVER REICH DEBT; World Bank Board Sees Little Chance of Americans Getting Dec. 1 Payment. ASKS BERLIN FOR FUNDS But Germany Is Expected to Reply That She Can Pay Creditors Only With Goods. | True | By Clarence K. Streitwireless To the New York Times. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/armistice-marked-by-a-stilled-city-usual-activities-stopped-for.html | ARMISTICE MARKED BY A STILLED CITY; Usual Activities Stopped for First Observance Here as a Legal Holiday. 500 STAR MOTHERS MEET 10,000 Attend Program at the Eternal Light -- Shaft Honors War Dead of East Side. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/200-at-armistice-ball-pageant-is-given-at-grover-cleveland.html | 200 AT ARMISTICE BALL.; Pageant Is Given at Grover Cleveland Democratic Club. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield.special To the New York Times. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/our-attitude-unchanged.html | Our Attitude Unchanged. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/revue-to-aid-sanatorium.html | Revue to Aid Sanatorium. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/snow-is-possible-today-if-mercury-stays-down.html | Snow Is Possible Today If Mercury Stays Down | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/james-h-coley.html | JAMES H. COLEY | True | Special to Tne NI'W YORK TrES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/forbids-catholics-to-wed-pagans.html | Forbids Catholics to Wed Pagans | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/to-auction-22d-street-building.html | To Auction 22d Street Building. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/relief-group-to-meet-junior-emergency-society-will-open-seasons.html | RELIEF GROUP TO MEET.; Junior Emergency Society Will Open Season's Campaign Today. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/son-to-the-gerard-swopes-jr.html | Son to the Gerard Swopes Jr. | True | | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/lastperiod-passing-attack-carries-boston-college-to-victory-over.html | Last-Period Passing Attack Carries Boston College to Victory Over Centre; BOSTON COLLEGE DOWNS CENTRE, 7-0 Marches 47 Yards to Score In Last Quarter, Anderson Registering on Pass. LOSERS' DRIVES CHECKED Colonels Suffer Their Fourth Straight One-Touchdown Defeat in the Series. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/dr-butler-gives-dinner-president-of-columbia-host-to-notables-at.html | DR. BUTLER GIVES DINNER.; President of Columbia Host to Notables at His Home. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/son-to-mrs-wh-williamson.html | Son to Mrs. W.H. Williamson. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/orders-factory-to-rehire-men.html | Orders Factory to Rehire Men. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/holdup-is-balked-by-police-guard-thugs-invade-brooklyn-plant-but.html | HOLD-UP IS BALKED BY POLICE GUARD; Thugs Invade Brooklyn Plant, but Depart Quickly on Finding a Patrolman There. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/green-pastures.html | GREEN PASTURES. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/plans-2500000-in-ads-vick-chemical-company-announces-increase-in.html | PLANS $2,500,000 IN ADS.; Vick Chemical Company Announces Increase in Campaign. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/stocks-in-london-paris-and-berlin-rise-in-british-government-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in British Government Funds Features Trading on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mrs-roosevelt-sees-model-house-again-wonders-if-small-boys-wouldnt.html | MRS. ROOSEVELT SEES MODEL HOUSE AGAIN; Wonders if Small Boys Wouldn't Kick Covers Off Beds That Lack Footboards. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/art-by-children-exhibited-here-500-drawings-and-paintings-from-42.html | ART BY CHILDREN EXHIBITED HERE; 500 Drawings and Paintings From 42 Nations Displayed at Rockefeller Center. MRS. ROOSEVELT ATTENDS At Private Opening She Says Art Is Greatest Medium for Promoting Understanding. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/nicaragua-ends-siege-law.html | Nicaragua Ends Siege Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/borah-exonerates-relief-of-graft-but-says-he-has-bulk-of-evidence.html | BORAH EXONERATES RELIEF OF 'GRAFT'; But Says He Has 'Bulk' of Evidence Showing 'Pernicious and Unwise' Use of Funds. MIGHT VOTE FOR BONUS Senator Conditions This on Link With Relief and on Agreement by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/to-discuss-ocean-air-line-british-and-americans-will-confer-on.html | TO DISCUSS OCEAN AIR LINE; British and Americans Will Confer on Greenland Route. | True | Wireless to THE NEW YORK TIMES. | C1B 243422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/field-hockey-team-chosen-by-boston-misses-snyder-and-neilson-are.html | FIELD HOCKEY TEAM CHOSEN BY BOSTON; Misses Snyder and Neilson Are Named on First Squad in Northeast Tourney. | True | By Maribel Y. Vinson. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/state-democrats-seek-firmer-hold-besides-reapportionment-of.html | STATE DEMOCRATS SEEK FIRMER HOLD; Besides Reapportionment of Congress Districts, They Want More Legislative Seats. EQUALITY FOR CITY IS AIM Representation in Both Houses on Basis of Population Would Require Constitution Change. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/money-and-credit-monday-nov-12-1934.html | MONEY AND CREDIT.; Monday, Nov. 12, 1934. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/the-right-to-move.html | THE RIGHT TO MOVE. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mrs-c-b-hester-has-2d-child.html | Mrs. C. B. Hester Has 2d Child, | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/bledsoe-to-sing-in-aida-negro-baritone-to-have-amonasro-role-at.html | BLEDSOE TO SING IN 'AIDA.'; Negro Baritone to Have Amonasro Role at Hippodrome Saturday. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/air-pollution-in-october-near-low-record-of-1932.html | Air Pollution in October Near Low Record of 1932 | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mrs-j-a-farrell-honored-at-party-mrs-william-a-lrvin-holds-a.html | MRS. J. A. FARRELL HONORED AT PARTY; Mrs. William A. Irvin Holds a Luncheon and Bridge for Her at the Biltmore Hotel. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/walker-is-beaten-in-pirrone-fight-loses-decision-in-tenround.html | WALKER IS BEATEN IN PIRRONE FIGHT; Loses Decision in Ten-Round Contest Before 8,500 in Philadelphia Arena. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/mrs-jacob-hausch.html | MRS. JACOB HAUSCH. | True | Special to TEGJ lz YORK TIMES. | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/a-dry-third-party-urged-on-wctu-professor-conover-of-yale-tells.html | A DRY THIRD PARTY URGED ON W.C.T.U.; Professor Conover of Yale Tells Convention Recent Election Proved Need for One. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/funeral-of-maclevy-tribute-is-paid-to-physical-culture-expert-at.html | FUNERAL OF MACLEVY.; Tribute Is Paid to Physical Culture Expert at Service, | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/navy-officer-punished-captain-milne-loses-place-on-active-list.html | NAVY OFFICER PUNISHED.; Captain Milne Loses Place on Active List After a Collision. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/red-cross-drive-under-way-today-local-chapter-will-open-citywide.html | RED CROSS DRIVE UNDER WAY TODAY; Local Chapter Will Open City-Wide Canvass to Raise $400,000 for Work. LEADERS MAKE APPEALS Blaine Points to Help Among Ex-Service Families -- Harbord Praises Nursing Efforts. | True | | C1B 243422 |
| 1934-11-13 | 1934-11-13 | https://www.nytimes.com/1934/11/13/archives/john-carroll-in-recital-baritone-presents-diversified-song-program.html | JOHN CARROLL IN RECITAL.; Baritone Presents Diversified Song Program in the Town Hall. | True | | C1B 243422 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/broderick-wins-ruling-against-fee-payments.html | Broderick Wins Ruling Against Fee Payments | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/italy-since-1914.html | Italy Since 1914. | True | F. S. N. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/more-time-on-browning-will.html | More Time on Browning Will. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/elevator-walkout-again-postponed-union-leader-orders-delay-to-give.html | ELEVATOR WALKOUT AGAIN POSTPONED; Union Leader Orders Delay to Give Labor Board Time to Continue Negotiations. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/charles-h-gabriel-jr-discoverer-of-amos-n-andy-andson-of-noted-hymn.html | CHARLES H. GABRIEL JR.; Discoverer of Amos 'n' Andy andSon of Noted Hymn Writer. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gallagher-back-with-manhattan-sophomore-star-plays-at-end-in.html | GALLAGHER BACK WITH MANHATTAN; Sophomore Star Plays at End in Scrimmage Against Cubs -- Passing Emphasized. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/thugs-get-790-pay-cash-two-hold-up-woman-messenger-of-supply.html | THUGS GET $790 PAY CASH.; Two Hold Up Woman Messenger of Supply Company In Elevator. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/more-pay-for-workers-distribution-by-congoleumnairn-increases-by.html | MORE PAY FOR WORKERS.; Distribution by Congoleum-Nairn -- Increases by Ruberoid. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ticknor-is-recovering-football-star-hit-by-auto-in-no-danger-family.html | TICKNOR IS RECOVERING.; Football Star, Hit by Auto, In No Danger, Family Says. | True | | C1B 242610 |