Exhibit A153

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/christopher-m-goddard-originator-of-plan-to-observe-fireprevention.html | CHRISTOPHER M. GODDARD.; Originator of Plan to Observe FirePrevention Week, | True | specia] to Tr NEW ORX TZarS. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/holy-cross-perfects-attack.html | Holy Cross Perfects Attack. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/escape-plot-foiled-in-fight-at-hospital-police-warned-of-plan.html | ESCAPE PLOT FOILED IN FIGHT AT HOSPITAL; Police, Warned of Plan, Subdue Prisoner Armed With Jagged Glass After Struggle. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/land-award-suit-lost-by-the-city-reopening-of-2569909-case-in.html | LAND AWARD SUIT LOST BY THE CITY; Reopening of $2,569,909 Case in Brooklyn Involving Walker and Aides Denied by Court. WINDELS PLANS APPEAL Byrne Sees Contradiction in Petition Disclaiming Charge of 'Personal Dishonesty.' | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/harry-d-martin.html | HARRY D.. MARTIN. | True | Bpecie'to T. IBW Yo Tr,s. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/briton-discovers-key-to-greek-shorthand-treasures-of-ancients-now.html | Briton Discovers Key to Greek Shorthand; Treasures of Ancients Now Decipherable | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/long-island-man-held-on-short-age-charges-edward-bermingham.html | LONG ISLAND MAN HELD ON SHORT AGE CHARGES; Edward Bermingham Arrested in Cheyenne, Wyo., Agrees to Return to New York. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ruling-held-void-here-oklahoma-code-decision-does-not-apply-in-new.html | RULING HELD VOID HERE.; Oklahoma Code Decision Does Not Apply in New York, Official Says. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/unaware-of-the-deal-but-heydler-and-frick-join-in-praise-for-wentz.html | UNAWARE OF THE DEAL.; But Heydler and Frick Join in Praise for Wentz. CARDS' SALE LOOMS IN S1,000,000 DEAL | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/thugs-seek-hoard-woman-left-dead-victim-72-is-believed-to-have.html | THUGS SEEK HOARD; WOMAN LEFT DEAD; Victim, 72, Is Believed to Have Succumbed to Fright After Being Bound in Home. TWO MEN SEEN FLEEING $200 Diamond Ring and Bankbook Showing $900 Deposit Found in Thompson St. Flat. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/fire-chief-dies-at-jersey-blaze.html | Fire Chief Dies at Jersey Blaze. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/the-play-dorothy-gish-acts-the-part-of-emily-dickinson-in-brittle.html | THE PLAY; Dorothy Gish Acts the Part of Emily Dickinson in 'Brittle Heaven.' | True | By Brooks Atkinson. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/changes-in-strombergcarlson.html | Changes in Stromberg-Carlson. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/red-cross-begins-400000-drive-opens-enrolment-campaign-in-stock.html | RED CROSS BEGINS $400,000 DRIVE; Opens Enrolment Campaign in Stock Exchange Lobby and Eighty-nine Banks. PLEA BY GRAND DUCHESS She Tells on Radio of Hospital Service -- Good Response in Canvass of Apartments. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/foreign-exchange-tuesday-nov-13-1934.html | FOREIGN EXCHANGE; Tuesday, Nov. 13, 1934. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/st-johns-sets-dates-redmen-will-play-four-basketball-games-at.html | ST. JOHN'S SETS DATES.; Redmen Will Play Four Basketball Games at Garden. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/her-mother-divorced-last-month.html | Her Mother Divorced Last Month. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dr-parran-in-washington-capital-rumors-that-he-may-succeed-dr.html | DR. PARRAN IN WASHINGTON; Capital Rumors That He May Succeed Dr. Cumming Are Denied. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/hauptmann-data-given-to-wilentz-foley-turns-over-evidence-at.html | HAUPTMANN DATA GIVEN TO WILENTZ; Foley Turns Over Evidence at Conference Here -- Valentine Pledges Continued Aid. SUICIDE ATTEMPT IN JAIL Suppression of Evidence Is Charged to Prosecution in Lindbergh Case. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mackintosh-wishes-happiness.html | Mackintosh Wishes Happiness. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/bachrach-vote-contested.html | Bachrach Vote Contested. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/building-unions-to-meet.html | Building Unions to Meet. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/pinchot-is-ridiculed-by-gop-clubwomen-laughter-and-whispers-of-rat.html | PINCHOT IS RIDICULED BY G.O.P. CLUBWOMEN; Laughter and Whispers of 'Rat' and 'We Ought to Walk Out on Him' Greet Speech. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/has-pictures-from-hermitage.html | Has Pictures From Hermitage. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/news-of-the-stage-todays-newfare-on-broadway-equity-council.html | NEWS OF THE STAGE; Today's New-Fare on Broadway -- Equity Council Approves Film Actors' Bid for Charter. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/flandin-wins-vote-on-cabinet-policy-gets-majority-of-423-to-118-as.html | FLANDIN WINS VOTE ON CABINET POLICY; Gets Majority of 423 to 118 as He Outlines Plans for Greater Trade Liberty. MAKES PLEA FOR UNITY Warns Chamber This Is Last Test of Parliamentary Rule - - Socialists Oppose Him. | True | By P. J. Philip.wireless To the New York Times. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/to-consolidate-35-units-american-news-stockholders-approve-plan-to.html | TO CONSOLIDATE 35 UNITS.; American News Stockholders Approve Plan to Save on Taxes. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/says-women-face-medieval-menace-rabbi-fink-of-buffalo-warns-state.html | SAYS WOMEN FACE 'MEDIEVAL' MENACE; Rabbi Fink of Buffalo Warns State Club Federation of Central Europe's Course. COMMUNITY WORK GROWS Directors of Nine Districts in the State Review Activities in Novel 'Broadcast.' | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/home-of-h-m-brundage-robbed.html | Home of H. M. Brundage Robbed | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/collett-returns-here-extends-gilbert-and-sullivan-opera-season-to.html | COLLETT RETURNS HERE.; Extends Gilbert and Sullivan Opera Season to Dec. 15. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ships-machinery-by-plane.html | Ships Machinery by Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/amazon-porcupines-last-word-in-pets-two-of-vegetarian-species-make.html | AMAZON PORCUPINES LAST WORD IN PETS; Two of Vegetarian Species Make Trip Up From Brazil by Air Express. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/maine-gets-strong-beer-at-once.html | Maine Gets Strong Beer at Once. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/herbert-a-trask.html | HERBERT A. TRASK. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/admiral-mcgowan-buried.html | Admiral McGowan Buried. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/king-weant.html | King -- Weant. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/us-trade-aid-seen-in-exchange-move-washington-observers-expect.html | U.S. TRADE AID SEEN IN EXCHANGE MOVE; Washington Observers Expect Lifting of Curbs Will Help Keep Dollar Stable. PREDICT INVESTMENT RISE Treasury Reported Determined to Avert Either an Inflow or an Outflow of Gold. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mgoldrick-seen-as-possible-victor-howe-believes-recount-would.html | M'GOLDRICK SEEN AS POSSIBLE VICTOR; Howe Believes Recount Would Change the Result -- Many Irregularities Reported. OFFICIAL CANVASS BEGINS Fusion Advisory Board to Meet Today on Contest -- Final Decision Up to Controller. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/move-interests-london-but-lifting-of-money-curbs-here-has-no-marked.html | MOVE INTERESTS LONDON.; But Lifting of Money Curbs Here Has No Marked Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/diesel-engine-for-santa-fe.html | Diesel Engine for Santa Fe. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/stocks-in-london-paris-and-berlin-british-government-funds-continue.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Funds Continue in Demand on the English Exchange. FRENCH QUOTATIONS FIRM Outlook for the New Cabinet Spurs Rentes -- German List Improves Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/major-firms-spending-19-have-undertaken-120000000-outlays-for.html | MAJOR FIRMS SPENDING.; 19 Have Undertaken $120,000,000 Outlays for Expansion. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/jersey-to-chart-municipal-reform-hoffman-promises-state-will-revise.html | JERSEY TO CHART MUNICIPAL REFORM; Hoffman Promises State Will Revise Laws to Provide for 'Sound Finance.' WANTS REALTY TAXES CUT Governor-Elect Tells Republicans to Shorten Trenton Sessions -- Bachrach Vote Fought. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gas-kills-coal-operator.html | Gas Kills Coal Operator. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/psal-hockey-starts-dec-7.html | P.S.A.L. Hockey Starts Dec. 7. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/britain-calls-44000000-half-of-its-3-bonds.html | Britain Calls 44,000,000 Half of Its 3% Bonds | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/daughter-to-the-j-h-wallaces.html | Daughter to the J. H. Wallaces. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/107-divorce-trials-begin-102-of-them-undefended.html | 107 Divorce Trials Begin, 102 of Them Undefended | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/combat-convict-labor-125-cotton-garment-manufacturers-formulate.html | COMBAT CONVICT LABOR.; 125 Cotton Garment Manufacturers Formulate Plans Here. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/corn-prices-jump-as-feed-grains-ebb-rise-1-58-to-2c-while-wheat.html | CORN PRICES JUMP AS FEED GRAINS EBB; Rise 1 5/8 to 2c While Wheat, Lower in Some Areas, Is Given to Livestock. GROWERS HOLDING BACK Major Cereal, Oats and Rye Point Higher -- Barley Ends at a Decline. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/paraguay-asks-league-action.html | Paraguay Asks League Action. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/insull-associate-backs-stock-deals-f-h-scheel-admits-units-bought-a.html | INSULL ASSOCIATE BACKS STOCK DEALS. F. H. Scheel Admits Units Bought and Sold Issues at the Same Time. MADDEN DEFENDS SYSTEM N.Y.U. Dean, on Stand in Chicago Trial, Declares It Proper to Support a Security. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/four-held-in-theft-of-25000-dresses-nephew-of-one-of-the-owners-of.html | FOUR HELD IN THEFT OF $25,000 DRESSES; Nephew of One of the Owners of Garment Plant, Arrested, Implicates Others. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/heads-new-labor-body-v-a-zimmer-is-named-director-of-standards.html | HEADS NEW LABOR BODY.; V. A. Zimmer Is Named Director of Standards Division. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/the-mayfair-presents-the-screen-edition-of-big-hearted-herbert-man.html | The Mayfair Presents the Screen Edition of "Big Hearted Herbert" -- "Man of Courage." | True | By Andre Sennwald. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/police-raiders-bare-huge-whisky-plant-100000-equipment-seized-in.html | POLICE RAIDERS BARE HUGE WHISKY PLANT; $100,000 Equipment Seized in Brooklyn Garage -- Water and Gas Lines Tapped in Tunnel. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/smith-college-club-gives-tea.html | Smith College Club Gives Tea. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/butler-advances-in-straight-games-seeded-player-checks-murphy-in.html | BUTLER ADVANCES IN STRAIGHT GAMES; Seeded Player Checks Murphy in Squash Racquets Tourney at the New York A.C. BARKER ALSO TRIUMPHS Yale Club Star Easily Defeats Sieverman -- Callaghan Downs Coughlin in Hard Battle. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/minnewaska-minnetonka-and-france-sold.html | Minnewaska, Minnetonka and France Sold | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/battle-in-court-over-dixie-route-2-roads-join-l-n-and-ny-central.html | BATTLE IN COURT OVER 'DIXIE ROUTE'; 2 Roads Join L. & N. and N.Y. Central Against Eastman Edict That L. & N. Keep it. CALLED PLOT TO BIND HIM Judges in Chicago Hear His Counsel Charge Lines Seek to 'Smash' Coordinator. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/book-notes.html | BOOK NOTES | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/fish-dealers-war-to-be-arbitrated-agreement-is-reached-as-a-result.html | FISH DEALERS' WAR TO BE ARBITRATED; Agreement Is Reached as a Result of Mediation by the Mayor's Peace-Makers. LAGUARDIA IS PLEASED Gives Certificates of Municipal Merit to Major Namm and Colonel Porges for Aid. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/auctioned-realty-bid-in-by-plaintiffs-five-manhattan-properties-and.html | AUCTIONED REALTY BID IN BY PLAINTIFFS; Five Manhattan Properties and Three in the Bronx Taken in Foreclosure. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/john-f-alexander-salesman-for-many-years-ofunlisted-securities.html | JOHN F. ALEXANDER.; Salesman for Many Years ofUnlisted Securities, | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/cardinal-oconnell-praises-roosevelt-for-his-efforts-to-wipe-out.html | Cardinal O'Connell Praises Roosevelt For His Efforts to Wipe Out Depression | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/250-riot-at-job-agency-patience-taxed-by-2day-wait-they-get-into.html | 250 RIOT AT JOB AGENCY.; Patience Taxed by 2-Day Wait, They Get Into Lynching Mood. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/urges-new-canadian-tax-stevens-proposes-levy-on-funds-paid-to.html | URGES NEW CANADIAN TAX.; Stevens Proposes Levy on Funds Paid to American Home Offices. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/sparkill-award-upheld-appellate-court-affirms-2099950-grant-against.html | SPARKILL AWARD UPHELD.; Appellate Court Affirms $2,099,950 Grant Against State for Land. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mr-mginnies-stands-aside.html | MR. M'GINNIES STANDS ASIDE. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/jersey-men-sentenced-three-get-terms-at-bridgeport-after-policeman.html | JERSEY MEN SENTENCED.; Three Get Terms at Bridgeport After Policeman Is Shot. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/army-works-on-defense-cadets-taking-citadel-game-in-stride-point.html | ARMY WORKS ON DEFENSE.; Cadets, Taking Citadel Game in Stride, Point for Notre Dame. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ponthoz-appointed-belgian-envoy-here-distinguished-diplomat-will-be.html | PONTHOZ APPOINTED BELGIAN ENVOY HERE; Distinguished Diplomat Will Be Successor of Late Paul May at Washington Embassy. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ask-registration-of-4-stock-issues-corporations-file-applications.html | ASK REGISTRATION OF 4 STOCK ISSUES; Corporations File Applications With Securities and Exchange Commission. TWO OTHERS WIN APPROVAL Receive Unlisted Trading Privileges on Curb Here as Two Extensions Are Denied. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ten-convicts-freed-by-lehmans-order-kings-county-man-ill-released.html | TEN CONVICTS FREED BY LEHMAN'S ORDER; Kings County Man, Ill, Released to Spend His Remaining Days at Home. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/bull-kills-upstate-farmer.html | Bull Kills Up-State Farmer. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/president-sees-most-of-major-advisers-in-rush-preparatory-to-trip.html | President Sees Most of Major Advisers In Rush Preparatory to Trip Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/study-puerto-rican-tourist-plan.html | Study Puerto Rican Tourist Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/western-union-elects-milbank.html | Western Union Elects Milbank. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gold-hunters-going-home-britons-who-were-evicted-from-cocos-island.html | GOLD HUNTERS GOING HOME; Britons Who Were Evicted From Cocos Island Leave Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dividend-news-extra-increased-and-other-payments-to-stockholders.html | DIVIDEND NEWS.; Extra, Increased and Other Payments to Stockholders Declared. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/british-envoy-entertains-sir-ronald-lindsay-is-host-to-diplomats-at.html | BRITISH ENVOY ENTERTAINS; Sir Ronald Lindsay Is Host to Diplomats at Washington. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/montreal-six-wins-at-st-louis-2-to-1-trottiers-goal-in-playoff.html | MONTREAL SIX WINS AT ST. LOUIS, 2 TO 1; Trottier's Goal in Play-Off Session Gives Maroons Victory in Opening Game. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mexican-bank-is-sound-central-institution-gives-reassurance-on-its.html | MEXICAN BANK IS SOUND.; Central Institution Gives Reassurance on Its Metal Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/two-get-reno-divorces-mrs-b-b-slade-and-mrs-d-c-kelland-win-decrees.html | TWO GET RENO DIVORCES.; Mrs. B. B. Slade and Mrs. D. C. Kelland Win Decrees in Nevada. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/to-address-municipal-bond-club.html | To Address Municipal Bond Club | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/stoefen-enlists-as-a-tennis-pro-us-indoor-champion-joins-doubles.html | STOEFEN ENLISTS AS A TENNIS PRO; U.S. Indoor Champion Joins Doubles Partner, Lott, in Touring Net Troupe. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/money-and-credit-tuesday-nov-13-1934.html | MONEY AND CREDIT; Tuesday, Nov. 13, 1934. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/williams-stresses-defense.html | Williams Stresses Defense. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/bridge-and-bazaar-today-convent-of-marie-reparatrix-to-have-benefit.html | BRIDGE AND BAZAAR TODAY; Convent of Marie Reparatrix to Have Benefit at the Plaza. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/cutting-holds-vote-lead.html | Cutting Holds Vote Lead. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/whigclio-gets-the-nassau-lit.html | Whig-Clio Gets the Nassau Lit. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/not-a-substitute.html | NOT A SUBSTITUTE. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/brussels-university-honors-americans-ambassador-morris-baekeland.html | BRUSSELS UNIVERSITY HONORS AMERICANS; Ambassador Morris, Baekeland, Landsteiner and Prof. Van Biesbroeck Get Degrees. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/david-haas-left-1521881-treasurer-of-l-bachmann-co-had-bulk-of.html | DAVID HAAS LEFT $1,521,881; Treasurer of L. Bachmann & Co. Had Bulk of Estate In Securities. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/wright-has-to-land-in-cyprus.html | Wright Has to Land in Cyprus. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/aldermen-offer-aid-on-new-taxes-but-fight-budget-conference-with.html | ALDERMEN OFFER AID ON NEW TAXES, BUT FIGHT BUDGET; Conference With LaGuardia Advances His Program to Raise Relief Funds. BUDGET CALLED ILLEGAL Curley Also Asserts That It Is Dishonest in Not Providing Bankers' Reserve Fund. ALDERMEN OFFER AID ON NEW TAXES | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/relief-group-opens-21st-year.html | Relief Group Opens 21st Year. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mrs-vanderbilt-ends-testimony-im-glad-that-is-over-she-says-on.html | MRS. VANDERBILT ENDS TESTIMONY; ' I'm Glad That Is Over,' She Says on Leaving Court -- Her Sister, Mrs. Thaw, Is Heard. OTHERS STILL TO TESTIFY Justice Hopes to Complete Case by Friday -- Whitney Counsel Asks Privilege of Summing Up. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/minto-book-tells-of-snub-by-curzon-journal-of-late-viceroy-of-india.html | MINTO BOOK TELLS OF SNUB BY CURZON; Journal of Late Viceroy of India Says Predecessor Refused Official Reception. NO WELCOME AT BOMBAY Ex-Governor General of Canada Forced to Buy Stable Equipment on Other's Ultimatum. | True | By the Canadian Press. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/witherbee-blacks-are-dinner-hosts-mr-and-mrs-franklin-lockwood-and.html | WITHERBEE BLACKS ARE DINNER HOSTS; Mr. and Mrs. Franklin Lockwood and Dr. and Mrs. P. A. Wade Entertain. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/l-j-spence-deadrailroad-expert-authority-on-traffic-retired.html | L. J. SPENCE DEAD;RAILROAD EXPERT; Authority on Traffic Retired asExecutive With SouthernPacific in 1928. BEGAN AS STENOGRAPHER Appeared Before Senate andHouse Committees -- DirectedCoastwise Shipping in War. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/business-starts-a-recovery-drive-to-calm-congress-goal-is-to-add.html | BUSINESS STARTS A RECOVERY DRIVE TO CALM CONGRESS; Goal Is to Add Jobs and Cut Relief So New and 'Radical' Laws Will Not Be Needed. ELECTION CHANGES POLICY Industrialists Now Favor Own Fight for Upturn Instead of Votes Against Bills. TRADE RISE ALSO A FACTOR Program Under Discussion in Washington Is Expected to Take Form This Week. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/police-head-asks-car-graft-inquiry-resents-report-that-patrolmen.html | POLICE HEAD ASKS CAR GRAFT INQUIRY; Resents Report That Patrolmen Accept Money to Overlook Parking Violations. GRAND JURORS WILL ACT Secret Investigation Found Charges Baseless Months Ago, Valentine Declares. POLICE HEAD ASKS CAR GRAFT INQUIRY | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/rialto-site-leased-for-a-new-building-times-square-corner-taken-for.html | RIALTO SITE LEASED FOR A NEW BUILDING; Times Square Corner Taken for 20 Years -- Theatre Built by Hammerstein to Go. OLD CONTRACT STILL RUNS Holder Not Eager to Vacate -Hopes the New Structure Will Have Auditorium. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/arizona-dam-war-halted-by-a-truce-federal-government-stops-work-in.html | ARIZONA DAM 'WAR' HALTED BY A TRUCE; Federal Government Stops Work in State as National Guard Arrives. MOEUR IS FIRM IN STAND Governor Says He Will Keep Soldiers on Hand to Prevent Renewal of Construction Work. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/to-protect-laundry-men-moss-moves-to-end-racketeering-by-sterner.html | TO PROTECT LAUNDRY MEN; Moss Moves to End Racketeering by Sterner License Rules. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mrs-c-mc-brown-is-married-in-cuba-becomes-bride-of-william-a.html | MRS. C. M'C. BROWN IS MARRIED IN CUBA; Becomes Bride of William A. Prendergast Jr., a Banker and Former Aviator. COUPLE WILL RETURN HERE He Attended Andover and Served in British Royal Air Force During the World War. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/polish-radicals-seized-50-arrested-following-antisemitic.html | POLISH RADICALS SEIZED.; 50 Arrested Following Anti-Semitic Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/state-sued-for-275000-three-ask-damages-in-storm-king-highway.html | STATE SUED FOR $275,000.; Three Ask Damages in Storm King Highway Accident. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/store-space-leased-loft-buildings-also-figure-in-commercial-renting.html | STORE SPACE LEASED.; Loft Buildings Also Figure in Commercial Renting. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/10000000th-chevrolet-made.html | 10,000,000th Chevrolet Made. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/florence-easton-here-for-tour.html | Florence Easton Here for Tour. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/european-bankers-are-more-hopeful-leave-basle-more-confident-of.html | EUROPEAN BANKERS ARE MORE HOPEFUL; Leave Basle More Confident of Monetary Stability After Events Here and in France. WELCOME ECCLES CHOICE ' Money Magic' Believed Ending and Faith in Roosevelt Gains -- Flandin Is Favored. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/200-to-meet-today-on-social-security-industry-and-labor-experts-to.html | 200 TO MEET TODAY ON SOCIAL SECURITY; Industry and Labor Experts to Unite in Capital for Study of Proposals. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/american-ship-lines-join-in-conference-agree-to-enter-the.html | AMERICAN SHIP LINES JOIN IN CONFERENCE; Agree to Enter the Preliminary Negotiations for a Cut in World Tonnage. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/reminiscences.html | Reminiscences. | True | JOSEPHINE W. BARBOT. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mehlhorn-ghezzi-lose-in-team-golf-upset-by-diffenbaugh-and.html | MEHLHORN, GHEZZI LOSE IN TEAM GOLF; Upset by Diffenbaugh and Merrilees, 3 and 2, in Foursomes at Pinehurst. ARMOUR, CRUICKSHANK WIN Macfarlane, Turnesa and Revolta, Burke Are Others to Score in First Round. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/plan-of-aaa-to-send-reich-cotton-scored-dr-stephen-s-wise-holds-it.html | PLAN OF AAA TO SEND REICH COTTON SCORED; Dr. Stephen S. Wise Holds It Would Impair the Boycott -Asks Roosevelt to Act. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/links-church-gain-to-bishop-seabury-prelate-of-aberdeen-calls-1784.html | LINKS CHURCH GAIN TO BISHOP SEABURY; Prelate of Aberdeen Calls 1784 Consecration a Turning Point in Episcopal History. GAVE NEW LEASE OF LIFE' Judge Seabury Also Speaks at the New Haven Opening of Nation-Wide Honors. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/christmas-bazaar-to-help-hope-farm-debutantes-in-style-pageant-will.html | CHRISTMAS BAZAAR TO HELP HOPE FARM; Debutantes in Style Pageant Will Be Feature of Event at the Savoy-Plaza. A TEA ALSO WILL BE HELD President's Wife Is a Patroness of Benefit -- Mrs. A. W. Butler Heads Executive Group. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/john-gladdis.html | JOHN GLADDIS. | True | Special t6 THE NEW YOP TIMS. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/admits-ammunition-theft.html | Admits Ammunition Theft. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/silk-strike-spread-faced-in-new-jersey-8000-broadsilk-workers-warn.html | SILK STRIKE SPREAD FACED IN NEW JERSEY; 8,000 Broadsilk Workers Warn of Walkout as Effort Fails to End Dye Dispute. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/paper-rise-is-aim-of-anglocanadian-official-here-says-company-will.html | PAPER RISE IS AIM OF ANGLO-CANADIAN; Official Here Says Company Will Follow Lead on Price of the International. FIGURE IS NOT DECIDED F. W. Clarke Corrects a Report That His Concern Had Accepted $45 as Its Standard. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/3500-view-marine-exhibit.html | 3,500 View Marine Exhibit. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mrs-ream-hostess-today-gives-luncheon-at-recess-club-for-womens.html | MRS. REAM HOSTESS TODAY; Gives Luncheon at Recess Club for Women's Exchange Board. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/extension-on-barnegat-span.html | Extension on Barnegat Span. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/wife-and-mother-in-row-over-child-woman-gets-arrest-warrant-saying.html | WIFE AND MOTHER IN ROW OVER CHILD; Woman Gets Arrest Warrant, Saying Her Daughter, 9, Was 'Kidnapped' by Grandparent. MAKES SEARCH OF HOME Mrs. Josephson, Divorced Wife of Louis Brock, Fails to Find Girl in Mamaroneck House. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ireys-ruffiner.html | Ireys -- Ruffiner. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/lists-rolland-paper-preferred.html | Lists Rolland Paper Preferred. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/bills-seek-200000-in-news-stand-fees-deutsch-proposes-5-to-500.html | BILLS SEEK $200,000 IN NEWS STAND FEES; Deutsch Proposes $5 to $500 Annual Payments Based on Average Earnings. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/barabas-is-lost-for-penn-contest-feeling-prevails-that-columbia.html | BARABAS IS LOST FOR PENN CONTEST; Feeling Prevails That Columbia Star Is Through for Rest of the Season. VARSITY GETS NEW PLAYS Formations Rehearsed and Then Tried in Scrimmage Against Freshman Eleven. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/injuries-hit-lafayette-bialkowski-and-fitzwater-absent-as-varsity.html | INJURIES HIT LAFAYETTE.; Bialkowski and Fitzwater Absent as Varsity Drills in Snow. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/harriman-loses-chance-last-opportunity-to-appeal-his-conviction.html | HARRIMAN LOSES CHANCE.; Last Opportunity to Appeal His Conviction Gone as Court Acts. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mortgage-law-upheld-iowa-supreme-court-rules-moratorium-is.html | MORTGAGE LAW UPHELD.; Iowa Supreme Court Rules Moratorium Is Constitutional. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/old-guard-narrows-choice-in-assembly-brownell-ives-or-wadsworth.html | OLD GUARD NARROWS CHOICE IN ASSEMBLY; Brownell, Ives or Wadsworth Probable Minority Leader -Eaton Here Today. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/nanking-troops-capture-sixyear-capital-of-reds.html | Nanking Troops Capture Six-Year Capital of Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/bolivian-oil-fields-safe.html | Bolivian Oil Fields Safe. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dallas-anderson-hurt-member-of-walter-hampdens-company-hit-by.html | DALLAS ANDERSON HURT.; Member of Walter Hampdens Company Hit by Automobile. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/cotton-set-back-after-an-upturn-prices-end-even-to-3-points-down.html | COTTON SET BACK AFTER AN UPTURN; Prices End Even to 3 Points Down After March and May Go Above 12 1/2 c. SALES BY PRODUCERS RISE Mill Consumption in October Far Above September's and More Than Year Before. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/lords-get-betting-bill-antisweepstakes-measure-gets-final-reading.html | LORDS GET BETTING BILL.; Anti-Sweepstakes Measure Gets Final Reading In Commons. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/our-stand-is-unchanged.html | Our Stand Is Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/detective-ends-his-life-over-philadelphia-vote.html | Detective Ends His Life Over Philadelphia Vote | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/6th-av-subway-backed-broadway-group-also-urges-that-elevated.html | 6TH AV. SUBWAY BACKED.; Broadway Group Also Urges That Elevated Structure Be Razed. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/leaves-greenwich-conn-bank.html | Leaves Greenwich, Conn., Bank. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/jafsie-speaks-on-case-ill-do-my-duty-at-trial-he-tells-franklin.html | JAFSIE SPEAKS ON CASE.; ' I'll Do My Duty' at Trial, He Tells Franklin Simon Men. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mrs-edgar-n-palen.html | MRS. EDGAR N. PALEN. | True | Special to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/excommunist-on-systems-spiritual-values-found-more-important-than.html | EX-COMMUNIST ON SYSTEMS.; Spiritual Values Found More Important Than Class Warfare. | True | ARTHUR LOYOLA. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/warsaw-bonds-decline-drop-in-securities-issued-here-in-1927-drags.html | WARSAW BONDS DECLINE.; Drop in Securities Issued Here in 1927 Drags Bourse Down. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/two-traffic-courts-set-speed-records-one-disposes-of-1039-and.html | TWO TRAFFIC COURTS SET SPEED RECORDS; One Disposes of 1,039 and Another of 1,003 Cases -- Large Number Laid to Holiday. | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/1600-square-miles-gained.html | 1,600 Square Miles Gained. | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/long-cracks-whip-and-speeds-bills-house-rushes-measures-to-last.html | LONG CRACKS WHIP AND SPEEDS BILLS; House Rushes Measures to Last Stage Before Passage Today Without Reading Them. SENATOR CUFFS TENNESSEE Calls Off Students' Football Excursion Because It Was Termed 'Ballyhoo.' | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dog-saves-3-girls-from-death-by-gas-draws-aid-by-his-frantic.html | DOG SAVES 3 GIRLS FROM DEATH BY GAS; Draws Aid by His Frantic Barking as Three Children Are Overcome in Home. MOTHER RACES TO HOUSE Finds Youngsters on Floor With Fumes Pouring From Jets in Two Rooms. | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/suburban-trading-features-market-syndicate-acquires-two-big.html | SUBURBAN TRADING FEATURES MARKET; Syndicate Acquires Two Big Apartment Structures at Great Neck, L.I. JERSEY SECTION IS ACTIVE Investors in Metropolitan Area Take Over Several Small Flats and Dwellings. | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/durer-engraving-is-sold-for-2500-knight-death-and-the-devil.html | DURER ENGRAVING IS SOLD FOR $2,500; ' Knight, Death and the Devil,' Masterpiece of Craft, Goes at an Auction Here. 150 LOTS BRING $23,680 $1,400 Paid for Rembrandt Etching and $1,350 for Another in Collection of 53. | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/utility-list-hit-by-power-report-shares-of-both-operating-and.html | UTILITY LIST HIT BY POWER REPORT; Shares of Both Operating and Holding Companies Lose 1/4 to 4 1/4 Points. CONCERNS DELAY REPLIES Return Timed for Revival of the St. Lawrence Project in Congress, It Is Charged. | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/short-position-on-curb-larger.html | Short Position on Curb Larger. | True |  | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/rentes-advance-in-paris.html | Rentes Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/p-j-casey-67-deadscranton-hotel-man-he-and-brothers-founded-firmand.html | P. J. CASEY, 67, DEAD;SCRANTON HOTEL MAN; He and Brothers Founded Firmand Bought Large BusinessHoldings in Pennsylvania. | True |  | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/idr-edward-renoufchemist-dies-at-88-professor-at-johns-hopkins.html | IDR. EDWARD RENOUF,CHEMIST, DIES AT 88; Professor at Johns Hopkins andOne of Organizers ofDepartment There. | True | Special to T N' YORE TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mrs-thomas-w-joyce.html | MRS. THOMAS W. JOYCE. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/hsinking-creates-monopoly-on-oil-despite-foreign-opposition-it.html | HSINKING CREATES MONOPOLY ON OIL; Despite Foreign Opposition, It Takes Control of All Imports, Exports and Manufacturing. VALUATION BOARD SET UP This Will Set Prices on the Facilities to Be Taken From Americans and British. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/machine-hours-a-comment-by-the-president-of-the-textile-institute.html | MACHINE HOURS.; A Comment by the President of the Textile Institute. | True | GEO. A. SLOA/q | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/utopians-of-east-get-state-charter-membership-corporation-lists.html | UTOPIANS OF EAST GET STATE CHARTER; Membership Corporation Lists Eugene J. Reed at Albany as One of Directors. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/crisis-in-belgium-brings-new-fear-for-the-gold-bloc-brussels.html | CRISIS IN BELGIUM BRINGS NEW FEAR FOR THE GOLD BLOC; Brussels Cabinet Falls in a Currency Dispute -- Parties Are for 'Sound Money.' EXCHANGES ARE NERVOUS Gold Bloc Moneys Suffer and Dollar Rises -- More Gold Is to Be Brought Here. AID TO U.S. TRADE IS SEEN Our Removal of Restrictions on Exchanges Is Expected to Help Keep Dollar Stable. Fall of the Belgian Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/russian-treasure-hunted-off-finland-expeditions-from-six-countries.html | RUSSIAN TREASURE HUNTED OFF FINLAND; Expeditions From Six Countries Seek Chest Sunk in Gulf Near Close of the World War. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/treasury-issues-call-depositary-commercial-banks-to-repay-42713300.html | TREASURY ISSUES CALL.; Depositary Commercial Banks to Repay $42,713,300. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/auction-to-help-nursery.html | Auction to Help Nursery. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/5-winners-ridden-by-jockey-parvin-has-a-field-day-in-saddle-at.html | 5 WINNERS RIDDEN BY JOCKEY PARVIN; Has a Field Day in Saddle at Arlington Downs, Thrilling Crowd of 7,000. WINS FEATURE ON MOTLEY Brings Gelding Home First in Juvenile Event, With Leonard Wilson Second. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/burlap-stocks-at-low-domestic-consumption-last-month-reached-high.html | BURLAP STOCKS AT LOW.; Domestic Consumption Last Month Reached High Level. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/commodity-markets-sugar-silk-and-hide-futures-advance-and-coffee.html | COMMODITY MARKETS.; Sugar, Silk and Hide Futures Advance and Coffee and Rubber Decline -- Cash Prices Firm. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/ruths-team-wins-140-18000-in-toyama-see-babe-foxx-and-whitehill-hit.html | RUTHS TEAM WINS, 14-0.; 18,000 in Toyama See Babe, Foxx and Whitehill Hit Homers. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/karpeles-dothard.html | Karpeles -- Dothard. | True | Special to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/whitney-finds-federal-control-is-not-injuring-security-market-sec.html | Whitney Finds Federal Control Is Not Injuring Security Market; SEC and New York Stock Exchange Have Identical Objectives, Head of Latter Declares -- Says Law Is Experimental, and Probably Will Require Changes in the Future. Whitney's Views Regarding Federal Regulation of the Stock Exchange | True | By Eugene Lokey.by Eugene Lokey. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/named-to-honor-society-17-nyu-students-made-members-of-perstare-et.html | NAMED TO HONOR SOCIETY; 17 N.Y.U. Students Made Members of Perstare et Praestare. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/16-fly-to-miami-and-back-in-a-day-rickenbacker-plane-sets-new.html | 16 FLY TO MIAMI AND BACK IN A DAY; Rickenbacker Plane Sets New Record of Under 15 Hours With Passengers. FOUGHT WIND BOTH WAYS Big Craft 3 Hours 27 Minutes Behind Time, Though It Set Marks in Each Direction. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/troth-announced-of-roslyn-greene-spence-school-alumna-to-be-married.html | TROTH ANNOUNCED OF ROSLYN GREENE; Spence School Alumna to Be Married to Arthur R. Titus, a West Point Graduate. SHE HAS STUDIED IN ITALY Bride-to-Be Descendant of Peter Cohu, an Early Woolen Mill Founder in This Country. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gasoline-prices-raised-standard-of-new-jersey-adds-19c-a-gallon-to.html | GASOLINE PRICES RAISED.; Standard of New Jersey Adds 1.9c a Gallon to Camden Quotation. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/roosevelt-aids-henry-st-service-joins-with-lehman-and-smith-in.html | ROOSEVELT AIDS HENRY ST. SERVICE; Joins With Lehman and Smith in Urging Gifts in Drive for $550,000. WORK OF NURSES PRAISED | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/rutgers-shifts-backs-tries-metzler-and-naporano-in-scrimmage.html | RUTGERS SHIFTS BACKS.; Tries Metzler and Naporano in Scrimmage -- Passing Stressed. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/british-lords-pass-sedition-measure-bill-grants-board-powers-to.html | BRITISH LORDS PASS SEDITION MEASURE; Bill Grants Board Powers to Prevent the Undermining of Loyalty of Armed Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/private-building-pushed-by-moffett-housing-administrator-hopes.html | PRIVATE BUILDING PUSHED BY MOFFETT; Housing Administrator Hopes Response Will Obviate Huge Federal Outlay. MORTGAGE RELIEF FIRST Refinancing of 21 Billion Debt on Homes and Reappraisals Moved Up Two Months. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dailey-hints-he-may-quit-as-state-head-of-holc.html | Dailey Hints He May Quit As State Head of HOLC | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/town-hall-organized-by-washington-group-nonpartisan-institution-is.html | TOWN HALL ORGANIZED BY WASHINGTON GROUP; Non-Partisan Institution Is to Hold Forum Discussions on Public Questions. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/jail-suicide-is-balked.html | Jail Suicide Is Balked. | True | Special to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/col-d-c-collier-63dies-in-california-noted-as-exposition-director.html | COL. D. C. COLLIER, 63,DIES IN CALIFORNIA; Noted as Exposition Director, HeHad Long Been Active inLaw and Real Estate. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/colgate-studies-new-aerial-plays-forwards-and-laterals-added-to.html | COLGATE STUDIES NEW AERIAL PLAYS; Forwards and Laterals Added to Repertoire -- Syracuse in Defensive Workout. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mellon-denounces-tax-fraud-claims-governments-charges-impertinent.html | MELLON DENOUNCES TAX FRAUD CLAIMS; Government's Charges 'Impertinent, Scandalous and Improper' Is His Reply. STOCK LOSSES DEFENDED Grand Jury Action Was Attempt to Prejudice Case, He Tells Board of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/block-hall-on-top-41-beats-city-ac-squash-racquets-team-in-eastern.html | BLOCK HALL ON TOP, 4-1.; Beats City A.C. Squash Racquets Team in Eastern Tourney. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/amherst-to-use-sophomores.html | Amherst to Use Sophomores. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/wesleyan-tests-punters.html | Wesleyan Tests Punters. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/charity-fashion-show-today.html | Charity Fashion Show Today. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/south-africa-plans-race-air-contest-from-britain-there-projected.html | SOUTH AFRICA PLANS RACE; Air Contest From Britain There Projected for Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/silver-stocks-put-at-900000000-ounces-treasury-report-shows-a-rise.html | SILVER STOCKS PUT AT 900,000,000 OUNCES; Treasury Report Shows a Rise of 200,000,000 Ounces Since Date of Purchase Law. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/to-ship-plane-here-fitzmaurices-copilot-sails-with-craft-from.html | TO SHIP PLANE HERE.; Fitzmaurice's Co-Pilot Sails With Craft From England Today. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/nyu-stresses-defensive-tactics-assignments-are-explained-to-varsity.html | N.Y.U. STRESSES DEFENSIVE TACTICS; Assignments Are Explained to Varsity Players in Long Blackboard Session. STELMACH AT QUARTER Alternates With Siegel in Brief Dummy Scrimmage -- Smith and Hardy Out of Rutgers Game. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/church-insurance-rises-episcopal-corporation-reports-samuel-thorne.html | CHURCH INSURANCE RISES.; Episcopal Corporation Reports - Samuel Thorne Joins Board. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/argentine-senate-to-use-force-on-defiant-packers.html | Argentine Senate to Use Force on Defiant Packers | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/r-l-ss-birthday-to-get-new-proxy-mrs-cockran-to-pass-on-her.html | R. L. S'S BIRTHDAY TO GET NEW PROXY; Mrs. Cockran to Pass On Her Official Celebration Rights to Niece in London. BUT KEEPS UP TRADITION Marks Day Here in Prescribed Fine Raiments and Eats Rich Meats With Eight Guests. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/miss-foster-left-1249561.html | Miss Foster Left $1,249,561. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/label-changes-possible-serial-numbers-said-to-disclose-source-of.html | LABEL CHANGES POSSIBLE.; Serial Numbers Said to Disclose Source of Merchandise. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dr-john-victor-lynn-physician-and-surgeon-served-innaval-transport.html | !DR. JOHN VICTOR LYNN.; Physician and Surgeon Served inNaval Transport in War. | True | Special to THE NEW YORK TIMES.l | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gallant-sir-top-weight-38-named-for-25000-added-bay-meadows.html | GALLANT SIR TOP WEIGHT.; 38 Named for $25,000 Added Bay Meadows Handicap Dec. 15. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/succeeds-rf-cutting-samuel-thorne-elected-to-board-of-church-fire.html | SUCCEEDS R.F. CUTTING.; Samuel Thorne Elected to Board of Church Fire Insurance. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/horses-crash-head-on-both-break-necks-on-coast-and-jockey-mclaren.html | HORSES CRASH HEAD ON.; Both Break Necks on Coast and Jockey McLaren Fractures Skull. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/penn-squad-in-fine-shape-all-save-brown-will-be-ready-for-lions.html | PENN SQUAD IN FINE SHAPE; All Save Brown Will Be Ready for Lions Saturday. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/author-accuses-fey-of-killing-dollfuss-as-a-result-dr-kreisler-who.html | AUTHOR ACCUSES FEY OF KILLING DOLLFUSS; As a Result Dr. Kreisler, Who Made Charges, Is Jailed on Austrian Warrant. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/insurance-gains-10-in-10-months-7090099000-in-new-policies-issued.html | INSURANCE GAINS 10% IN 10 MONTHS; $7,090,099,000 in New Policies Issued, All Lines of Life Coverage Increasing. UPTURN IN OCTOBER 5.7% Percentage of National Income Invested in Insurance Doubled Since 1929. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/four-aces-victors-by-7760-points-win-vanderbilt-bridge-trophy-after.html | FOUR ACES VICTORS BY 7,760 POINTS; Win Vanderbilt Bridge Trophy After 100-Board Finals With Boscowitz Four. TEAM INTENDS TO SPLIT Ready to 'Give Some One Else a Chance' -- Gave Odds of 5 to 1 on Their Winning. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dutch-relief-board-planned.html | Dutch Relief Board Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/buddy-baer-scores-knockout.html | Buddy Baer Scores Knockout. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/weddell-to-sail-nov-24-envoy-to-argentina-to-confer-on-trade-pact.html | WEDDELL TO SAIL NOV. 24.; Envoy to Argentina to Confer on Trade Pact in Washington. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/new-water-rates-to-aid-small-users-davidson-plans-reduction-for.html | NEW WATER RATES TO AID SMALL USERS; Davidson Plans Reduction for Home Owners and Rise for Large Building Operators. CHANGE DUE IN JANUARY Abolition of 50% Advance Would Unbalance Budget $3,000,000 More, He Says. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/art-of-ancestors-in-gallery-exhibit-portraits-and-figure-paintings.html | ART OF 'ANCESTORS' IN GALLERY EXHIBIT; Portraits and Figure Paintings From Colonial Era Shown in American Survey. SOME OF PRIMITIVE ORDER Early Days of the Republic and Later Times Reviewed in the College Group Display. | True | By Edward Alden Jewell. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/homework-plea-fails-code-balks-efforts-of-mother-of-three-to.html | HOME-WORK PLEA FAILS.; Code Balks Efforts of Mother of Three to Support Family. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/petain-is-restored-to-defense-councils-presidential-decree-declares.html | PETAIN IS RESTORED TO DEFENSE COUNCILS; Presidential Decree Declares National Interests Demand Marshal's Advice. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/short-hills-triumphs-womens-squash-racquets-team-is-victor-over.html | SHORT HILLS TRIUMPHS.; Women's Squash Racquets Team Is Victor Over Elizabeth, 5-0. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/larchmont-bank-dividend.html | Larchmont Bank Dividend. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/charles-a-blakeman.html | CHARLES A. BLAKEMAN. | True | Special to THE NEW YoK'TS.I | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/tenants-win-part-victory-knickerbocker-village-agrees-to-adjust.html | TENANTS WIN PART VICTORY; Knickerbocker Village Agrees to Adjust Individual Claims. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dr-august-f-jonas-exhead-of-surgery-departmentat-university-of.html | DR. AUGUST F. JONAS.; Ex-Head of Surgery Departmentat University of Nebraska. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/unlisted-security-dealers-group-welcomes-license-plan-to-reform.html | Unlisted Security Dealers' Group Welcomes License Plan to Reform Counter Market | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/monumental-purse-is-captured-by-g-d-wideners-kawagoe-at-pimlico.html | Monumental Purse Is Captured by G. D. Widener's Kawagoe at Pimlico Track; KAWAGOE DEFEATS ONLY ONE IN SPRINT Favorite Wins by a Length at Pimlico for Fourth Victory in Last Five Starts. SYLVAN SONG PAYS $84.40 Mrs. Whitney's Racer Takes Hampden Purse in Upset -Coucci Scores Double. | True | By Bryan Field.special To the New York Times. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/musical-art-group-in-chamber-music-ensemble-plays-the-first-of-its.html | MUSICAL ART GROUP IN CHAMBER MUSIC; Ensemble Plays the First of Its New Series of Concerts in the Town Hall. TWO QUARTETS ARE GIVEN Mozart and Reger Works Are Applauded by Audience of an Encouraging Size. | True | I.H. T. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/school-head-defied-by-ousted-teacher-pompey-hollow-girl-refuses-to.html | SCHOOL HEAD DEFIED BY OUSTED TEACHER; Pompey Hollow Girl Refuses to Leave Building -- State Police Hesitate to Act. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/kin-of-gen-grant-married-secretly-princess-bertha-cantacuzene.html | KIN OF GEN. GRANT MARRIED SECRETLY; Princess Bertha Cantacuzene Elopes With William D. Siebern of Cincinnati. ANOTHER A RECENT FIANCE Bride Hastens to See Mother, Who Divorced Prince Michael Last Month. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/sprague-looks-to-industry-business-weighs-a-recovery-drive.html | Sprague Looks to Industry.; BUSINESS WEIGHS A RECOVERY DRIVE | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gets-permit-to-explore-for-blackbeard-hoard.html | Gets Permit to Explore For Blackbeard Hoard | True | Special to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/fera-aide-begins-inquiry-on-relief-investigator-sees-borah-who-is.html | FERA AIDE BEGINS INQUIRY ON RELIEF; Investigator Sees Borah, Who Is 'Satisfied' Hopkins Will Stop 'Waste.' FISH LODGES COMPLAINT Cites Letter, Signed by Federal Workers, Urging Putnam Voters to Back the Democrats. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/snow-flurries-and-wind-make-city-shiver-weather-is-wintry-along.html | Snow Flurries and Wind Make City Shiver; Weather Is Wintry Along Entire Seacoast | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/arrested-in-holdup-second-man-seized-for-robberies-at-new-weston.html | ARRESTED IN HOLD-UP.; Second Man Seized for Robberies at New Weston Hotel. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mclellan-stores-to-elect-board-on-nov-28-representation-of-morrow.html | McLellan Stores to Elect Board on Nov. 28; Representation of Morrow Group Expected | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/holc-bonds-quiet-as-lending-ends-rest-of-market-is-irregular.html | HOLC BONDS QUIET AS LENDING ENDS; Rest of Market Is Irregular, Especially Corporate and Foreign Loans. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/market-gains-in-berlin.html | Market Gains in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/a-debutante-party-for-mary-dewart-many-other-girls-soon-to-be.html | A DEBUTANTE PARTY FOR MARY DEWART; Many Other Girls Soon to Be Introduced Among the Guests at Luncheon. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/guilty-of-vote-fraud-puerto-rican-confessing-is-only-one-of-29.html | GUILTY OF VOTE FRAUD.; Puerto Rican, Confessing, Is Only One of 29 Seized Not Freed. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/taxes-and-charity.html | Taxes and Charity. | True | EMILY B. PROCTER. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/boston-curb-asks-registration.html | Boston Curb Asks Registration. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/stresses-business-news-louis-wiley-speaks-before-harvard-graduate.html | STRESSES BUSINESS NEWS.; Louis Wiley Speaks Before Harvard Graduate School of Business. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/differ-on-psychiatry-as-a-crime-weapon-speakers-at-neurology.html | DIFFER ON PSYCHIATRY AS A CRIME WEAPON; Speakers at Neurology Session Disagree on Its Ability to Improve Prisoners. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/fine-spirit-shown-at-navy-practice-middies-radiate-confidence-in.html | FINE SPIRIT SHOWN AT NAVY PRACTICE; Middies Radiate Confidence in Ability to Make Strong Pitt Team Eighth Victim. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/nra-ignored-by-jersey-state-lets-tire-contract-on-bid-below-code.html | NRA IGNORED BY JERSEY.; State Lets Tire Contract on Bid Below Code Prices. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/turkey-to-dismiss-assembly.html | Turkey to Dismiss Assembly. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/charles-h-ewettstock-broker-dea-diliad-been-active-on-new.html | CHARLES H. $EWETT,STOCK BROKER, DEA; Diliad Been Active on New YorkExchange Since 1894--Wasa Native of Brooklyn. | True | Special to THX NIW YORK Ts. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/a-parliamentary-day.html | A PARLIAMENTARY DAY. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/abbott-defended-by-aide-on-ship-bujia-says-engineer-of-the-morro.html | ABBOTT DEFENDED BY AIDE ON SHIP; Bujia Says Engineer of the Morro Castle Was Right in Not Going Below. TELLS OF OWN ACTIONS Only Three of Sailors in One Lifeboat Could Handle Oars, Storekeeper Swears. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/77109710-vehicles-used-tunnel.html | 77,109,710 Vehicles Used Tunnel. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/few-blue-eagles-shown-in-stores-only-28-stores-on-42d-st-between.html | FEW BLUE EAGLES SHOWN IN STORES; Only 28 Stores on 42d St. Between 5th and 8th Avs. Are Displaying the Insignia. EXPLANATION IS SHUNNED Owners Still Using NRA Signs Say 'Something Should Be Done' About Others. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mr-walshs-latest.html | MR. WALSH'S LATEST. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/montgomery-ward-nets-137-a-share-ninemonth-profit-rises-to-7182452.html | MONTGOMERY WARD NETS $1.37 A SHARE; Nine-Month Profit Rises to $7,182,452 From $570,795 a Year Ago. OCTOBER NET $1,364,553 Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/greenwich-fills-charity-chest.html | Greenwich Fills Charity Chest. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/financial-markets-stock-trading-fairly-active-but-prices-move.html | FINANCIAL MARKETS; Stock Trading Fairly Active, But Prices Move Slightly Lower -- Weakness in Utilities a Factor. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/burned-to-death-in-attic-fire.html | Burned to Death in Attic Fire. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/brazils-president-cuts-budget.html | Brazil's President Cuts Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/novel-party-given-by-the-t-w-orrs-mrs-charlotte-potter-and-roy-f-at.html | NOVEL PARTY GIVEN BY THE T. W. ORRS; Mrs. Charlotte Potter and Roy F. Atwood Are Honored at Dinner and Dance. DROLL DECORATIONS USED Composite Photographs Adorn Tables -- Telephone Provided for Engaged Couple. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/intensive-scrimmage-features-princetons-drive-for-contest-with-yale.html | Intensive Scrimmage Features Princeton's Drive for Contest With Yale Team; PRINCETON STRIVES FOR VARIED ATTACK Crisler Increases Scope of Air Tactics to Complement Swift Running Plays. MAY ERECT EXTRA STAND More Than 52,000 Expected at Yale Game if New Seats Are Built -- Tiger Stars Return. | True | By Arthur J. Daley.special To the New York Times. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/rev-dehi-lynchmisiohary-dies-he-began-career-in-1895-asmember-of.html | REV. DEHI$ LYNCH,MISSIOHARY, DIES; He Began Career in 1895 asMember of First Jesuit Mission to Jamaica, B. W. I,ONCE SERVED PARISH HERE Stationed., in Philippines Since1923---Acted as Editor of Pubiioations of His Order. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/orange-back-field-unsettled.html | Orange Back Field Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/to-retire-1000000-of-bonds.html | To Retire $1,000,000 of Bonds. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/landlords-inn-on-sale-was-run-by-25-hotel-leaders-as-model-country.html | LANDLORDS' INN ON SALE.; Was Run by 25 Hotel Leaders as Model Country Hostelry. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/50year-service-honored-paymaster-for-elmer-amend-receives-check-at.html | 50-YEAR SERVICE HONORED; Paymaster for Elmer & Amend Receives Check at Dinner. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/bolivian-oil-field-is-saved-from-foe-paraguayan-defeats-in-chaco.html | BOLIVIAN OIL FIELD IS SAVED FROM FOE; Paraguayan Defeats in Chaco Are Viewed as Turning Point in War. WIDE ADVANCE CONTINUED League of Nations Gets a Note From Paraguay Asking Action to End the Hostilities. | True | By John W. White.special Cable To the New York Times. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/tells-of-strange-man-at-scene-of-murder-elevator-operator.html | TELLS OF STRANGE MAN AT SCENE OF MURDER; Elevator Operator Challenges State's Case at Woman's Trial in Killing of Broker. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mrs-j-h-copp-101-dies-descendant-of-pioneers-of-newengland-active.html | MRS. J. H. COPP, 101, DIES.; Descendant of Pioneers of NewEngland Active Until Recently, | True | [I$pecial to THS Nw YoPJ: "s. JJ 1 | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/fordham-squad-works-three-hours-indoors-concentrating-on-air-attack.html | Fordham Squad Works Three Hours Indoors, Concentrating on Air Attack and Defense | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/5-job-increase-urged-by-babson-he-says-employers-should-add-to.html | 5% JOB INCREASE URGED BY BABSON; He Says Employers Should Add to Payrolls to Give Work to All Idle Under 30. FOR RULE BY A COALITION Economist Asserts in Boston That Major Parties Should Merge Policies in 1937. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/w-and-j-backs-shifted.html | W. and J. Backs Shifted. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/12000-at-hotel-show-see-business-upturn-50-increase-in-sales-over.html | 12,000 AT HOTEL SHOW SEE BUSINESS UPTURN; 50% Increase in Sales Over Last Year Reported Here -State Association Elects. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/frederick-husbydead-at-aoe-of-8-real-estate-man-and-head-ofa.html | FREDERICK HUSSBYDEAD AT AOE OF 8'; Real Estate Man and Head ofa Wholesale PlumbingSupply Concern. PROTECTOR OF WILD LIFE Cruising in Small Boats WasOne of HobbiesOnce a' IMiner on Pacific Coasi. | True | speeial to Tr. NBW YOK Tz=s. { | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/albert-j-wyart-istage-manager-for-20-years-ofleading-broadway-shows.html | ALBERT J. WYART,; IStage Manager for 20 Years ofLeading Broadway Shows, | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/new-relief-cases-balanced-by-cuts-hodson-reveals-14000-were-dropped.html | NEW RELIEF CASES BALANCED BY CUTS; Hodson Reveals 14,000 Were Dropped and Equal Number Added to Rolls in Month. NEW JOB-FINDING PROGRAM Commissioner Says Bureau Is Working on Plans to Lighten the City's Burden. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/funeral-of-moritz-rosenthal.html | Funeral of Moritz Rosenthal. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/realty-men-seek-shifting-of-taxes-owners-bearing-twothirds-of.html | REALTY MEN SEEK SHIFTING OF TAXES; Owners Bearing Two-thirds of Burden With Third of the Wealth, Magly Declares. h)0*0*0*iSCHOOL COSTS ASSAILED McCaffrey Says Large Savings Are Possible -- St. Lawrence Project Debated. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dewsbury-plays-rugby-tie.html | Dewsbury Plays Rugby Tie. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/austria-keeps-right-to-form-monarchy-schuschnigg-declares-that-her.html | AUSTRIA KEEPS RIGHT TO FORM MONARCHY; Schuschnigg Declares That Her Form of State Is a Matter for Herself Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/new-york-sauerkraut-to-feed-nations-needy-relief-board-to-buy.html | New York Sauerkraut to Feed Nation's Needy; Relief Board to Buy Surplus Cabbage Crop | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/in-washington-politicians-debate-whether-republican-party-is-dead.html | In Washington; Politicians Debate Whether Republican Party Is 'Dead.' | True | By Arthur Krock. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/hyde-jackson.html | Hyde -- Jackson. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/german-barter-plan-up-trade-board-calls-a-conference-of-exporters-a.html | GERMAN BARTER PLAN UP.; Trade Board Calls a Conference of Exporters and Importers. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/to-restore-stumpage-rates.html | To Restore Stumpage Rates. | True | By the Canadian Press. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dr-d-w-redmondeducator-is-dead-former-dean-at-city-college.html | DR. D. W. REDMOND,EDUCATOR, IS DEAD; Former Dean at City College IsStricken on Street Car AfterFaculty Meeting. HEADED SUMMER SCHOOL Retained Post as Professor ofPublic Speaking -- Figuredin Student Clashes. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/fraud-verdict-rejected-circuit-court-orders-two-retried-in-sale-of.html | FRAUD VERDICT REJECTED.; Circuit Court Orders Two Retried in Sale of Army Goods. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mental-cases-uph000i100-in-25-years-committee-says-patients-have-in.html | MENTAL CASES UPh)0*0*0*i100% IN 25 YEARS; Committee Says Patients Have Increased, Not Necessarily Rate of the Diseases. EXPERTS TO MEET TODAY Psychiatrists to Hear of Gains in Research and of New Problems in Field. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/c-m-hansen-held-for-mail-frauds-exhead-of-reinsurance-firm-seized.html | C. M. HANSEN HELD FOR MAIL FRAUDS; Ex-Head of Reinsurance Firm, Seized in Butte, Mont., Is Indicted in Jersey. PUBLIC IS THE VICTIM Federal Jury, in Presentment of 100 Pages, Charges 'Scheme and Artifice to Defraud.' | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/faca-tracks-down-rum-studies-it-in-west-indies.html | FACA Tracks Down Rum, Studies It in West Indies | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mr-rogers-offers-a-bit-of-advice-to-huey-long.html | Mr. Rogers Offers a Bit Of Advice to Huey Long | True | To the Editor of The New York Times:WILL ROGERS | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/crushed-cottonseed-off-aug-1oct-31-total-of-1236655-tons-163321.html | CRUSHED COTTONSEED OFF.; Aug. 1-Oct. 31 Total of 1,236,655 Tons 163,321 Below 1933 Period. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/three-wellknown-liners-to-be-scrapped.html | Three Well-Known Liners to Be Scrapped; | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mellon-pictures-to-benefit-public-exsecretary-of-treasury-has-given.html | MELLON PICTURES TO BENEFIT PUBLIC; Ex-Secretary of Treasury Has Given Museum Pieces to an Educational Trust. CZARS ONCE OWNED SOME Trustees Have Authority to Sell or Exhibit Paintings or Give Them to Nation. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/union-practices-in-snow.html | Union Practices in Snow. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/retail-failures-drop-wholesaling-and-manufacturing-divisions-also.html | RETAIL FAILURES DROP.; Wholesaling and Manufacturing Divisions Also Show Declines. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dr-w-s-athearn-dieshead-of-university-heart-attack-fatal-to-head-of.html | DR. W. S. ATHEARN DIES;HEAD OF UNIVERSITY; Heart Attack Fatal to Head ofOklahoma City School, onVisit to St. Louis. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/returning-conservatism.html | RETURNING CONSERVATISM. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/record-in-westchester-lehmans-plurality-of-15935-is-biggest-ever.html | RECORD IN WESTCHESTER.; Lehman's Plurality of 15,935 Is Biggest Ever Given for Governor. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/citrus-group-entertained.html | Citrus Group Entertained. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/a-bonus-compromise.html | A BONUS "COMPROMISE." | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/moiseiwitsch-pleases-at-carnegie-hall-gives-rachmaninoff-concerto.html | MOISEIWITSCH PLEASES AT CARNEGIE HALL; Gives Rachmaninoff Concerto as Soloist With National Orchestral Group. | True | W. B. C. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/jewish-group-maps-world-parley-plan-congress-to-form-council-to-set.html | JEWISH GROUP MAPS WORLD PARLEY PLAN; Congress to Form Council to Set Date -- Acts to End Strife on Its 1935 Elections. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gold-bloc-reacts-to-belgian-crisis-even-french-franc-weakens-and.html | GOLD BLOC REACTS TO BELGIAN CRISIS; Even French Franc Weakens and Shipment of Metal to U.S. Again Is Profitable. BELGA SAFE FOR PRESENT But It Is Felt Brussels Will Have to Devalue or Go Off Gold in a Few Months. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/to-mark-50th-wedding-day.html | To Mark 50th Wedding Day. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/pleas-save-editor-from-prison-term-sentence-for-libel-suspended-on.html | PLEAS SAVE EDITOR FROM PRISON TERM; Sentence for Libel Suspended on Promise to Stop Attacks on Jews in Newspaper. UNTERMYER ASKS MERCY Organ of Nazi Group to Print Retraction of Article About Ex-Magistrate Goldstein. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/walter-r-cook.html | WALTER R. COOK, | True | Special to THE NEW OR TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dartmouth-shows-power-tries-new-formations-in-snow-cornell-works-in.html | DARTMOUTH SHOWS POWER; Tries New Formations in Snow -Cornell Works Indoors. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/plan-new-baseball-league.html | Plan New Baseball League. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/harvard-reserves-tally-three-times-parquette-gibbs-and-blackwood.html | HARVARD RESERVES TALLY THREE TIMES; Parquette, Gibbs and Blackwood Score in Scrimmage Against Scrub Team. REGULARS ARE ON HOLIDAY Plunges Emphasized in Workout in Effort to Get More Speed From the Guards. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/canada-picks-archbishop-rt-rev-j-a-richardson-elected-head-of.html | CANADA PICKS ARCHBISHOP; Rt. Rev. J. A. Richardson Elected Head of Ecclesiastical Province. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/kellyspringfield-case-halts.html | Kelly-Springfield Case Halts. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/nyu-freshmen-score-defeat-fort-jay-eleven-13-to-0-as-sevak-and.html | N.Y.U. FRESHMEN SCORE; Defeat Fort Jay Eleven, 13 to 0, as Sevak and Bloom Tally. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/increase-output-of-gold-canadian-mines-produced-244180-ounces-in.html | INCREASE OUTPUT OF GOLD; Canadian Mines Produced 244,180 Ounces in September. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/cheese-week-marked-in-newark.html | Cheese Week Marked in Newark. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/newspaper-defies-labor-board-right-san-francisco-call-bulletin.html | NEWSPAPER DEFIES LABOR BOARD RIGHT; San Francisco Call Bulletin Denies Jurisdiction in Dispute With Employe. THREATENS TO QUIT CODE Counsel for Guild Insists Former Worker Was Forced Out to Halt Organization Efforts. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/gay-society-throng-enlivens-horse-show-on-the-final-night.html | Gay Society Throng Enlivens Horse Show on the Final Night; Triumphant Week Reaches a Colorful Climax at Madison Square Garden -- Army Officials and Foreign Diplomats Represented in Boxes -- Many Attend Dinner Parties. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/city-gollege-ousts-21-student-rioters-faculty-also-suspends-4-and.html | CITY GOLLEGE OUSTS 21 STUDENT RIOTERS; Faculty Also Suspends 4 and Puts 12 on Probation for Anti-Fascist Outbreak. OVERRIDES DEAN'S REPORT His Recommendation for the Suspension of 5 Youths Is Held Too Lenient. 21 RIOTERS OUSTED BY CITY COLLEGE | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/defends-brokers-of-the-boom-era-w-a-lockwood-of-curb-says-every-one.html | DEFENDS BROKERS OF THE BOOM ERA; W. A. Lockwood of Curb Says 'Every One Was Crazy' and Exchanges Were Powerless. NEW SAFEGUARDS PRAISED Confidence Should Now Be Restored, Security Heads Are Told at New Orleans. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/herman-a-winkler.html | HERMAN A. WINKLER. | True | Special to T N YORK TIXS. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/reich-seeks-pact-with-holland.html | Reich Seeks Pact With Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/agricultural-offices-rented.html | Agricultural Offices Rented. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/substitute-sought-for-quarantines-cumming-tells-conference-in.html | SUBSTITUTE SOUGHT FOR QUARANTINES; Cumming Tells Conference in Buenos Aires of Efforts to Bar Spread of Contagion. | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/art-brevities.html | Art Brevities. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/besselievre-filson.html | Besselievre -- Filson. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/10000000franc-prize-put-up-for-record-plane.html | 10,000,000-Franc Prize Put Up for Record Plane | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/jacob-rapoport-57style-leader-dead-active-figure-here-in.html | JACOB RAPOPORT, 57,STYLE LEADER, DEAD; Active Figure Here in Women'sGarment Industry forQarte of Century. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/asks-gasoline-tax-for-states-alone-petroleum-institute-demands.html | ASKS GASOLINE TAX FOR STATES ALONE; Petroleum Institute Demands Abandonment of Federal and Local Levies. WASHINGTON RULE FOUGHT Oil Control Has Had Little Effect, A. J. Byles Asserts at Dallas Convention. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mrs-william-staubach.html | MRS, WILLIAM STAUBACH, | True | SDecla! to THE iRW oa TrtS.I | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/newark-inspects-relief-meat.html | Newark Inspects Relief Meat. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/moliere-production-enchants-dublin-school-for-wives-is-marked-by.html | MOLIERE PRODUCTION ENCHANTS DUBLIN; ' School for Wives' Is Marked by Striking Originality in Its Costumes and Setting. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/bears-here-for-giants-game.html | Bears Here for Giants' Game. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/international-military-trophy-is-captured-by-france-as-horse-show.html | International Military Trophy Is Captured by France as Horse Show Closes; FRENCH ARMY TEAM SCORES IN GARDEN Rides Brilliantly to Take Perpetual Trophy Before 12,000 at Horse Show. U.S. ENTRANTS ARE NEXT Canada, Chile and Irish Free State Follow -- Bon Diable Gains Hunter Prize. | True | By Henry R. Ilsley. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/traces-free-press-fight-dr-finley-recalls-libel-trial-of-zenger.html | TRACES FREE PRESS FIGHT.; Dr. Finley Recalls Libel Trial of Zenger, Pioneer Publisher. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/greenough-born-in-this-country.html | Greenough Born in This Country. | True | FREDERIC ALLEN WILLIAMS. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/governor-opens-jamaica-council.html | Governor Opens Jamaica Council | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/action-on-air-routes-over-atlantic-seen-pan-american-airways.html | ACTION ON AIR ROUTES OVER ATLANTIC SEEN; Pan American Airways Official in London for Discussions With European Agents. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/william-n-wetterau-poughkeepsie-sportsman-was-aformer-realty.html | WILLIAM N. WETTERAU.; Poughkeepsie Sportsman Was aFormer Realty Operator. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/justice-brandeis-is-78-oldest-member-of-supreme-court-works-on.html | JUSTICE BRANDEIS IS 78.; Oldest Member of Supreme Court Works on Birthday. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/shorter-sessions-demanded.html | Shorter Sessions Demanded. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/macdonald-backs-licensing-plan.html | MacDonald Backs Licensing Plan. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/scrap-metals-set-new-export-mark-nine-months-total-of-1275414-tons.html | SCRAP METALS SET NEW EXPORT MARK; Nine Months' Total of 1,275,414 Tons Exceeds Full Year's Trade During 1933. JAPAN GOT 61 PER CENT Shipments to That Country Were 770,334 Tons -- Italy Second With 158,245 Tons. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/home-loan-bids-shut-off-by-holc-corporation-has-applications.html | HOME LOAN BIDS SHUT OFF BY HOLC; Corporation Has Applications Pending Which Will Take All of $1,200,000,000 Left. $2,000,000,000 DISBURSED Refinanced Mortgages on 650,000 Homes -- Private Agencies Held Now Able to Serve Many. HOME LOAN BIDS SHUT OFF BY HOLC | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/court-misquoted-in-utility-plea-associated-gas-telegram-to-security.html | COURT MISQUOTED IN UTILITY PLEA; Associated Gas Telegram to Security Holders Comes to Judge Mack's Attention. IGNORANCE IS DEFENSE Decision Reserved on Petition for Rearguing Motion Regarding Reorganization. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/reich-cartels-put-under-price-rule-decree-by-goerdeler-places-them.html | REICH CARTELS PUT UNDER PRICE RULE; Decree by Goerdeler Places Them Under His Control in Fight to Check Increases. MIDDLEMEN TO BE CURBED Commissar to Determine Those Who Are 'Superfluous' -- More Stores Raided and Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/mdonald-blocks-war-debt-action-tells-commons-he-will-make-no-move.html | M'DONALD BLOCKS WAR DEBT ACTION; Tells Commons He Will Make No Move for Reconsideration of Money Owed to Us. U.S. TO SEND REMINDERS Regrets London's Attitude as the Only Barrier to Complete Understanding With Us. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/los-angeles-sells-2000000-issue-syndicate-headed-by-bankers-trust.html | LOS ANGELES SELLS $2,000,000 ISSUE; Cyndicate Headed by Bankers Trust Pays 100.401 for Bonds as 4 1/4s. PUBLIC OFFERING TODAY $30,000,000 State of Illinois Relief Loan Will Be Up for Award Next Week. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/french-kupp.html | French -- Kupp. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/sports-of-the-times-nominations-are-in-order.html | Sports of the Times; Nominations Are in Order. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/hitlers-envoy-admits-germany-is-rearming.html | Hitler's Envoy Admits Germany Is Rearming | True | Wireless to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/licensing-of-arms-advocated-by-us-full-publicity-on-exports-imports.html | LICENSING OF ARMS ADVOCATED BY U.S.; Full Publicity on Exports, Imports and Manufactures Embraced in Proposals. PLAN WINS FAVOR ABROAD Convention for Rigid Control Suggested for Negotiation at Disarmament Parley. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/offer-remedies-to-dairy-industry-lauterbach-and-sexauer-ask.html | OFFER REMEDIES TO DAIRY INDUSTRY; Lauterbach and Sexauer Ask Coordination of Forces Set Up to Control Supply. MARKET DIRECTOR URGED Dairymen's League Convention at Syracuse Hears Plan to Maintain Milk Prices. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/west-side-hotel-in-deal-central-savings-bank-contracts-to-sell-the.html | WEST SIDE HOTEL IN DEAL.; Central Savings Bank Contracts to Sell the Park Plaza. | True | | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/dominions-obtain-navy-talk-details-british-cabinet-members-tell.html | DOMINIONS OBTAIN NAVY TALK DETAILS; British Cabinet Members Tell High Commissioners of Status of Three-Power Parleys. NEW MEETING IS CALLED Americans More Optimistic as Clouded Situation With the British Grows Clearer. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/roscoe-returns-to-yale-varsity-directs-team-through-brisk-signal.html | ROSCOE RETURNS TO YALE VARSITY; Directs Team Through Brisk Signal Practice as Rain Drives Players Indoors. | True | Special to THE NEW YORK TIMES. | C1B 242610 |
| 1934-11-14 | 1934-11-14 | https://www.nytimes.com/1934/11/14/archives/de-valeras-party-shows-rapid-gains-report-at-opening-of-fianna-fail.html | DE VALERA'S PARTY SHOWS RAPID GAINS; Report at Opening of Fianna Fail Congress Reveals Rise in Members and Funds. FREEDOM GOAL STRESSED Acclaim for the President Is Symbol of Firm Grip He Still Holds on the Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 242610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/navy-plan-scored-as-war-policy-building-program-denounced-by.html | NAVY PLAN SCORED AS 'WAR POLICY'; Building Program Denounced by Official of Church Group at Conference Here. OUR ALOOFNESS DECRIED Closer Relationship With the League and World Court Urged by Alliance. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/bolivians-hem-in-foe-in-the-chaco-paraguayans-at-ingavi-caught.html | BOLIVIANS HEM IN FOE IN THE CHACO; Paraguayans at Ingavi Caught Between Superior Forces Closing In on Two Sides. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/state-fha-loans-rise-to-484939-for-week.html | State FHA Loans Rise To $484,939 for Week | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/republican-leaders-at-fault.html | Republican Leaders at Fault. | True | RICHARD G. STEVENS | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/eight-architects-win-institute-awards-certificates-of-fellowship.html | EIGHT ARCHITECTS WIN INSTITUTE AWARDS; Certificates of Fellowship Are for Notable Work -- Bryant Park Designer Praised. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/nursery-benefit-today-bazaar-at-ambassador-will-aid-silver-cross.html | NURSERY BENEFIT TODAY.; Bazaar at Ambassador Will Aid Silver Cross Charity Group. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/electrical-accidents-up-professor-reports-one-death-for-each-100000.html | ELECTRICAL ACCIDENTS UP.; Professor Reports One Death for Each 100,000 Persons a Year. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wallace-and-cobb-clash-over-cotton-recall-of-production-section.html | WALLACE AND COBB CLASH OVER COTTON; Recall of Production Section Head From Southern Tour Is Hinted. ROW OVER BANKHEAD ACT Secretary Opposes Speeches to Farmers Advocating Extension of Law. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/canadas-trade-improves.html | Canada's Trade Improves. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/church-gets-52850-in-drive.html | Church Gets $52,850 in Drive. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/nijinskis-sister-here-herself-a-dancer-she-is-on-way-to-hollywood.html | NIJINSKI'S SISTER HERE.; Herself a Dancer, She is on Way to Hollywood to Stage Ballets. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/charles-n-harlowe-druggist-dead-at-62-operated-pharmacy-for-years.html | CHARLES N. HARLOWE, DRUGGIST, DEAD AT 62; Operated Pharmacy for Years in Times Square-Noted Actors Among Patrons. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/colgatesyracuse-game-to-renew-keen-upstate-football-rivalry.html | Colgate-Syracuse Game to Renew Keen Up-State Football Rivalry; Interest in Forthcoming Battle at Highest Pitch Since Teams Clashed in 1925 -- Red Raiders' Baffling Manoeuvres Give Them Slight Edge -- Brilliant Struggle Is Forecast. | True | By Allison Danzig. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rev-albert-biever-noted-priest-dead-founder-and-first-president-of.html | REV. ALBERT BIEVER, NOTED PRIEST, DEAD; Founder and First President of Loyola University of South Succumbs at 76. | True | Special to Tr Ngw YORK Tlggs. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rites-for-dr-d-w-redmond.html | Rites for Dr. D. W. Redmond. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ossining-property-tax-free-for-1935-underestimated-revenues-and.html | OSSINING PROPERTY TAX FREE FOR 1935; Underestimated Revenues and Town Economies Make a Levy Unnecessary. CASH SURPLUS IS $27,421 Plan Depends on the Delinquent Paying Up, but County and District Imposts Go On. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/britain-resumes-navy-talk-with-us-two-nations-consider-possible.html | BRITAIN RESUMES NAVY TALK WITH US; Two Nations Consider Possible Courses to Pursue if Japan Voids Washington Treaty. | True | By Charles A. Selden. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/leonid-meteor-shower-due-for-annual-visit.html | Leonid Meteor Shower Due for Annual Visit | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/revolt-starts-in-sinkiang.html | Revolt Starts in Sinkiang. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/french-stocks-lose-ground.html | French Stocks Lose Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/news-of-the-stage-changes-of-bill-at-the-golden-and-the-beck-kay.html | NEWS OF THE STAGE; Changes of Bill at the Golden and the Beck -- Kay Johnson Returning to Broadway. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/irwin-princeton-will-face-yale-highscoring-freshman-star-of-1933.html | IRWIN, PRINCETON, WILL FACE YALE; High-Scoring Freshman Star of 1933 Returns to Action in the Back Field. SPOFFORD ALSO IS BUSY His Brilliant Work Features Vigorous Session -- Tribute to Roper Will Mark Game. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/42-on-police-force-win-advancement-valentines-first-promotion-list.html | 42 ON POLICE FORCE WIN ADVANCEMENT; Valentine's First Promotion List Fills Only 25% of Vacant Offices. OUTSIDE PRESSURE BARRED 2 Deputy Chief Inspectors, 2 Inspectors and 4 Deputy Inspectors Created. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/12month-income-of-utility-shrinks-columbia-gas-and-electric-reports.html | 12-MONTH INCOME OF UTILITY SHRINKS; Columbia Gas and Electric Reports $11,368,640, Equal to 39 Cents a Share. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/zoo-animals-to-pose-in-art-school-studio-students-use-monkeys-a-cat.html | ZOO ANIMALS TO POSE IN ART SCHOOL STUDIO; Students Use Monkeys, a Cat, Squirrel and Dogs in First Class of New Coarse. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/_mrs-annie-e-thornton.html | _MRS. ANNIE E. THORNTON. | True | Special to THE NZW NORX TnEs. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/75000000-australian-loan.html | $75,000,000 Australian Loan. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/gold-bloc-in-peril-in-internal-clash-exchanges-shaky-france-is.html | GOLD BLOC IN PERIL IN INTERNAL CLASH; EXCHANGES SHAKY; France Is Incensed Over the Special Rate Given by Swiss Hotels on the Pound. | True | By Herbert L. Matthews. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/stevens-tech-in-front-beats-st-johns-at-soccer-40-and-ends-season.html | STEVENS TECH IN FRONT.; Beats St. John's at Soccer, 4-0, and Ends Season Undefeated. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/refuses-to-release-hauptmann-funds-jersey-attorney-general-says.html | REFUSES TO RELEASE HAUPTMANN FUNDS; Jersey Attorney General Says Defense Failed to Prove They Were Not Ransom Money. | True | Special to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/saunders-harriers-triumph.html | Saunders Harriers Triumph. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/-laiglon-showing-to-help-mariners-performance-at-broadhurst-theatre.html | ' L'AIGLON' SHOWING TO HELP MARINERS; Performance at Broadhurst Theatre Tonight Taken Over by Seamen's Institute. MANY RESERVATIONS MADE Working for Success of Benefit Are Mrs. Herbert Satterlee and Augusta de Peyster. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/syracuse-beats-lehigh-triumphs-at-soccer-32-on-two-goals-in-final.html | SYRACUSE BEATS LEHIGH.; Triumphs at Soccer, 3-2, on Two Goals In Final Minutes. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/columbia-men-form-a-knitting-society.html | Columbia Men Form A Knitting Society | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/foolproof-system-urged-simple-method-suggested-to-see-that-men-take.html | FOOL-PROOF SYSTEM URGED.; Simple Method Suggested to See That Men Take Jobs When Available. | True | RICHARD CARTER | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dartmouth-tries-new-formations-squad-also-stresses-passing-back.html | DARTMOUTH TRIES NEW FORMATIONS; Squad Also Stresses Passing -- Back Field Handicapped by Injuries to Stars. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/edward-w-prouty.html | EDWARD W. PROUTY. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/sees-roosevelt-dilemma-mrs-hr-caraway-holds-new-deal-sweep.html | SEES ROOSEVELT DILEMMA.; Mrs. H.R. Caraway Holds New Deal Sweep Embarrasses President | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/globe-rutgers-to-act-will-ask-court-on-nov-23-for-rehabilitation.html | GLOBE & RUTGERS TO ACT.; Will Ask Court on Nov. 23 for Rehabilitation Order. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/tires-of-looking-at-kingfish.html | Tires of Looking at Kingfish. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hits-propaganda-of-public-utilities-federal-board-declares-they-use.html | HITS PROPAGANDA OF PUBLIC UTILITIES; Federal Board Declares They Use Public Funds for Self-Perpetuation. COST IS PUT IN MILLIONS Kindergartens Got Books in Move to Build Good Will, Senate Is Told. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/time-for-federal-action-moment-is-believed-to-have-arrived-when.html | TIME FOR FEDERAL ACTION.; Moment Is Believed to Have Arrived When Government Can Aid Recovery. | True | OTTO NATHAN | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/england-triumphs-at-soccer-3-to-2-tops-italy-in-international-match.html | ENGLAND TRIUMPHS AT SOCCER, 3 TO 2; Tops Italy in International Match Before Crowd of 50,000 in London. LOSERS STAGE FINE RALLY But Brilliant Second-Half Drive Fails to Overcome Victors' Early 3-0 Advantage. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wheat-delegates-see-flexible-accord-declare-that-is-the-maximum-to.html | WHEAT DELEGATES SEE FLEXIBLE ACCORD; Declare That Is the Maximum to Be Hoped For at Budapest Talks Opening Tuesday. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/meehan-changes-manhattan-team-barkaus-fills-byrnes-position-at.html | MEEHAN CHANGES MANHATTAN TEAM; Barkaus Fills Byrne's Position at Halfback, With Bartell in Line for Scrimmage. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/more-gold-coming-here-20000000-engaged-raising-total-to-80000000.html | MORE GOLD COMING HERE.; $20,000,000 Engaged, Raising Total to $80,000,000. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/penn-state-eases-drill-higgins-strives-to-keep-players-in-condition.html | PENN STATE EASES DRILL.; Higgins Strives to Keep Players in Condition for Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mrs-elizabeth-plummer.html | MRS. ELIZABETH PLUMMER. | True | Special to THE YORK T .... | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/onepound-baby-dies.html | One-Pound Baby Dies. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dinner-dance-for-relief-group.html | Dinner Dance for Relief Group. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/moore-sold-by-phils-three-recruits-signed.html | Moore Sold by Phils; Three Recruits Signed | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wants-a-big-ten-team-coast-starts-agitation-to-end-ban-for-rose.html | WANTS A BIG TEN TEAM.; Coast Starts Agitation to End Ban for Rose Bowl Game. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/canada-seen-as-a-leader-in-world-recovery-drive.html | Canada Seen as a Leader In World Recovery Drive | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/will-rogers-acclaims-paul-reveres-de-luxe.html | Will Rogers Acclaims Paul Reveres de Luxe | True | To the Editor of The New York Times: | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/new-home-sold-in-darien.html | New Home Sold in Darien. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/large-still-seized-here-police-raid-liquor-plant-in-71st-street-two.html | LARGE STILL SEIZED HERE.; Police Raid Liquor Plant in 71st Street -- Two Suspects Held. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hungary-demands-reply-on-expulsions-said-to-have-twice-asked.html | HUNGARY DEMANDS REPLY ON EXPULSIONS; Said to Have Twice Asked Belgrade to Explain Ousting of Nationals in Past 10 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/builds-girls-dormitory-mrs-henry-pfeiffers-gift-to-georgia-social.html | BUILDS GIRLS DORMITORY.; Mrs. Henry Pfeiffer's Gift to Georgia Social Centre Is Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/quick-divorce-given-mrs-marshall-field-case-is-tried-five-minutes.html | QUICK DIVORCE GIVEN MRS. MARSHALL FIELD; Case Is Tried Five Minutes After Filing in Reno -- Mental Cruelty Charged. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/stock-exchange-listings-applications-of-four-companies-approved-by.html | STOCK EXCHANGE LISTINGS.; Applications of Four Companies Approved by Governors. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hunt-for-girl-15-pushed-police-aid-father-of-muriel-gore-missing.html | HUNT FOR GIRL, 15, PUSHED; Police Aid Father of Muriel Gore, Missing Since Oct. 27. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/laguardia-urges-federal-spending-at-security-conference-he-calls.html | LAGUARDIA URGES FEDERAL SPENDING; At Security Conference He Calls for a Huge Program to Go Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ousted-doctor-sues-city-he-demands-reinstatement-as-roentgenologist.html | OUSTED DOCTOR SUES CITY; He Demands Reinstatement as Roentgenologist at Bellevue. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/maple-leaf-milling-listed.html | Maple Leaf Milling Listed. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/50-tax-penalty-asked-of-mellons-government-amends-answer-to-union.html | 50% TAX PENALTY ASKED OF MELLONS; Government Amends Answer to Union Trust, Alleging 'Fraud' and 'Evasion.' NEW DATA BROUGHT OUT ' Pretended' Purchase of $500,000 Coal Stock From A.W. Mellon Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/commodity-markets-most-staples-are-weak-with-selling-heavy-in-hides.html | COMMODITY MARKETS.; Most Staples Are Weak, With Selling Heavy in Hides, Rubber, Silver, Silk and Coffee. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/submarine-starts-25000mile-voyage-dutch-k18-leaves-on-trip-to-east.html | SUBMARINE STARTS 25,000-MILE VOYAGE; Dutch K-18 Leaves on Trip to East Indies Via South America and Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rothafel-to-direct-philadelphia-house-leaving-new-york-for-first.html | ROTHAFEL TO DIRECT PHILADELPHIA HOUSE; Leaving New York for First Time in 20 Years to Manage the Mastbaum Theatre. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-barbara-jones-engaged-to-marry-new-york-girl-will-be-wed-early.html | MISS BARBARA JONES ENGAGED TO MARRY; New York Girl Will Be Wed Early in the Year to W. A. Eldridge, Harvard Alumnus. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/crane-expended-nothing-three-other-candidates-show-no-expenses-in.html | CRANE EXPENDED NOTHING; Three Other Candidates Show No Expenses in Reports to Albany. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/new-yorker-gets-silver-star.html | New Yorker Gets Silver Star. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/travel-plan-endorsed-panamerican-tourist-passport-approved-as.html | TRAVEL PLAN ENDORSED.; Pan-American Tourist Passport Approved as Agenda Item. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/frederick-landis-worse-condition-of-representativeelect-ill-of.html | FREDERICK LANDIS WORSE; Condition of Representative-elect, Ill of Pneumonia, Now Critical. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/france-insistent-on-status.html | France Insistent on Status. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wins-the-prix-femina-mrs-millers-lamb-in-his-bosom-pulitzer-prize.html | WINS THE PRIX FEMINA.; Mrs. Miller's 'Lamb in His Bosom.' Pulitzer Prize Novel, Adds Honors. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/joins-press-code-authority.html | Joins Press Code Authority. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/academy-to-show-longstored-art-notable-american-collection-is-now.html | ACADEMY TO SHOW LONG-STORED ART; Notable American Collection Is Now in Warehouse for Lack of Exhibition Space. WORKS BY EARLY PAINTERS Canvases Dating to 1776, Part of Group of 1,358 Oils, Said to Be Worth $1,000,000. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/paterson-by-loan-goes-on-cash-basis-1500000-bonds-are-sold-to.html | PATERSON BY LOAN GOES ON CASH BASIS; $1,500,000 Bonds Are Sold to Bankers and $3,000,000 Are Traded for Tax Notes. TO ERASE FLOATING DEBT Financial Operations Made by Municipalities in Other Sections of the Country. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/zionists-plan-rollcall-will-seek-to-enlist-75000-in-support-of.html | ZIONISTS PLAN 'ROLL-CALL'; Will Seek to Enlist 75,000 in Support of Homeland. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/burlap-prices-unchanged.html | Burlap Prices Unchanged. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/henry-a-wood.html | HENRY A. WOOD. | True | Special to THE NEW YORK TImiES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/our-action-pleases-basle.html | Our Action Pleases Basle. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/praise-macons-services-naval-officers-say-airship-proved-value-as.html | PRAISE MACON'S SERVICES.; Naval Officers Say Airship Proved Value as Long-Range Scout. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/henry-h-gerhardt.html | HENRY H. GERHARDT. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-blim-appell-plans-her-bridal-mount-vernon-girls-wedding-to.html | MISS BLIM APPELL PLANS HER BRIDAL; Mount Vernon Girl's Wedding to Dr.-,Charles T. Hazzard Announced for Dec. 21. ATTENDANTS ARE CHOSEN Miss Anne Wells to Be Maid of Honor for Classmate -- G. M. Boughton Best Man. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/to-sell-croker-property.html | To Sell Croker Property. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/stock-exchange-acquiesces.html | STOCK EXCHANGE ACQUIESCES. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/corns-rise-ended-by-profittaking-highest-futures-since-august-are.html | CORN'S RISE ENDED BY PROFIT-TAKING; Highest Futures Since August Are Whittled to Net Losses of 3/8 to 1 Cent. WHEAT AND BARLEY LOWER Large Cargoes of Major Grain Due to Arrive in New Orleans From Argentina. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/nazis-hail-cotton-move-beginning-of-american-insight-seen-in-white.html | NAZIS HAIL COTTON MOVE,; ' Beginning of American Insight' Seen in White House Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/manhattan-cubs-score-defeat-army-plebe-harriers-in-run-at-west.html | MANHATTAN CUBS SCORE.; Defeat Army Plebe Harriers In Run at West Point, 17 to 38. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/assails-federal-costs-pangborn-sees-government-failing-as-a-going.html | ASSAILS FEDERAL COSTS.; Pangborn Sees Government Failing as a Going Concern. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-mcaneny-engaged-troth-to-frank-h-hamlin-made-known-by-the.html | MISS McANENY ENGAGED.; Troth to Frank H. Hamlin Made Known by the George McAnenys. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/armynavy-game-tickets-oversubscribed-by-12000.html | Army-Navy Game Tickets Oversubscribed by 12,000 | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ickes-urges-billions-for-larger-pwa-plan-it-would-include-rural.html | ICKES URGES BILLIONS FOR LARGER PWA PLAN; It Would Include Rural Electrification, Road Across Continent, Crossing Elimination. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/billion-pool-urged-as-dairy-farm-aid-john-brandt-offers-program-for.html | BILLION POOL URGED AS DAIRY FARM AID; John Brandt Offers Program for Permanent Restoration of Agricultural Economy. CHEAPER DOLLAR PROPOSED National Milk Federation at Syracuse Elects N.P. Hull as New President. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/britain-to-revive-derelict-areas-names-two-commissioners-to-launch.html | BRITAIN TO REVIVE DERELICT AREAS; Names Two Commissioners to Launch Two-Year Campaign for Regions' Recovery. 2,000,000 GRANT FOR TASK Noted Industrialists, Who Will Serve Without Pay, Obtain Wide Powers for Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/travelers-aid.html | TRAVELERS' AID. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/lehigh-bolsters-defense-scobey-and-stallings-star-as-varsity-checks.html | LEHIGH BOLSTERS DEFENSE; Scobey and Stallings Star as Varsity Checks Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/sports-of-the-times-warming-up-on-ice.html | Sports of the Times; Warming Up on Ice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/married-for-sixty-years.html | Married for Sixty Years. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/reich-tells-bond-plan-holders-must-present-coupons-in-berlin-after.html | REICH TELLS BOND PLAN.; Holders Must Present Coupons In Berlin After Half Payment Here. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/claims-losing-record-arkansas-city-with-28-defeats-disputes-knox.html | CLAIMS LOSING RECORD.; Arkansas City, With 28 Defeats, Disputes Knox and Hobart. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/financial-notes-93652112.html | FINANCIAL NOTES. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/capital-and-labor-fete-mrs-herrick-leaders-of-both-groups-praise.html | CAPITAL AND LABOR FETE MRS. HERRICK; Leaders of Both Groups Praise Regional Labor Board of Which She Is Head Here. SEE LASTING TRADE PEACE Woll, Sarnoff and Mahoney Say This Mediation Mutually Aids Employes and Employers. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/williams-tries-new-plays.html | Williams Tries New Plays. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ryan-joined-force-in-1903-coney-island-veteran-won-seven-citations.html | RYAN JOINED FORCE IN 1903.; Coney Island Veteran Won Seven Citations for His Valor. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-louise-f-henry-honored.html | Miss Louise F. Henry Honored. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/west-side-buildings-bought-in-by-bank-bankers-trust-acquires-seven.html | WEST SIDE BUILDINGS BOUGHT IN BY BANK; Bankers Trust Acquires Seven Structures in 42d St. Running Through to 43d St. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ickes-threatens-oil-land-seizures-he-tells-petroleum-institute.html | ICKES THREATENS OIL LAND SEIZURES; He Tells Petroleum Institute Government May Act if Industry Fails to Do So. DEMANDS TEXAS CLEAN-UP Amos L. Beaty Urges Federal Regulations to Support a State Compact. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/italy-to-hold-a-race-for-tanks.html | Italy to Hold a Race for Tanks. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/brominski-excels-in-columbia-drill-veteran-makes-big-gains-as-lions.html | BROMINSKI EXCELS IN COLUMBIA DRILL; Veteran Makes Big Gains as Lions Rehearse Attack in Long Scrimmage. PASS PLAYS EFFECTIVE Varsity Solves Penn Tactics After Freshman Backs Find Line Thrusts Successful. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/brokers-reported-in-regrouping-plan-clark-childs-keech-to-quit.html | BROKERS REPORTED IN REGROUPING PLAN; Clark, Childs & Keech to Quit, Members Joining Other Firms, It Is Said. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/roosevelt-bars-plans-now-for-broad-social-program-seeks-job.html | ROOSEVELT BARS PLANS NOW FOR BROAD SOCIAL PROGRAM; SEEKS JOB INSURANCE ONLY; CONFERENCE SEES A CURB President Talks After Hopkins Advocates 'a Bold Stroke.' FOR A CONTRIBUTORY PLAN Financing by Taxes Opposed -- Time Is Held Not Ripe for Old-Age Insurance. NO 'FANTASTIC SCHEMES' Miracles Cannot Be Achieved and General Security Must Be Put First, He Says. ROOSEVELT LIMITS SECURITY PROGRAM | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/czechs-will-enter-race-in-armaments-plans-announced-for-fortifying.html | CZECHS WILL ENTER RACE IN ARMAMENTS; Plans Announced for Fortifying Border Towns and Instituting Military Training System. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/penn-perfects-passes-cresci-back-at-guard-as-squad-also-works-on.html | PENN PERFECTS PASSES.; Cresci Back at Guard as Squad Also Works on Defense. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/john-g-mueller.html | JOHN G. MUELLER. | True | Bpecial to T Ngw YORK TsS. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dr-leroy-thompson-chicago-oculist-dies-in-bath-n-y-after-several.html | DR. LEROY THOMPSON.; Chicago Oculist Dies in Bath, N. Y., After Several Months' Illness. | True | Special to T NW YORK TnUES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/reilly-charge-dismissed.html | REILLY CHARGE DISMISSED. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ouster-of-robinson-demanded-by-alumni-ten-washington-graduates-of.html | OUSTER OF ROBINSON DEMANDED BY ALUMNI; Ten Washington Graduates of City College Protest Against Expulsion of Students. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/purdue-told-of-task-must-get-three-or-four-touchdowns-to-win-coach.html | PURDUE TOLD OF TASK.; Must Get Three or Four Touchdowns to Win, Coach Warns. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/would-expand-housing-conference-urges-vast-increase-in-governmental.html | WOULD EXPAND HOUSING.; Conference Urges 'Vast Increase' in Governmental Aid. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/720-tax-deficit-charged-to-e-phillips-oppenheim.html | $720 Tax Deficit Charged To E. Phillips Oppenheim | True | Special to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ten-engines-fifteen-cars-shipped-to-chile-largest-railequipment.html | Ten Engines, Fifteen Cars Shipped to Chile; Largest Rail-Equipment Export Since 1929 | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/to-try-55-for-sabotage-soviet-accuses-cotton-farmers-in-uzbekistan.html | TO TRY 55 FOR SABOTAGE.; Soviet Accuses Cotton Farmers in Uzbekistan in Poor Crop. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/snow-brings-skis-in-berkshire-hills-members-of-clubs-at-west.html | SNOW BRINGS SKIS IN BERKSHIRE HILLS; Members of Clubs at West Egremont and Williamstown Enjoy Winter Sports. WHISTLER ART SHOW HELD Reception Marks Beginning of Loan Exhibition at the Museum in Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/seabury-service-is-held-in-bronx-anniversary-of-first-bishop-marked.html | SEABURY SERVICE IS HELD IN BRONX; Anniversary of First Bishop Marked in Church of Which He Was Rector Till 1777. MANNING IS CHIEF SPEAKER Stresses Debt Owed to Prelate and Reaffirms His Stand on 'Catholic' Heritage. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/edmund-b-jermyn-coal-operator-rwloe-elected-mayor-of-scranton.html | EDMUND B. JERMYN.; Coal Operator, 'rwloe' Elected Mayor of Scranton, Stricken at 67. | True | Special to Ta NEW YORK TlatES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/the-presidents-address-the-presidents-address.html | The President's Address; The President's Address | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/germans-defy-holy-see-retain-teachers-barred-as-priests-for.html | GERMANS DEFY HOLY SEE.; Retain Teachers Barred as Priests for Upholding Sterilization. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-henie-cancels-us-trip.html | Miss Henie Cancels U.S. Trip. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rhodes-candidates-chosen.html | Rhodes Candidates Chosen. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rise-of-new-slums-in-midcity-feared-regional-plan-survey-warns-of.html | RISE OF NEW SLUMS IN MID-CITY FEARED; Regional Plan Survey Warns of Danger in Manhattan Trend of Congested Housing. DENSITY LIMITS PROPOSED Available Land Makes Crowding of Families Unnecessary, Association Asserts. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ernest-martin.html | ERNEST MARTIN. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/liquor-auction-planned-30000-cases-in-brooklyn-army-base-to-be-sold.html | LIQUOR AUCTION PLANNED.; 30,000 Cases in Brooklyn Army Base to Be Sold Dec. 3. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/aldermen-offer-3point-tax-plan-to-get-30000000-goes-to-mayor-today.html | ALDERMEN OFFER 3-POINT TAX PLAN TO GET $30,000,000; GOES TO MAYOR TODAY It Calls for Levies on Inheritances and on Bond Sales. UTILITY IMPOST DOUBLED Relief Still Short $15,000,000 -- License Fees Suggested to Meet Budget Deficit. QUICK ACTION HOPED FOR Democrats, Seeking to Balance Finances for Taylor, Are Helping Fusionists. ALDERMEN OFFER 3-POINT TAX PLAN | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/owen-coogan-vice-president-of-appalachian-millsp-underwear-makers.html | OWEN COOGAN.; Vice President of Appalachian Millsp Underwear Makers, | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/luncheon-honors-mme-ea-taufflieb-mrs-henry-s-rokenbaugh-has-guests.html | LUNCHEON HONORS MME. E.A. TAUFFLIEB; Mrs. Henry S. Rokenbaugh Has Guests at Ritz-Carlton -- Mrs. James Roosevelt Entertained. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/plainfield-team-scores-conquers-short-hills-32-in-womens-squash.html | PLAINFIELD TEAM SCORES.; Conquers Short Hills, 3-2, In Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/walker-named-exeter-captain.html | Walker Named Exeter Captain. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/at-eighty.html | AT EIGHTY. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/yonkers-annexation-up-alderman-jabobs-introduces-bill-to-form-sixth.html | YONKERS ANNEXATION UP.; Alderman Jabobs Introduces Bill to Form Sixth Borough. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/bolivia-offers-key-to-war.html | Bolivia Offers "Key" to War. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/bacharachs-margin-1071-atlantic-county-board-certifies-vote-as.html | BACHARACH'S MARGIN 1,071; Atlantic County Board Certifies Vote as Contest Impends. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/held-on-gold-charge-new-yorker-and-wife-are-arrested-at-rouses.html | HELD ON GOLD CHARGE.; New Yorker and Wife Are Arrested at Rouses Point. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dr-lowell-writes-book-he-tells-of-harvards-long-fight-to-elevate.html | DR. LOWELL WRITES BOOK.; He Tells of Harvard's Long Fight to Elevate Standards. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/red-cross-campaign-is-progressing-well-leaders-in-appeal-for-400000.html | RED CROSS CAMPAIGN IS PROGRESSING WELL; Leaders in Appeal for $400,000 Encouraged by Results of First Half-Week. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/british-cut-air-mail-rate-will-send-all-letters-by-plane-for-same.html | BRITISH CUT AIR MAIL RATE; Will Send All Letters by Plane for Same Fee If Service Is Faster. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/storm-in-provinces-most-violent-in-years.html | Storm in Provinces Most Violent in Years | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/protest-pact-with-cuba-two-puerto-rican-leaders-give-their-views-to.html | PROTEST PACT WITH CUBA.; Two Puerto Rican Leaders Give Their Views to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/fischer-wins-by-fall-pins-banaski-in-2035-at-the-st-nicholas-palace.html | FISCHER WINS BY FALL.; Pins Banaski In 20:35 at the St. Nicholas Palace. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/promoted-by-canadian-national.html | Promoted by Canadian National. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/morro-castle-fire-is-put-at-230-am-testimony-of-fireman-sets.html | MORRO CASTLE FIRE IS PUT AT 2:30 A.M.; Testimony of Fireman Sets Outbreak of Blaze Ahead by Half an Hour. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/eaton-to-confer-on-assembly-post-republican-chairman-to-call.html | EATON TO CONFER ON ASSEMBLY POST; Republican Chairman to Call Meeting at His Home Soon on Minority Leadership. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/tugwells-role-limited-he-is-not-expected-to-aid-in-forming.html | TUGWELL'S ROLE LIMITED; He is Not Expected to Aid In Forming Department Policies. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/canadian-markets-list-new-banks-stock-today.html | Canadian Markets List New Bank's Stock Today | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/heuston-takes-cue-title.html | Heuston Takes Cue Title. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-ann-warrington-actress-of-90s-victim-of-auto-accident-injuries.html | MISS ANN WARRINGTON.; Actress of '90s Victim of Auto Accident Injuries. | True | Special to Tn NEW YORK T | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/book-stops-bandits-butter.html | Book Stops Bandit's Butter. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/charis-to-change-setup-stockholders-vote-wednesday-on-shift-in.html | CHARIS TO CHANGE SET-UP.; Stockholders Vote Wednesday on Shift in Stock Par and Capital. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mr-khayyam-wins-closingday-feature-at-pimlico-bowie-meet-opens.html | Mr. Khayyam Wins Closing-Day Feature at Pimlico, Bowie Meet Opens Today; 13 NAMED TO RUN IN BOWIE STAKES | True | By Bryan Field. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/charles-a-squires-former-newspaper-publisher-led-in-naming-port.html | CHARLES A. SQUIRES.; Former Newspaper Publisher Led in Naming Port Jefferson. | True | Special to TH NEW YORX TXs8. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/president-to-begin-trip-south-today-threeday-program-will-keep-him.html | PRESIDENT TO BEGIN TRIP SOUTH TODAY; Three-Day Program Will Keep Him Busy on the Way to Warm Springs. MANY STOPS ARE PLANNED He Will Speak at Monument Dedication and Inspect Projects in Tennessee Valley. PRESIDENT TO BEGIN TRIP SOUTH TODAY | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/273-police-named-in-fall-honor-list-six-of-the-thirteen-receiving.html | 273 POLICE NAMED IN FALL HONOR LIST; Six of the Thirteen Receiving Honorable Mention Died in Performance of Duty. 100 GET COMMENDATIONS 3 Cited for Work in Tracing Hauptmann -- 160 Are in the 'Excellent Duty' Group. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ryan-wilson.html | Ryan -- Wilson. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hoffman-has-tonsils-removed.html | Hoffman Has Tonsils Removed. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/noranda-rules-on-tax-company-to-collect-levies-on-transfers-no.html | NORANDA RULES ON TAX.; Company to Collect Levies on Transfers No Matter Where Filed. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/grange-head-asks-patriotic-drive-louis-j-taber-urges-national.html | GRANGE HEAD ASKS 'PATRIOTIC' DRIVE; Louis J. Taber Urges National Attack by Both Capital and Labor on Slump. OUTLINES A FARM PROGRAM Master of Organization Decries Sway of Fear as Convention Opens at Hartford. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/marian-merrill-engaged-she-will-become-bride-of-samuel-ferguson-jr.html | MARIAN MERRILL ENGAGED; She Will Become Bride of Samuel Ferguson Jr., a Yale Graduate. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/linfield-takes-cup-match.html | Linfield Takes Cup Match. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mendiola-outpoints-gude.html | Mendiola Outpoints Gude. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/schackno-act-overruled-justice-mcnaught-holds-state-nra-law-is.html | SCHACKNO ACT OVERRULED; Justice McNaught Holds State NRA Law Is Unconstitutional. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/auto-unit-to-lift-output-oldsmobile-to-spend-2500000-to-double.html | AUTO UNIT TO LIFT OUTPUT; Oldsmobile to Spend $2,500,000 to Double Plant's Capacity. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wide-trade-talks-planned-by-france-negotiations-with-russia-and.html | WIDE TRADE TALKS PLANNED BY FRANCE; Negotiations With Russia and With Germany on Clearing Agreements Scheduled. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/holland-considers-change-gold-bloc-in-peril-in-internal-clash.html | Holland Considers Change.; GOLD BLOC IN PERIL IN INTERNAL CLASH | True | By Herbert L. Matthews. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/fund-for-newark-airport-fera-allots-100000-to-complete.html | FUND FOR NEWARK AIRPORT; FERA Allots $100,000 to Complete Administration Building. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/radio-service-to-japan-opened.html | Radio Service to Japan Opened. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hsinking-oil-law-leaves-loopholes-way-is-kept-open-for-foreign.html | HSINKING OIL LAW LEAVES LOOPHOLES; Way Is Kept Open for Foreign Companies to Participate in Distribution on Quota Basis. JAPANESE GAIN IN TRADE Capture Most of the Market for Kerosene by Importing It at Low Duty as 'Light Oil.' | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dr-gustav-peck-gets-nra-post.html | Dr. Gustav Peck Gets NRA Post | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/tribute-to-macdonald-first-usga-amateur-champion-guest-of-bermuda.html | TRIBUTE TO MACDONALD.; First U.S.G.A. Amateur Champion Guest of Bermuda Governor. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/fred-wallace.html | FRED WALLACE. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/star-lost-to-lafayette-injury-to-keep-bialkowski-out-of-penn-state.html | STAR LOST TO LAFAYETTE.; Injury to Keep Bialkowski Out of Penn State Contest. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/elevator-walkout-in-all-manhattan-near-as-talks-fail-tieup.html | ELEVATOR WALKOUT IN ALL MANHATTAN NEAR AS TALKS FAIL; Tie-Up Threatens Commercial and Apartment Buildings Throughout Borough. BOTH SIDES NOTIFY MAYOR Blame Each Other for Break -- First Move Due Tomorrow in Garment Zone. ELEVATOR STRIKE NEAR AS TALKS FAIL | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/delegates-to-conference-on-social-security.html | Delegates to Conference on Social Security | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/2-britons-barred-by-spanish-cortes-admission-is-refused-to-miss.html | 2 BRITONS BARRED BY SPANISH CORTES; Admission Is Refused to Miss Wilkinson and the Earl of Listowel in Revolt Debate. PREMIER RECEIVES THEM But Catholic Action's Leader Urges Their Expulsion and Press Resents Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/sees-fixing-in-assault-police-officer-says-he-heard-3500-was-paid.html | SEES 'FIXING' IN ASSAULT.; Police Officer Says He Heard $3,500 Was Paid to Block Case. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/brazil-celebrates-today.html | Brazil Celebrates Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/yale-coaches-seek-to-polish-attack-timing-and-precision-stressed-as.html | YALE COACHES SEEK TO POLISH ATTACK; Timing and Precision Stressed as Formations for Princeton Game Are Rehearsed. LINE-UP REMAINS INTACT Roscoe and Whitehead at Back-Field Posts -- Squad Will Depart Tomorrow Morning. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/resignation-rumors-on-litvinoff-scouted-italian-newspaper-declares.html | RESIGNATION RUMORS ON LITVINOFF SCOUTED; Italian Newspaper Declares Stalin 'Tried Vainly' to Save the Foreign Commissar. | True | By Walter Duranty.wireless To the New York Times. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/retail-dry-goods-code-group-named-tily-heads-major-committee-for.html | RETAIL DRY GOODS CODE GROUP NAMED; Tily Heads Major Committee for Study and Suggestions on Master Agreement. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/austria-increases-army-funds.html | Austria Increases Army Funds. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/election-reforms.html | Election Reforms. | True | (Mrs.) F. PARR | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/fahnestock-expedition-delayed.html | Fahnestock Expedition Delayed. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/france-cuts-duties-on-our-goods.html | France Cuts Duties on Our Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/soviet-fixes-site-for-huge-hospital-allots-1000-acres-outside-of.html | SOVIET FIXES SITE FOR HUGE HOSPITAL; Allots 1,000 Acres Outside of Moscow for the Medical Centre Project. WORK TO START IN SPRING Pavlov Pupil Will Direct the Institution -- Technical Aides to Number 5,500. | True | By Harold Denny.special Cable To the New York Times. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/home-owners-make-plea-ask-lehman-to-seek-legislation-giving.html | HOME OWNERS MAKE PLEA.; Ask Lehman to Seek Legislation Giving Mortgage Moratorium. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/licenses-reopen-26-national-banks-october-total-brought-number-to.html | LICENSES REOPEN 26 NATIONAL BANKS; October Total Brought Number to 403 in the Country in Ten Months. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/notes-of-argentina-go-on-market-today-bankers-to-put-out-4195000.html | NOTES OF ARGENTINA GO ON MARKET TODAY; Bankers to Put Out \$4,195,000, the First Foreign Offering Here in Four Years. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/princess-mdivani-22-has-10000-party-does-not-think-it-fitting-to.html | Princess Mdivani, 22, Has \$10,000 Party; Does Not 'Think It Fitting to Spend Too Much' | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ban-on-relief-meat-is-lifted-in-newark-stored-beef-from-drought.html | BAN ON RELIEF MEAT IS LIFTED IN NEWARK; Stored Beef From Drought Area Found in Good Condition After Health Bureau Inspection. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/federation-bars-fight-on-lotteries-convention-rejects-proposal.html | FEDERATION BARS FIGHT ON LOTTERIES; Convention Rejects Proposal After Plea They Might Aid Relief Funds. A WARNING ON FASCISM Women at Buffalo Hear Dr. Van Kirk Point Peril to Religion in Intense Nationalism. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/board-opens-canvass-of-controller-vote-count-in-close-congressional.html | BOARD OPENS CANVASS OF CONTROLLER VOTE; Count in Close Congressional Race Completed -- Verifies Marcantonio Plurality. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/germanirish-plot-feared-by-briton-prof-jh-morgan-says-the-free.html | GERMAN-IRISH PLOT FEARED BY BRITON; Prof. J.H. Morgan Says the Free State May Let Reich Set Up Air Base Against Britain. HOLDS REPUBLIC POSSIBLE He Says De Valera Will Have Legal Right to Declare the Country Free in Few Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/schuschnigg-in-rome-tomorrow.html | Schuschnigg in Rome Tomorrow | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/investors-active-in-housing-field-modernization-work-is-factor-in.html | INVESTORS ACTIVE IN HOUSING FIELD; Modernization Work Is Factor in Selling of Apartments in Manhattan. MORE RENOVATING PLANNED Insurance Companies Are Among Those Disposing of Multi-Family Buildings on West Side. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/gh-hatch-in-500000-suit-mary-schirp-charges-breach-of-promise-to.html | G.H. HATCH IN $500,000 SUIT; Mary Schirp Charges Breach of Promise to Marry Her. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/held-up-5-times-defies-pair-slain-store-manager-who-vowed-never-to.html | HELD UP 5 TIMES, DEFIES PAIR, SLAIN; Store Manager Who Vowed Never to Give in Again Is Shot in Brooklyn. SLAYERS FLEE IN SUBWAY Board Train Before Pursuing Crowd Reaches the Station -- $5,000 Reward by A. & P. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rosenbloom-and-olin-finish-training-grind-for-title-fight-in-garden.html | Rosenbloom and Olin Finish Training Grind For Title Fight in Garden Tomorrow Night | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/2-killed-in-westchester-engineers-wife-and-carpenter-victims-in.html | 2 KILLED IN WESTCHESTER.; Engineer's Wife and Carpenter Victims in Auto Accidents. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/handled-1036-cases-in-day.html | Handled 1,036 Cases in Day. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/labor-peace-hinted-in-steel-industry-major-companies-are-reported.html | LABOR PEACE HINTED IN STEEL INDUSTRY; Major Companies Are Reported Ready to Recognize Unions on a Restricted Basis. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/pin-recovery-hope-on-foreign-trade-views-of-economists-business.html | PIN RECOVERY HOPE ON FOREIGN TRADE; Views of Economists, Business, Labor and Farmer Summed Up by Hutchins Commission. HEARINGS IN MANY CITIES The Public Is Found 'Profoundly' Skeptical Over Policy of Restricting Our Output. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/german-front-denies-plotting-in-the-saar-tells-league-its-foes-seek.html | GERMAN FRONT DENIES PLOTTING IN THE SAAR; Tells League Its Foes Seek to Provoke Situation to Bring in Foreign Forces. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/armour-advances-with-cruickshank-klein-and-hines-are-others-to.html | ARMOUR ADVANCES WITH CRUICKSHANK; Klein and Hines Are Others to Reach Semi-Final in Pinehurst Team Golf. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/book-notes.html | BOOK NOTES | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/slain-mans-will-aids-her-sheridans-housekeeper-gets-8000-in.html | SLAIN MAN'S WILL AIDS HER; Sheridan's Housekeeper Gets $8,000 in Document Read at Trial. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ch-low-in-fish-market-post.html | C.H. Low in Fish Market Post. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wins-500-for-lost-bride.html | Wins $500 for Lost Bride. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rumania-detains-5000-conducts-wide-search-for-band-of-international.html | RUMANIA DETAINS 5,000.; Conducts Wide Search for Band of International Terrorists. | True | wireless to the new york times | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/muffin-man-in-court.html | MUFFIN MAN IN COURT. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/new-argentine-loan.html | New Argentine Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/claire-v-bach-a-bride-mount-vernon-girl-wed-to-richard-w-pretzfeld.html | CLAIRE V. BACH A BRIDE.; Mount Vernon Girl Wed to Richard W. Pretzfeld of Scarsdale. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dionnes-get-woolen-mittens.html | Dionnes Get Woolen Mittens. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/germany-tightens-control-of-students-turns-over-to-radical-group.html | GERMANY TIGHTENS CONTROL OF STUDENTS; Turns Over to Radical Group Task of Inculcating Nazi Viewpoint in Universities. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/general-foods-equals-net-of-year-ago-says-taxes-will-exceed-56.html | General Foods Equals Net of Year Ago; Says Taxes Will Exceed 56 Cents a Share | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/jaspar-is-called-in-belgian-crisis-former-foreign-minister-is-asked.html | JASPAR IS CALLED IN BELGIAN CRISIS; Former Foreign Minister Is Asked to Form Cabinet -- Will Decide Today. ASSURANCE ON GOLD GIVEN Official Circles Deny Hesitation on Monetary Policy -- Bid Is Made to Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/business-world.html | BUSINESS - WORLD | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/accounts-status-changed-by-debits-maximum-loan-value-of-the.html | ACCOUNT'S STATUS CHANGED BY DEBITS; Maximum Loan Value of the Securities Is Compared With Adjusted Balance. CALCULATION IS EXPLAINED Andrew Stewart Says New Rules on Margins Call for Separate Figuring. ACCOUNT'S STATUS CHANGED BY DEBITS | True | By Andrew Stewart. Partner In Haskins & Sells, Certified Public Accountants.by Andrew Stewart. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hannah-sherman-wed-to-senator-stokes-in-james-w-gerards-new-york.html | Hannah Sherman Wed to Senator Stokes In James W. Gerard's New York Home | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/liners-chef-wins-prize-for-buffet-french-consul-a-connoisseur.html | LINER'S CHEF WINS PRIZE FOR BUFFET; French Consul, a Connoisseur, Tastes Culinary Exhibits on Last Day of Salon Here. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/melligott-backs-police-on-parking-asserts-rumors-resulting-in-a.html | M'ELLIGOTT BACKS POLICE ON PARKING; Asserts Rumors Resulting in a Graft Inquiry Are 'Foul Blow' to Force. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hamilton-perfects-passing.html | Hamilton Perfects Passing. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/post-scores-congestion-says-knickerbocker-village-type-of-housing.html | POST SCORES CONGESTION.; Says Knickerbocker Village Type of Housing Is Harmful. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rfc-gets-high-bids-on-bond-offerings-prices-on-all-but-two-of.html | RFC GETS HIGH BIDS ON BOND OFFERINGS; Prices on All but Two of Twenty-four Municipal Issues Run Well Over Par. $1,101 PER $1,000 TOPS LIST Schenectady County Home Securities Take Honor -- C. & O. Certificates Touch $1,017. | True | Special to THE NE YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hold-seabury-pilgrimage.html | Hold Seabury Pilgrimage. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/work-speeded-at-amherst.html | Work Speeded at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/eastman-defends-wider-icc-power-tells-critics-commission-has-proved.html | EASTMAN DEFENDS WIDER I.C.C. POWER; Tells Critics Commission Has Proved It Can 'Adjust Brain Paths to New Duties.' RULE OF ALL LINES IS AIM Separate Divisions Planned to Control Rail, Motor, Air and Other Facilities. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/robert-0eaton-77-legislator-dead-former-collector-of-revenue-in.html | ROBERT 0.EATON, 77, LEGISLATOR, DEAD; Former Collector of Revenue in Connecticut Had Long Been a Leading Republican. }ONCE STATE GRANGE HEAD Served on State Committee of His Party About 40 Years-Ancestor Colonial Settler. | True | Special to Ta NZW YO. TraS. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/-drama-at-inish-acted-by-the-abbey-troupe-second-edition-of-the.html | ' Drama At Inish' Acted by the Abbey Troupe -- Second Edition of the 'Continental Varieties.' | True | By Brooks Atkinson. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/2-american-fliers-sail-from-australia-turner-and-pangborn-start-for.html | 2 AMERICAN FLIERS SAIL FROM AUSTRALIA; Turner and Pangborn Start for United States -- Wright Lands at Marseilles on Return. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/democrats-planning-to-pay-party-debt-farley-bars-big-business-men.html | DEMOCRATS PLANNING TO PAY PARTY DEBT; Farley Bars Big Business Men From Helping Liquidate $500,000. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/trading-centres-in-the-west-bronx-flats-on-kingsbridge-terrace-and.html | TRADING CENTRES IN THE WEST BRONX; Flats on Kingsbridge Terrace and in 172d St. Bring Cash Over Mortgages. PLOT IN RIVERDALE SOLD Buyer Is Erecting Home in Greystone Av., Fieldston -- House Sold in the Hunts Point Section. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/doubts-movie-reform-will-be-permanent-wctu-convention-speaker.html | DOUBTS MOVIE REFORM WILL BE PERMANENT; W.C.T.U. Convention Speaker Questions Continuance of Ethical Standards. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/cossacks-get-film-pay-460-peasants-win-suit-against-moscow-producer.html | COSSACKS GET FILM PAY.; 460 Peasants Win Suit Against Moscow Producer. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/oil-workers-seek-higher-pay.html | Oil Workers Seek Higher Pay. | True | Special to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/americans-to-engage-toronto-six-tonight-in-opening-of-hockey.html | Americans to Engage Toronto Six Tonight In Opening of Hockey Campaign in Garden | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/hughie-evans-dies-circus-strong-man-known-as-signor-lawanda-he-was.html | HUGHIE EVANS DIES; CIRCUS STRONG MAN; Known as Signor Lawanda, He Was Barnum Discovery and Lifted Horse by Teeth. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dividend-actions-are-announced-penick-ford-declare-extra-and.html | DIVIDEND ACTIONS ARE ANNOUNCED; Penick & Ford Declare Extra and Quarterly of 75c a Share Each. MORRELL & CO. LIFT RATE Additional Payments Ordered by United States Gypsum and Hayden Chemical. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/cole-gets-racing-post-named-chairman-of-massachusetts-commission-by.html | COLE GETS RACING POST.; Named Chairman of Massachusetts Commission by Gov. Ely. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/cue-tourney-dates-set-sectional-pocket-billiard-play-to-start-next.html | CUE TOURNEY DATES SET.; Sectional Pocket Billiard Play to Start Next Monday. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mrs-william-m-west.html | MRS. WILLIAM M. WEST. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/lithographs-of-today.html | Lithographs of Today. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/aida-for-opening-at-metropolitan-mr-gatti-announces-the-cast-for.html | AIDA' FOR OPENING AT METROPOLITAN; Mr. Gatti Announces the Cast for Dec. 22 - 'Rosenkavalier' Revival Second Week. NEW WAGNERIAN SOPRANO Kirsten Flagstad Is to Replace Leider -- 'Serva Padrona' and 'Don Pasquale' Added. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/lewis-w-metzger.html | LEWIS W. METZGER, | True | special to T IEW Y0PJ TJES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/seeks-to-license-detective-agencies-moss-again-acts-to-get-control.html | SEEKS TO LICENSE DETECTIVE AGENCIES; Moss Again Acts to Get Control -- Andrews Asks Hearing on Strike Activities. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mayor-praises-deutsch-at-dinner-for-aldermanic-head-he-discounts.html | MAYOR PRAISES DEUTSCH.; At Dinner for Aldermanic Head He Discounts Occasional Disputes. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/government-opens-a-new-soviet-suit-seeks-1170783-assets-here-of.html | GOVERNMENT OPENS A NEW SOVIET SUIT; Seeks $1,170,783 Assets Here of Insurance Concern Under Litvinoff Agreement. THIRD ACTION BY THE U.S. Complaint Asserts Company Refused to Give Up Funds -- Van Schaick Defendant. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/food-prospects.html | Food Prospects. | True | G.L. MONTGOMERY | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/fordham-in-form-goes-at-top-speed-regulars-rehearse-full-repertoire.html | FORDHAM, IN FORM, GOES AT TOP SPEED; Regulars Rehearse Full Repertoire in Pointing for Battle With Purdue. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/teacher-abandons-upstate-school-miss-esther-de-lee-giving-up-fight.html | TEACHER ABANDONS UP-STATE SCHOOL; Miss Esther De Lee, Giving Up Fight, Will Appeal on Matter of Discharge. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/prophet-of-utopia-here-to-show-way-organizer-of-secret-society.html | PROPHET OF UTOPIA HERE TO SHOW WAY; Organizer of Secret Society Based on Technocracy's Idea Searches for Converts. AIM IS PEACE AND PLENTY Era Without Profit or Poverty Envisioned as Headquarters Is Set Up in Village. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/cotton-prices-sag-in-steady-selling-liquidation-of-the-december-and.html | COTTON PRICES SAG IN STEADY SELLING; Liquidation of the December and Marketing in the Producing Areas Increase. LOSSES ARE 7 TO 10 POINTS Consumption by Mills in October Was 16,000 Bales Larger Than a Year Earlier. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/money-and-credit-wednesday-nov-14-1934.html | MONEY AND CREDIT; Wednesday, Nov. 14, 1934. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/89150barrel-rise-in-output-of-oil-daily-average-last-week-was.html | 89,150-BARREL RISE IN OUTPUT OF OIL; Daily Average Last Week Was 2,374,550, or 34,250 More Than Federal Quota. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/plans-fast-miami-air-service.html | Plans Fast Miami Air Service. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/in-washington-borah-is-held-possible-pivot-of-senate-opposition.html | In Washington; Borah Is Held Possible Pivot of Senate Opposition. | True | By Arthur Krock. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/retail-prices-lower.html | Retail Prices Lower. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/domin-navy-end-in-shape-for-game-returns-to-practice-on-new.html | DORNIN, NAVY END, IN SHAPE FOR GAME; Returns to Practice on New Formations Designed for Use Against Pitt. VARSITY LINE-UP INTACT Hamilton Guards Against Injury as Team Studies Means of Halting Pass Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ship-figureheads-theme-of-painter-exhibition-by-gifford-beal-at.html | SHIP FIGUREHEADS THEME OF PAINTER; Exhibition by Gifford Beal at Kraushaar's Recalls Art on Prows of Clippers. AMERICAN TYPES STUDIED One-Man Show Also Discloses Artist's Recent Interest in Oriental Subjects. | True | By Edward Alden Jewell. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wisconsin-to-honor-odea-star-of-other-years-will-emerge-from.html | WISCONSIN TO HONOR O'DEA; Star of Other Years Will Emerge From Obscurity Saturday. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/later-news.html | Later News. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/sale-of-ships-closes-chapter-in-travel-end-of-the-atlantic.html | SALE OF SHIPS CLOSES CHAPTER IN TRAVEL; End of the Atlantic Transport Line With Its Informal Service to London Is Seen. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/state-chairman-is-killed.html | State Chairman Is Killed. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/army-plebes-win-250-turn-back-bucknell-freshmen-for-fourth-straight.html | ARMY PLEBES WIN, 25-0.; Turn Back Bucknell Freshmen for Fourth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/american-music-given-by-janssen-philharmonic-plays-chorale-for.html | AMERICAN MUSIC GIVEN BY JANSSEN; Philharmonic Plays Chorale for Strings by Harris and Gilbert Prelude. NOVELTY BY WERNER EGK ' Georgica' Performed Here for the First Time -- Handel and Reger Complete List. | True | By Olin Downes. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/labatt-identifies-kidnapper-in-court-points-to-david-meisner-as-man.html | LABATT IDENTIFIES KIDNAPPER IN COURT; Points to David Meisner as Man Who Made Him Ask His Brother to Negotiate. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/james-r-lawless.html | JAMES R, LAWLESS, | True | Special to T lw NoR TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/napoleon-letter-sold-love-note-to-josephine-bought-by-paris-dealer.html | NAPOLEON LETTER SOLD.; Love Note to Josephine Bought by Paris Dealer for 46,300 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/to-publish-old-medical-record.html | To Publish Old Medical Record. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/bears-launch-drive-for-pro-football-battle-with-the-giants-here.html | Bears Launch Drive for Pro Football Battle With the Giants Here Sunday; STRONG AIR ATTACK FLASHED BY BEARS Unbeaten Chicago Contingent Impresses in Workout for Giants' Game. HAS TOTAL OF 130 PLAYS Offense Based on T and Single Wing Back Formations -- 40,000 to See Contest. | True | By Arthur J. Daley. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mrs-j-frederic-byers-wife-of-pittsburgh-financier-dies-in-colorado.html | MRS. J. FREDERIC BYERS.; Wife of Pittsburgh Financier Dies in Colorado Springs. | True | Special to Ts NEW YOR TZUS. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/salvador-dali-arrives-surrealist-painter-brings-25-of-his-pictures.html | SALVADOR DALI ARRIVES.; Surrealist Painter Brings 25 of His Pictures for Show Here. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/vernon-gains-3d-round-in-squash-racquets-play.html | Vernon Gains 3d Round In Squash Racquets Play | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/nanking-would-register-foreign-press-in-china-special-cable-to-the.html | Nanking Would Register Foreign Press in China; Special Cable to THE NEW YORK TIMES. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/shipping-shakeup-planned-in-reich-trade-losses-and-nazi-control.html | SHIPPING SHAKE-UP PLANNED IN REICH; Trade Losses and Nazi Control Speed Schemes for Gradual Decentralization of Service. GERMANS MAY QUIT POOLS Loosened Hamburg-American-Lloyd Link Contemplated -- 3 More Leaders Resign. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/vanderbilt-child-to-get-a-new-life-judge-saying-he-will-bar-any.html | VANDERBILT CHILD TO GET A 'NEW LIFE'; Judge, Saying He Will Bar Any Future Resembling Girl's Past, Mystifies Both Sides. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/newsprint-output-increased.html | Newsprint Output Increased. | True | Special to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/burnett-and-de-rham-lead-st-marks-school-to-brilliant-victory-over.html | Burnett and de Rham Lead St. Mark's School to Brilliant Victory Over Groton; ST. MARK'S RALLY TOPS GROTON, 33-6 Blue and White Scores Four Times in Second Half to Break Tie in 46th Game. ENDS SEASON UNDEFEATED Burnett Crosses Line Thrice, Sprinting 75 Yards in Third Period -- de Rham Stars. | True | By Kingsley Childs.special To the New York Times. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/nickel-of-canada-nets-86c-a-share-ninemonth-profit-rises-to.html | NICKEL OF CANADA NETS 86C A SHARE; Nine-Month Profit Rises to $14,017,808 From $5,636,019 a Year Before. CASH POSITION IMPROVES Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/san-francisco-opera-begins-new-season-smetanas-bartered-bride-is.html | SAN FRANCISCO OPERA BEGINS NEW SEASON; Smetana's 'Bartered Bride' Is First Bill -- Rethberg and Chamlee in Cast. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/federal-reserve-here-20-years-old-tomorrow.html | Federal Reserve Here 20 Years Old Tomorrow | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/britains-imports-gain-on-exports-october-inflow-7645000-above-year.html | BRITAIN'S IMPORTS GAIN ON EXPORTS; October Inflow 7,645,000 Above Year Ago -- Shipments Rise by 2,214,000. FIGURES FOR TEN MONTHS Import Surplus 236,309,000, Against 205,300,000 in Like Period of 1933. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/ryan-back-praises-italy-mussolini-and-pupils-discipline-impressed.html | RYAN, BACK, PRAISES ITALY; Mussolini and Pupils' Discipline Impressed School Board Head. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/prince-to-wed-lilie-nielsen.html | Prince to Wed Lilie Nielsen. | True | *,Vlreless to TH NEW YORK TL%IS. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/boy-6-is-killed-by-truck.html | Boy, 6, Is Killed by Truck. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/6eor6e-franklin-lawyer-here-dies-noted-for-skill-in-negotiation-and.html | 6EOR6E FRANKLIN, LAWYER HERE, DIES; Noted for Skill in Negotiation and Litigation Involved in Corporate Reorganization. LIBERTY BONDS COUNSEL Aided Treasury on Its Issues in War -- A Founder and Trustee of Bennington College. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/consumption-up-in-october-home-takings-are-largest-for-month-since.html | CONSUMPTION UP IN OCTOBER; Home Takings Are Largest for Month Since 1929. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/steel-trade-gains-at-an-uneven-pace-outlook-remains-favorable-but.html | STEEL TRADE GAINS AT AN UNEVEN PACE; Outlook Remains Favorable, but Some Districts Lag, Says The Iron Age. AUTO GROUP HOLDS BACK Railroad Buying Also Continues Small -- Scrap Prices Advance Slightly. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/reich-fines-profiteers-also-confiscates-property-of-a-jewish.html | REICH FINES 'PROFITEERS.'; Also Confiscates Property of a Jewish Clothing Firm in Ruhr. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/to-buy-detroit-notes-bankers-will-take-2250000-of-taxanticipation.html | TO BUY DETROIT NOTES; Bankers Will Take $2,250,000 of Tax-Anticipation Issue. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/kicking-stressed-by-nyu-eleven-siegel-blanke-stelmach-and.html | KICKING STRESSED BY N.Y.U. ELEVEN; Siegel, Blanke, Stelmach and Machlowitz See Action in Workout for Rutgers. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/begin-sifting-packers-books.html | Begin Sifting Packers' Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/great-western-electro-chemical.html | Great Western Electro Chemical. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/harvards-varsity-scores-four-times-adzigian-and-parquette-count.html | HARVARD'S VARSITY SCORES FOUR TIMES; Adzigian and Parquette Count After Long Runs in Workout Against Jayvee Eleven. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/jamaica-creates-defense-fund.html | Jamaica Creates Defense Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/lew-ayres-weds-ginger-rogers.html | Lew Ayres Weds Ginger Rogers. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/recalls-arizona-troops.html | Recalls Arizona Troops. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/irt-directors-retain-untermyer-to-represent-stockholders-in.html | I.R.T. DIRECTORS RETAIN UNTERMYER; To Represent Stockholders in Negotiations for Transit Unification. SHARE AGREEMENT FIXED Terms Drafted for Division of Sum Finally to Be Paid by the City. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/nd-baker-urges-private-relief-aid-he-joins-mrs-roosevelt-in.html | N.D. BAKER URGES PRIVATE RELIEF AID; He Joins Mrs. Roosevelt in Organizing 'Human Needs' Drive in St. Louis, BOTH APPEAL FOR FUNDS Workers Are Told They Must Help End Conditions of Which Country Should Be Ashamed. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mrs-dunn-sets-pace-as-junior-league-class-a-squash-racquets-team.html | Mrs. Dunn Sets Pace as Junior League Class A Squash Racquets Team Wins; TRIUMPH IS SCORED BY JUNIOR LEAGUE Class A Squash Racquets Players Beat Nassau, 5-0, in Opening Matches of the Season. COSMOPOLITAN TEAM WINS Registers Victory Over Rockaway Hunting Club by the Close Margin of 3 to 2. | True | By Maribel Y. Vinson. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/navy-board-wants-training-airship-recommends-construction-of-a.html | NAVY BOARD WANTS TRAINING AIRSHIP; Recommends Construction of a Dirigible Third Macon's Size, to Cost $3,000,000. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/poland-denies-rumors.html | Poland Denies Rumors. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/wheat-shortage-is-seen-next-year-bw-snow-predicts-in-chicago-an.html | WHEAT SHORTAGE IS SEEN NEXT YEAR; B.W. Snow Predicts in Chicago an Arid Belt Crop Failure Due to Lack of Moisture. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/order-in-the-saar.html | ORDER IN THE SAAR. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/richberg-is-guest-of-economic-group-committee-of-business-leaders.html | RICHBERG IS GUEST OF ECONOMIC GROUP; Committee of Business Leaders Gives Dinner to Discuss Recovery Drive. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/foreign-exchange-wednesday-nov-14-1934.html | FOREIGN EXCHANGE; Wednesday, Nov. 14, 1934. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dr-stijrmdorfi-78-gyhecologist-dies-noted-surgeon-had-served-on.html | DR. STIJRMDORFi 78, GYHECOLOGIST, DIES; Noted Surgeon Had Served on Staffs of Many Leading New York Hospitals. PRACTICED HERE 48 YEARS Authority on Surgical Therapy for Women's Diseases Wrote 'Gynoplastic Technology.' | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/2-die-in-mill-explosion-blast-at-paper-making-plant-rocks.html | 2 DIE IN MILL EXPLOSION.; Blast at Paper Making Plant Rocks Pennsylvania Area. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/the-screen-murder-of-a-disagreeable-actor-in-the-firebird-the-new.html | THE SCREEN; Murder of a Disagreeable Actor in 'The Firebird,' the New Photoplay at the Strand. | True | By Andre Sennwald. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/-peroxide-aryans-warned-they-do-not-fool-nazis.html | ' Peroxide Aryans' Warned They Do Not Fool Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/state-and-church-honor-oconnell-roosevelt-sends-greeting-to.html | STATE AND CHURCH HONOR O'CONNELL; Roosevelt Sends Greeting to Cardinal on Fiftieth Anniversary of His Ordination. POPE PRAISES HIS SERVICE Catholic University Degree Is Conferred on Churchman at Brilliant Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/long-on-the-dais-passes-debt-bill-he-jams-through-house-in-3-hours.html | LONG ON THE DAIS 'PASSES' DEBT BILL; He Jams Through House in 3 Hours Forty-four Measures, Including Moratorium. OPPOSITION FADES OUT Not a Vote Is Mustered Against Senator's Measure to Halt Private Creditors' Actions. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/macarthur-retains-post-remains-army-chief-of-staff-under-roosevelt.html | MacARTHUR RETAINS POST.; Remains Army Chief of Staff Under Roosevelt Order. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-gertrude-vinton.html | MISS GERTRUDE VINTON. | True | Special to T Isw YORE Tnms. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/child-mind-found-complex-as-adult-psychiatry-just-learning-this.html | CHILD MIND FOUND COMPLEX AS ADULT; Psychiatry, Just Learning This, Leaves Delinquency Rampant, Mental Hygienists Are Told. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/old-name-of-fort-revived.html | Old Name of Fort Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/letter-to-roosevelt-nips-a-fraud-scheme-ohio-womans-complaint.html | LETTER TO ROOSEVELT NIPS A FRAUD SCHEME; Ohio Woman's Complaint Brings Arrest of Seven at Omaha as Conspiracy Ring. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dr-russell-urges-college-for-elite-proposes-that-columbia-set-up.html | DR. RUSSELL URGES COLLEGE FOR 'ELITE'; Proposes That Columbia Set Up New School to Produce Educational Leaders. TUITION WOULD BE FREE Unique Program Also Would Assure Selected Students of Positions for Life. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mortgage-agency-urged-for-state-supervision-and-control-by-experts.html | MORTGAGE AGENCY URGED FOR STATE; Supervision and Control by Experts Is Favored by Real Estate Group. CUT IN TAX PENALTY ASKED Present Rate on Arrears Viewed as 'Avaricious' -- New Deal Is Defended and Criticized. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/german-dye-trust-lists-export-drop-but-report-claims-increase-in.html | GERMAN DYE TRUST LISTS EXPORT DROP; But Report Claims Increase in Domestic Sales, Partly Compensating Losses. SYNTHETIC FUEL PUSHED Decrease in Demand for Nitrogen Fertilizers Results in Use of Plants for Hydrogenation. | True | Wireless TO THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/asks-1500000-school-in-city-housing-area-board-of-education-seeks.html | ASKS $1,500,000 SCHOOL IN CITY HOUSING AREA; Board of Education Seeks PWA Loan for Brooklyn Project -- 2 New Buildings Voted. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/prenuptial-dinner-for-hester-adams-miss-frances-h-rousmaniere-is.html | PRE-NUPTIAL DINNER FOR HESTER ADAMS; Miss Frances H. Rousmaniere Is Hostess to Her and Henry BakeweU, Her Fiance. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/federal-loan-units-to-be-coordinated-president-names-committee-to.html | FEDERAL LOAN UNITS TO BE COORDINATED; President Names Committee to Eliminate Overlapping of Work of Divisions. TO LAY PLANS FOR FUTURE Group Headed by Morgenthau Will Determine Needs of Agencies for Budget. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rhodes-is-named-mayor-new-york-realty-man-is-chosen-chief-executive.html | RHODES IS NAMED MAYOR.; New York Realty Man Is Chosen Chief Executive of Deal, N.J. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/city-hospitals-to-use-standard-formulary-list-of-1200-medicines-and.html | CITY HOSPITALS TO USE STANDARD FORMULARY; List of 1,200 Medicines and Dose Directions Prepared at Goldwater's Request. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/football-injury-causes-death.html | Football Injury Causes Death. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rides-to-200th-victory-richards-triumphs-on-manner-to-lead-fox-by.html | RIDES TO 200TH VICTORY.; Richards Triumphs on Manner to Lead Fox by 70 Mounts. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/experiments-at-rutgers-coach-orders-shifts-in-attempt-to-provide.html | EXPERIMENTS AT RUTGERS.; Coach Orders Shifts in Attempt to Provide Full Strength. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/pennsylvania-again-flagship.html | Pennsylvania Again Flagship. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/shumacher-sturges.html | Shumacher -- Sturges. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/contest-for-composers-juilliard-school-sponsors-annual-orchestral.html | CONTEST FOR COMPOSERS.; Juilliard School Sponsors Annual Orchestral Competition. | True | | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/railroad-not-in-default-to-rfc.html | Railroad Not in Default to RFC. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/head-of-webr-fined-250-radio-station-manager-also-gets-30-days-for.html | HEAD OF WEBR FINED $250.; Radio Station Manager Also Gets 30 Days for Contempt of Court. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/davenport-plumer.html | DAVENPORT PLUMER. | True | Special to TE NEW YORK TIS. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/modern-art-works-bring-low-prices-a-matisse-bought-for-4000-is-sold.html | MODERN ART WORKS BRING LOW PRICES; A Matisse Bought for $4,000 Is Sold for $375 at Auction of Johnson Collection. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/s-methodist-to-play-dec-8.html | S. Methodist to Play Dec. 8. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mrs-charles-m-amory-gets-secret-divorce-decree-is-granted-in-west.html | MRS. CHARLES M. AMORY GETS SECRET DIVORCE; Decree Is Granted in West Palm Beach on Charge of Habitual Intemperance. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/new-move-for-cut-in-copper-output-prospect-of-international.html | NEW MOVE FOR CUT IN COPPER OUTPUT; Prospect of International Conference Held Encouraging by Producers Here. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/andover-club-team-wins-downs-exeter-allclass-eleven-120-wolf-and.html | ANDOVER CLUB TEAM WINS.; Downs Exeter All-Class Eleven, 12-0, Wolf and Cates Scoring. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/a-new-phase.html | A NEW PHASE. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/miss-mary-v-worstell-editor-and-lecturer-served-in-childrens-museum.html | MISS MARY V. WORSTELL; Editor and Lecturer Served In Children's Museum Board. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/curb-membership-transferred.html | Curb Membership Transferred. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/walter-t-parker.html | WALTER T. PARKER. | True | Special to T NSV | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/city-ac-scores-in-class-a-squash-halts-princeton-club-by-41-to-gain.html | CITY A.C. SCORES IN CLASS A SQUASH; Halts Princeton Club by 4-1 to Gain Tie With Columbia Club for Tourney Lead. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/several-hurt-in-dublin-parade.html | Several Hurt in Dublin Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/dairy-products-head-honored.html | Dairy Products Head Honored. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/prison-goods-disrupt-market-group-says-work-clothing-makers-to-tell.html | PRISON GOODS DISRUPT MARKET, GROUP SAYS; Work Clothing Makers to Tell Federal Officials New Scale Increases Competition. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/gielgud-has-triumph-in-london-as-hamlet-stars-in-his-own-production.html | GIELGUD HAS TRIUMPH IN LONDON AS HAMLET; Stars in His Own Production of Shakespeare Play, Given at the New Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/stocks-in-london-paris-and-berlin-british-government-funds-up.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Funds Up Sharply in Active Trading on English Exchange. FRENCH LIST IRREGULAR Market Affected by the Belgian Political Crisis -- Tone Weakens in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/gets-yellow-fever-data-panamerican-sanitary-conference-hears-report.html | GETS YELLOW FEVER DATA; Pan-American Sanitary Conference Hears Report by Dr. Soper. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/memorial-plan-ready-jerome-connor-sculptor-to-work-on-lusitania.html | MEMORIAL PLAN READY.; Jerome Connor, Sculptor, to Work on Lusitania Monument in Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/insull-jr-defends-honest-mistakes-he-also-backs-acts-of-father-and.html | INSULL JR. DEFENDS 'HONEST MISTAKES'; He Also Backs Acts of Father and 15 Others as Chicago Trial Nears the End. MARKET SUPPORT UPHELD Dean Madden of N.Y.U. Says Corporation Securities Acted Legitimately in This. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/financial-markets-stock-trading-falls-off-but-prices-advance-a.html | FINANCIAL MARKETS; Stock Trading Falls Off but Prices Advance a Little -- Bonds Are Easy -- Commodities Meet Selling. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mrs-edward-curtis-philanthropist-dies-widow-of-civil-war-surgeon.html | MRS. EDWARD CURTIS, PHILANTHROPIST, DIES; Widow of Civil War Surgeon Was Founder of Knickerbocker Greys, Boys' Drill Unit. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/berlin-dull-and-weaker.html | Berlin Dull and Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/presbyterians-find-gifts-are-increasing-dr-covert-tells-the.html | PRESBYTERIANS FIND GIFTS ARE INCREASING; Dr. Covert Tells the Westchester Presbytery Contributions Slump Is Lifting. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/bike-race-to-german-team.html | Bike Race to German Team. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/letup-in-cold-wave-promised-for-today.html | Let-Up in Cold Wave Promised for Today | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/north-dakota-tax-held-void.html | North Dakota Tax Held Void. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/james-b-van-woert-industrialist-dies-retired-some-years-ago-from.html | JAMES B. VAN WOERT, INDUSTRIALIST, DIES; Retired Some Years Ago From Family Leather Business-Of Knickerbocker Descent. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/estonia-holds-two-in-leaders-flight-aviators-accused-of-aiding.html | ESTONIA HOLDS TWO IN LEADER'S FLIGHT; Aviators Accused of Aiding Sirk's Escape From Jail, Which Is Openly Hailed by People. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/mrs-t-r-trowbridge.html | MRS. T. R. TROWBRIDGE. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/code-heads-seek-drama-guild-curb-concerted-drive-started-to-bring.html | CODE HEADS SEEK DRAMA GUILD CURB; Concerted Drive Started to Bring Playwrights Under Federal Authority. INSPIRED BY HERTZ ROW Compulsory Arbitration Within 48 Hours Objective Sought in Revising of Pact. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/overton-returns-at-wesleyan.html | Overton Returns at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 243524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/james-robert-allan.html | JAMES ROBERT ALLAN. | True | Special to THE NEW YORK TLIES, | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/republic-steel-proxies-company-reports-holders-lining-up-for.html | REPUBLIC STEEL PROXIES.; Company Reports Holders Lining Up for Corrigan and Truscon Deals. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/economic-policies-of-us-and-reich-called-alike.html | Economic Policies of U.S. And Reich Called Alike | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/newsprint-officers-differ-on-price-move-rise-by-international-is.html | NEWSPRINT OFFICERS DIFFER ON PRICE MOVE; Rise by International Is Held as Not Forcing Upturn by Anglo-Canadian. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/livingston-fargo-dead-in-chicago-74-family-aided-in-founding-old.html | LIVINGSTON FARGO DEAD IN CHICAGO, 74; Family Aided in Founding Old Wells-Fargo Express Co. in Gold Rush Days. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/s-moore-kirbys-to-live-in-nice.html | S. Moore Kirbys to Live in Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/rileys-parrot-76-dies.html | Riley's Parrot, 76, Dies. | True | | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/john-j-bell-dead-scottish-humorist-famed-as-creator-of-tile-child.html | JOHN J. BELL DEAD; SCOTTISH HUMORIST; Famed as Creator of tile Child Figure, 'Wee McGreegor' Succumbs in Aberdeen. PROLIFIC AS PLAYWRIGHT Wrote 'New Noah's Ark,P Firs Book, in 1898 and 'Scotland's Rainbow West' Last Year. | True | Wireless to THE NEW YORK TnES, | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/army-victor-at-soccer-tallies-twice-in-each-half-to-defeat.html | ARMY VICTOR AT SOCCER.; Tallies Twice in Each, Half to Defeat Lafayette, 4 to 0. | True | Special to THE NEW YORK TIMES. | C1B 243524 |
| 1934-11-15 | 1934-11-15 | https://www.nytimes.com/1934/11/15/archives/baron-seized-here-in-2700-swindle-said-to-have-posed-as-austrian.html | BARON' SEIZED HERE IN $2,700 SWINDLE; Said to Have Posed as Austrian Exile, He Is Accused by California Auto Dealer. | True | | C1B 243524 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/no-guffey-inquiry-planned.html | No Guffey Inquiry Planned. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/speed-emphasized-by-harvard-squad-three-teams-see-action-as-attack.html | SPEED EMPHASIZED BY HARVARD SQUAD; Three Teams See Action as Attack Is Perfected for New Hampshire Game. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/st-paul-club-is-sold-connery-announces-purchase-by-business.html | ST. PAUL CLUB IS SOLD.; Connery Announces Purchase by Business Interests There. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dance-to-increase-scholarship-fund-event-will-be-this-evening-in.html | DANCE TO INCREASE SCHOLARSHIP FUND; Event Will Be This Evening in Sherry's by Alumnae of St. Catherine's Academy. LUNCHEON FOR CONVENT Party by Visitation Graduates Will Include Showing of Apparel for Children. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/samuel-m-schwartz.html | SAMUEL M. SCHWARTZ. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/purdue-team-is-on-way-squad-of-38-in-top-physical-condition-leaves.html | PURDUE TEAM IS ON WAY.; Squad of 38, in Top Physical Condition, Leaves Lafayette. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/ogden-mills-calls-for-job-insurance-contributory-system-under-state.html | OGDEN MILLS CALLS FOR JOB INSURANCE; Contributory System Under State Control Is Urged at Federation Meeting. DIVORCE STUDY IS ASKED Mrs. Poole Also Tells Women They Should Study Birth Control, Sterilization. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/edith-l-sedgwick-engaged.html | Edith L. Sedgwick Engaged. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/armour-team-goes-to-final-in-golf-exopen-champion-and-cruickshank.html | ARMOUR TEAM GOES TO FINAL IN GOLF; Ex-Open Champion and Cruickshank Beat Klein and Hines, 3 and 2, at Pinehurst. REVOLTA AND BURKE WIN Turn Back Macfarlane and Turnesa by 1 Up in Mid-South Open Tourney. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/flynn-not-to-get-job-of-hays-board-says-report-that-politician.html | FLYNN NOT TO GET JOB OF HAYS, BOARD SAYS; Report That Politician Would Be New Film 'Czar' Denied by Producers' Group. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/tugwell-returns-talks-adjustment-rebuilding-of-foreign-markets-no.html | TUGWELL RETURNS, TALKS ADJUSTMENT; Rebuilding of Foreign Markets No Longer Matter of Crop Reduction, He Declares. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/peru-urges-nobel-award-proposes-name-of-mello-franco-mediator-of.html | PERU URGES NOBEL AWARD; Proposes Name of Mello Franco, Mediator of Leticia Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/ovation-at-walters-farewell.html | Ovation at Walter's Farewell. | True | Wireless to The New York Times. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/the-a-h-grangers-hosts-give-musicale-at-which-guy-marrinet-plays.html | THE A. H. GRANGERS HOSTS; Give Musicale at Which Guy Marrinet Plays Piano. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/nra-case-prosecutor-named-by-cummings-g-s-arnold-of-california-is.html | NRA CASE PROSECUTOR NAMED BY CUMMINGS; G. S. Arnold of California Is Expected to Begin a Vigorous Drive. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/felix-rackemann.html | FELIX RACKEMANN. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/president-leaves-on-southern-tour-works-on-train-at-his-address-for.html | PRESIDENT LEAVES ON SOUTHERN TOUR; Works on Train at His Address for Pioneer Celebration at Harrodsburg, Ky., Today. HULL AND BARKLEY GUESTS Crowd of 300 Appears at Station in Capital to Bid Chief Executive Farewell. | True | From a Staff Correspondent. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/crowley-adopts-rockne-tactics-as-he-points-fordham-eleven-for.html | Crowley Adopts Rockne Tactics as He Points Fordham Eleven for Purdue; FORDHAM STAGES HARDEST SESSION Busy Till Darkness as Crowley Moves to Perfect Defense for Game Tomorrow. VARSITY BATTERS CUBS Freshmen, Emulating Purvis and Carter, Bear the Brunt of Bruising Tackling. | True | By Arthur J. Daley. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/sec-is-protector-kennedy-declares-chairman-in-boston-speech.html | SEC IS PROTECTOR, KENNEDY DECLARES; Chairman in Boston Speech Disclaims Prosecutor Role Against Honest Aims. WARNS OF 'SUCKER' BAIT He Says Unscrupulous Are Sill Active -- Denies Blame for Capital Inactivity. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/to-take-west-point-test-youths-designated-for-entrance-examination.html | TO TAKE WEST POINT TEST.; Youths Designated for Entrance Examination on March 5. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/postal-surplus-in-year-is-12161415-surpassing-the-best-record-since.html | Postal Surplus in Year Is $12,161,415, Surpassing the Best Record Since 1918 | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/protests-suppression-in-spain.html | Protests Suppression in Spain. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/railroads-report-october-earnings-louisville-nashville-covers-fixed.html | RAILROADS REPORT OCTOBER EARNINGS; Louisville & Nashville Covers Fixed Charges by Fair Margin, Says Cole. MILWAUKEE'S GROSS UP But Net Is Off Slightly From Month in 1933 -- Carloadings Down on Baltimore & Ohio. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/peru-aids-sugar-industry-exempts-planters-from-taxes-and-waives.html | PERU AIDS SUGAR INDUSTRY; Exempts Planters From Taxes and Waives Duty on Machinery. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/women-study-hotel-role-discuss-their-part-in-management-at.html | WOMEN STUDY HOTEL ROLE; Discuss Their Part in Management at Exposition Here. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/annalists-figures-made-official-by-exchanges.html | Annalist's Figures Made Official by Exchanges | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/divorce-is-sought-by-danish-prince-erik-and-his-wife-a-canadian.html | DIVORCE IS SOUGHT BY DANISH PRINCE; Erik and His Wife, a Canadian Heiress, Ask Permission of King to Bring Suit. GAVE UP THRONE TO WED Ruler's Cousin Then Lived on a Farm in California Until His Venture Failed Financially. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/for-new-treasury-issues-morgenthau-asks-bids-on-bills-of-75000000.html | FOR NEW TREASURY ISSUES; Morgenthau Asks Bids on Bills of $75,000,000 Dated Nov. 21. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mr-rogers-it-appears-is-looking-for-an-out.html | Mr. Rogers, It Appears, Is Looking for an Out | True | To the Editor of The New York Times: | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/exchange-firm-changes-j-f-byrne-admitted-as-partner-in-redmond-co.html | EXCHANGE FIRM CHANGES; J. F. Byrne Admitted as Partner in Redmond & Co. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/schools-arrange-football-benefit-erasmusmanual-return-game-listed.html | SCHOOLS ARRANGE FOOTBALL BENEFIT; Erasmus-Manual Return Game Listed as Part of Double-Header Set for Dec. 1. MADISON ALSO CONSIDERED Will Oppose Roosevelt If Both Win Remaining Contests -P.S.A.L. Sanctions Card. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/george-hyde-buckland.html | GEORGE HYDE BUCKLAND. | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/picket-mexico-consulate-students-protest-atrocities-and-ask-recall.html | PICKET MEXICO CONSULATE; Students Protest 'Atrocities' and Ask Recall of Daniels. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/tennessee-official-guilty-in-shortage-exinsurance-commissioner-is.html | TENNESSEE OFFICIAL 'GUILTY IN SHORTAGE; Ex-Insurance Commissioner Is Sentenced to 3 to 6 Years and Fined $16,364. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/john-a-barnes.html | JOHN A. BARNES. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dr-g-b-penny-dies-teacher-of-music-emeritus-professor-of-history.html | DR. G. B. PENNY DIES; TEACHER OF MUSIC; Emeritus Professor of History and Theory of Art at the Eastman School. JOINED ITS FACULTY IN 1921 Previously Served the Rochester Conservatory -- Frequently Went Abroad to Study. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/young-insull-took-code-to-father-but-he-denies-advising-him-in.html | YOUNG INSULL TOOK CODE TO FATHER; But He Denies Advising Him in Paris to Seek an Asylum in Greece. HAD CONFIDENCE IN 1931 At That Time, He Tells Court, He Felt That His Company Would Ride the Storm. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/power-to-condemn-called-inadequate-law-lacks-force-where-realty-is.html | POWER TO CONDEMN CALLED INADEQUATE; Law Lacks Force Where Realty Is Held for 'Nuisance Value,' Architect Asserts. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miss-cunninghams-debut-will-be-introduced-to-society-at-dinner.html | MISS CUNNINGHAM'S DEBUT; Will Be Introduced to Society at! Dinner Dance on Nov. 24. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/roosevelt-to-seek-business-thought-he-will-meet-often-this-winter.html | ROOSEVELT TO SEEK BUSINESS THOUGHT; He Will Meet Often This Winter With Advisory and Planning Council. KENDALL IS ELECTED HEAD Help to Small Industries Taken Up -- New Members Named to Executive Committee. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bridge-fees-up-in-court-do-people-pay-for-that-asks-referee-in.html | BRIDGE FEES UP IN COURT.; ' Do People Pay for That?' Asks Referee in Liggett Case. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/increased-imports-urged-by-wallace-chicago-business-men-are-told.html | INCREASED IMPORTS URGED BY WALLACE; Chicago Business Men Are Told Foreign Buying Rise Would Aid Farmers. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/lehigh-picks-sophomores-peet-fairbanks-and-carlin-backs-to-face.html | LEHIGH PICKS SOPHOMORES; Peet, Fairbanks and Carlin, Backs, to Face Muhlenberg. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/off-with-their-heads.html | Off With Their Heads.' | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/the-norris-housing-project.html | The Norris Housing Project. | True | W. H. ONI–EN Jr | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/aaa-program-seen-as-aid-to-industry-dr-ezekiel-asserts-ability-of.html | AAA PROGRAM SEEN AS AID TO INDUSTRY; Dr. Ezekiel Asserts Ability of Farmers to Buy Has Been Stimulated by It. ACT CALLED STABILIZER National Market Convention Is Opened by LaGuardia's Plea to Aid the Consumer. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/australian-airline-halted-after-crash-accident-fatal-to-four-after.html | AUSTRALIAN AIRLINE HALTED AFTER CRASH; Accident Fatal to Four After Loss of Another Craft Carrying 11 Brings Suspension. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/to-discuss-steel-code.html | To Discuss Steel Code. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/trial-of-bankers-opens-former-officers-of-the-pelham-national-face.html | TRIAL OF BANKERS OPENS; Former Officers of the Pelham National Face Jury. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bank-sells-great-neck-house.html | Bank Sells Great Neck House. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/amherst-seniors-give-up-sabrina-surrender-of-bronze-goddess-ends.html | AMHERST SENIORS GIVE UP SABRINA; Surrender of Bronze Goddess Ends 75-Year Class Rivalry for Possession of Her. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/grain-pit-joke-causes-nationwide-war-rumor.html | Grain Pit Joke Causes Nation-Wide War Rumor | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/two-backs-rejoin-dartmouth-squad-chamberlain-and-conti-will-be.html | TWO BACKS REJOIN DARTMOUTH SQUAD; Chamberlain and Conti Will Be Ready for Cornell Game -- Kenney to Pilot Team. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/a-good-swiss-idea.html | A GOOD SWISS IDEA. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless tG THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/french-deputies-cut-their-budget-rights-curtail-liberty-to.html | FRENCH DEPUTIES CUT THEIR BUDGET RIGHTS; Curtail Liberty to Introduce New or Bigger Appropriations, Ending Old Obstructionism. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/justice-for-poor-asked-by-hughes-chief-justice-in-message-to-legal.html | JUSTICE FOR POOR ASKED BY HUGHES; Chief Justice, in Message to Legal Aid Dinner Here, Bids Lawyers Protect All. STRAWN FOR CAPITALISM Warns of Planned Economy or Other Systems as Leading to Setting Up of Dictators. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/amelia-opdyke-to-be-wed-will-be-bride-today-of-col-william-j-jonea.html | AMELIA OPDYKE TO BE WED; Will Be Bride Today of Col. William J. Jonea. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/williams-back-field-picked.html | Williams Back Field Picked. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/yugoslav-plan-told-to-french.html | Yugoslav Plan Told to French. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/2-heights-flats-sold-to-operator-benjamin-winter-buys-houses-on.html | 2 HEIGHTS FLATS SOLD TO OPERATOR; Benjamin Winter Buys Houses on 172d St. After They Are Sold at Auction. BANK BUYS IN A HOTEL Franklin Savings Takes Over the Marie Antoinette, at 66th St. and Broadway. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/gen-fredrik-o-brandt-had-headed-the-norwegian-war-college-for-many.html | GEN. FREDRIK O. BRANDT.; Had Headed the Norwegian War College for Many Years. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/archives/held-under-barber-code-three-jersey-city-men-accused-of-violating.html | HELD UNDER BARBER CODE; Three Jersey City Men Accused of Violating State Act. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/yonkers-is-indignant-over-plan-to-annex-it.html | Yonkers Is Indignant Over Plan to Annex It | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/briton-sees-world-hope-in-success-of-roosevelt.html | Briton Sees World Hope In Success of Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/young-republicans-back-mellen-policy-resolution-is-adopted-here-at.html | YOUNG REPUBLICANS BACK MELLEN POLICY; Resolution Is Adopted Here at Luncheon -- Eaton to Confer With Up-State Leaders. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/long-island-medical-college-receives-1500000-from-f-l-babbott.html | Long Island Medical College Receives $1,500,000 From F. L. Babbott Estate | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/wesleyan-line-bolstered.html | Wesleyan Line Bolstered. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/defensive-tactics-stressed-by-navy-works-against-b-team-using-pitt.html | DEFENSIVE TACTICS STRESSED BY NAVY; Works Against B Team, Using Pitt Plays, in Thorough Dummy Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/exchange-widens-listing-publicity-companies-reasons-for-changing.html | EXCHANGE WIDENS LISTING PUBLICITY; Companies' Reasons for Changing Holdings of Treasury Stock Announced. MANY SHARES ARE RETIRED George W. Helme and Schulte Stores Report on Shifts in Their Securities. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/vandenberg-asks-rule-by-coalition-he-says-both-parties-should-back.html | VANDENBERG ASKS RULE BY COALITION; He Says Both Parties Should Back Up the President on Recovery Legislation. HITS FARLEY'S TWO JOBS Retirement From Political Post Is Demanded -- Senator Holds Republicans Still Strong. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/found-wine-cheap-abroad-f-s-wildman-just-back-reports-prices-have.html | FOUND WINE CHEAP ABROAD; F. S. Wildman, Just Back, Reports Prices Have Been Cut by Half. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miss-strasburger-to-be-bride-on-dec-3-engagement-to-julius-l-neidle.html | MISS STRASBURGER TO BE BRIDE ON DEC. 3; Engagement to Julius L. Neidle, Attorney and Graduate of Yale, Is Announced. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/full-production-held-cure-for-ills-survey-finds-people-deprived-of.html | FULL PRODUCTION HELD CURE FOR ILLS; Survey Finds People Deprived of 287 Billions in Goods and Services in Five Years. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hunters-seized-in-trespassing.html | Hunters Seized in Trespassing. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/education-not-prosecution.html | Education, Not Prosecution. | True | WILLIA/~ H. ALLEI | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/aid-to-hitchhikers-barred.html | Aid to Hitch-Hikers Barred. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/marthurs-term-extended-30-days-roosevelt-acts-as-tenure-of-chief-of.html | M'ARTHUR'S TERM EXTENDED 30 DAYS; Roosevelt Acts as Tenure of Chief of Staff Nears Expiration Date. DEFERS PICKING SUCCESSOR President Will Await His Return From Warm Springs to Name New Army Head. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/defense-to-subpoena-lindbergh-for-trial-betty-gow-also-to-be.html | DEFENSE TO SUBPOENA LINDBERGH FOR TRIAL; Betty Gow Also to Be Summoned as Witness -- Fight Planned to Release Hauptmann Funds. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/polish-paper-apprehensive.html | Polish Paper Apprehensive. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mrs-g-f-seward-dies-in-sanitarium-widow-of-nephew-of-former.html | MRS. G. F. SEWARD DIES IN SANITARIUM; Widow of Nephew of Former Secretary of State Once Lived in China. WAS LINGUIST AND PIANIST Many Distinguished Musicians Were Her Friends and Took Part in Her Musicales. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/robert-savage-dies-a-unitarian-minister-expert-on-genealogy-had.html | ROBERT SAVAGE DIES; A UNITARIAN MINISTER; Expert on Genealogy Had Served Pastorates in West and New England -- Ordained in 1881. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/b-o-to-carry-over-10000-tons-of-rails-some-lines-defer-laying-to.html | B. & O. to Carry Over 10,000 Tons of Rails; Some Lines Defer Laying to Save on Costs | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/four-others-killed.html | Four Others Killed. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bankers-committees-are-named-by-hecht-all-sections-of-the-nation.html | BANKERS' COMMITTEES ARE NAMED BY HECHT; All Sections of the Nation Are Represented -- New Yorkers on Executive Council. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/13-women-artists-take-part-in-show-six-nationalities-represented-in.html | 13 WOMEN ARTISTS TAKE PART IN SHOW; Six Nationalities Represented in Comprehensive Exhibit at American Woman's Club. SUBJECTS IN WIDE VARIETY Jean Miro and Peggy Bacon Are Presented in-Additional Current Exhibitions. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/french-bank-in-receivership.html | French Bank in Receivership. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/nessim-completes-his-cabinet-in-egypt-ministry-is-regarded-as-weak.html | NESSIM COMPLETES HIS CABINET IN EGYPT; Ministry Is Regarded as Weak Except for Wahab Who Takes the Finance Portfolio. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/toward-fascism-we-have-it-is-feared-voted-away-all-our-liberties.html | TOWARD FASCISM.; We Have, It is Feared, Voted Away All Our Liberties. | True | GEORGE CLARKE COX | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/retail-collections-rise-credit-sales-in-october-also-above-a-year-a.html | RETAIL COLLECTIONS RISE.; Credit Sales in October Also Above a Year Ago. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/to-remain-until-nov-24.html | To Remain Until Nov. 24. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/yugoslavia-explains.html | Yugoslavia Explains. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/stage-code-plans-new-radio-attack-group-will-ask-federal-radio.html | STAGE CODE PLANS NEW RADIO ATTACK; Group Will Ask Federal Radio Board to Bar Licensing if Free Shows Are Given. MENACE TO THEATRE SEEN Ticket Regulations Will Get Trial of -- Month Licensing of Brokers to Start. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/on-college-gridirons.html | On College Gridirons | True | By Robert E. Kelley. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/calls-baseball-bond-between-us-japan-prince-tokugawa-at-luncheon.html | CALLS BASEBALL BOND BETWEEN U.S., JAPAN; Prince Tokugawa at Luncheon Pays Warm Tribute to Ruth and Mack. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/cornell-in-scrimmage-passing-and-punting-occupy-team-in-last-hard.html | CORNELL IN SCRIMMAGE.; Passing and Punting Occupy Team in Last Hard Drill. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/brooklyn-showrooms-rented.html | Brooklyn Showrooms Rented. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/health-board-adds-clinic-bellevueyorkville-demonstration.html | HEALTH BOARD ADDS CLINIC; Bellevue-Yorkville Demonstration Transferred at Ceremony. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/harman-selects-team-nye-will-start-at-end-for-penn-with-hauze-at.html | HARMAN SELECTS TEAM.; Nye Will Start at End for Penn, With Hauze at Centre. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/ohio-pottery-purchased-winterich-plant-at-salineville-is-expected.html | OHIO POTTERY PURCHASED; Winterich Plant at Salineville Is Expected to Restart on Dec. 1. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/composers-defend-radio-license-fee-merest-fraction-of-enormous.html | COMPOSERS DEFEND RADIO LICENSE FEE; ' Merest Fraction of Enormous Revenue of Broadcasters,' Society Declares. REPLY TO SUIT IS FILED Monopoly Denied, Right to Band Together to Protect Copyright Interests Upheld. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/commercial-paper-operations.html | Commercial Paper Operations. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/valentine-urges-fight-on-slander-renews-attack-on-the-trade-board.html | VALENTINE URGES FIGHT ON 'SLANDER'; Renews Attack on the Trade Board -- Says Police Can 'Clean Own Dirty Linen.' | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/finds-politics-balks-best-police-efforts-bridgeport-mayor-calls-on.html | FINDS POLITICS BALKS BEST POLICE EFFORTS; Bridgeport Mayor Calls on New England Chiefs to Stop Tying Hands of Force. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/city-college-dinner-tomorrow.html | City College Dinner Tomorrow. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/federal-inquiry-of-att-ordered-communications-commission-will-put.html | FEDERAL INQUIRY OF A.T.&T. ORDERED; Communications Commission Will Put Experts at Work at Once. ALL AFFILIATES INCLUDED Services and Contracts Are Involved Now -- Rates May Be Taken Up Later. | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/denies-violation-of-nira-fur-company-head-says-labor-board-is-in.html | DENIES VIOLATION OF NIRA.; Fur Company Head Says Labor Board Is in Error. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/one-reich-one-leader-and-now-one-bread-bakers-must-get-permission.html | ONE REICH, ONE LEADER AND NOW ONE BREAD; Bakers Must Get Permission to Deviate From Standard Set by Nazis, Says Official. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/manning-dedicates-chapel.html | Manning Dedicates Chapel. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/clash-at-hearing-on-dress-piracy-code-amendment-proponents-urge-six.html | CLASH AT HEARING ON DRESS 'PIRACY'; Code Amendment Proponents Urge Six Months' Protection for Original Styles. OPPONENTS FIGHT CHANGE Their Comment on Evidence Is Stopped by NRA Deputy Administrator. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/black-hawks-score-over-maroons-43-lockings-goal-in-last-period.html | BLACK HAWKS SCORE OVER MAROONS, 4-3; Locking's Goal in Last Period Decides -- Losers Tally Thrice in 2 Minutes. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/paraguay-opens-new-chaco-drive-fort-ballivian-is-objective-of-move.html | PARAGUAY OPENS NEW CHACO DRIVE; Fort Ballivian Is Objective of Move Intended to Counter Enemy's Attack in North. NAME OF LONG IS DROPPED Bolivians Show Spite at Tribute to Louisianan by Designating Fort 'the Crossroads.' | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/walter-n-stevenson.html | WALTER N. STEVENSON. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/lastminute-goal-by-toronto-beats-americans-in-garden-12000-see.html | Last-Minute Goal by Toronto Beats Americans in Garden; 12,000 SEE TORONTO TOP AMERICANS, 1-0 Conacher Registers on Pass From Metz With 58 Seconds to Play to Decide Game. ACTION FAST THROUGHOUT Worters and Hainsworth Star on Defense in Opener of Garden Hockey Season. | True | By Joseph C. Nichols. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/scott-and-black-off-for-home.html | Scott and Black Off for Home. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/foreign-exchange-thursday-lov-ltl-1934.html | FOREIGN EXCHANGE; Thursday, l-ov. ltl;, 1934. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/township-to-reoffer-bonds.html | Township to Reoffer Bonds. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/syver-loe.html | SYVER LOE. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/reich-agin-gains-a-trade-surplus-schachts-import-control-and.html | REICH AGAIN GAINS A TRADE SURPLUS; Schacht's Import Control and Forced Export Net 16,400,000Mark October Balance. YEAR'S DEFICIT 250,000,000 Exports for Month Are Highest Since March -- New Clearing Accord With Holland Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/solomons-house.html | SOLOMON'S HOUSE. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/j-c-drayton-will-filed-his-daughter-mrs-william-phillips-is-made.html | J. C. DRAYTON WILL FILED.; His Daughter, Mrs. William Phillips, Is Made Chief Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/asks-cancellation-of-air-mail-contract-postoffice-department-holds.html | ASKS CANCELLATION OF AIR MAIL CONTRACT; Postoffice Department Holds Canadian-Colonial Rate to Montreal Too High. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/field-hockey-game-to-manhattanville-girls-eleven-triumphs-121-over.html | FIELD HOCKEY GAME TO MANHATTANVILLE; Girls' Eleven Triumphs, 12-1; Over Brooklyn College at Prospect Park. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miss-katharine-merrill-member-of-old-southern-and-new-england.html | MISS KATHARINE MERRILL; Member of Old Southern and New England Families Was 85. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/grains-rushed-up-by-bullish-views-closing-of-wheatcorn-spreads.html | GRAINS RUSHED UP BY BULLISH VIEWS; Closing of Wheat-Corn Spreads Backed by Moisture Outlook of B. W. Snow. MARKETS ABSORB SALES Wheat Gains 1 3/8 to 1 5/8 c, Corn 7/8-1 5/8, Oats 3/8-3/4, Rye 1 1/2-2, Barley 3/4-2. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/railroad-man-found-dead.html | Railroad Man Found Dead. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/our-merchant-marine-personnel.html | Our Merchant Marine Personnel. | True | J.H. TOMB,Captain, U. S. N., Retired, Superintendent IVe–v York State MerchantMarine Academy | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/daughter-attacks-will-of-browning-mrs-hood-will-claim-entire-estate.html | DAUGHTER ATTACKS WILL OF BROWNING; Mrs. Hood Will Claim Entire Estate on Contention the Legacies Are 'Vague.' WINS STAY OF PROBATE Surrogate's Order Bars Frances, the Widow, and Divorced Wife From Arguments. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/36126-garments-for-needy.html | 36,126 Garments for Needy. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/servicing-of-mortgages-to-be-transferred-liquidation-of-three.html | Servicing of Mortgages to Be Transferred; Liquidation of Three Companies Is Begun | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/large-loss-of-gold-by-bank-of-france-weeks-reduction-360000000.html | LARGE LOSS OF GOLD BY BANK OF FRANCE; Week's Reduction 360,000,000 Francs -- Holdings Still Far Above Year Ago. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/the-troumanskys-hosts-at-a-dinner-prince-and-princess-entertain.html | THE TROUMANSKYS HOSTS AT A DINNER.; Prince and Princess Entertain Large Group of Guests in Weylin's Caprice Room. F. L. HUTTONS ARE HONORED Mr. and Mrs. Lucius Boomer Give Party to Mrs. Cummings, Wife of Attorney General. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/baby-case-goes-to-mayor-father-who-wants-boy-instead-of-girl-asks.html | BABY CASE GOES TO MAYOR; Father, Who Wants Boy Instead of Girl, Asks Aid at City Hall. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/book-notes.html | BOOK NOTES | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/new-relief-moves-wait-on-president-his-warning-against-merging-such.html | NEW RELIEF MOVES WAIT ON PRESIDENT; His Warning Against Merging Such Aid and Job Insurance Kills 'Extension' Plan. FUND TO LAST TILL MARCH Of Families Aided 17% Have No Employable Member - Hopkins Replies to Borah. NEW RELIEF MOVES WAIT ON PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/to-dedicate-milestone-in-park.html | To Dedicate Milestone in Park. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/the-senator-from-mississippi.html | The Senator From Mississippi. | True | II. I. GOLDSMITH | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/news-of-the-stage-doyly-carte-company-to-continue-at-another.html | NEWS OF THE STAGE; D'Oyly Carte Company to Continue at Another Theatre? -- Abbey Players in a Premiere. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/warms-on-stand-defends-abbott-morro-castle-captain-says-he-ordered.html | WARMS ON STAND DEFENDS ABBOTT; Morro Castle Captain Says He Ordered Chief Engineer, Who Collapsed, Into Boat. HELPLESS, OTHERS ASSERT Grand Jury Not Expected to Take Any Action Until the Middle of Next Week. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rfc-gets-premiums-on-22-bond-issues-new-sales-of-5237511-are-made-a.html | RFC GETS PREMIUMS ON 22 BOND ISSUES; New Sales of $5,237,511 Are Made at an Average Rate of $104 Per $100. EPIC DEFEAT A FACTOR Bid for California Harbor Securities, 98.3 Before Election, Arose to 1,012.8 After. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/marjorie-breding-wed-in-scarsdale-married-to-edwin-b-covey-of.html | MARJORIE BREDING WED IN SCARSDALE; Married to Edwin B. Covey of Katonah in Church of St. James the Less. EMMA TERAN ATTENDANT Frank W. Tindale of Buffalo Is Best Man -- Wedding Trip in the South Planned. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/scarlet-squad-in-shape-kicking-tactics-are-stressed-as-rutgers-ends.html | SCARLET SQUAD IN SHAPE.; Kicking Tactics Are Stressed as Rutgers Ends Hard Practice. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/concert-triumph-for-koussevitzky-leads-boston-symphony-in-eloquent.html | CONCERT TRIUMPH FOR KOUSSEVITZKY; Leads Boston Symphony in Eloquent Reading of the 'Eroica' of Beethoven. UTMOST CLARITY NOTED Mozart's 'Figaro' and the Ravel Orchestration of Mussorgsky Also Given at Carnegie Hall. | True | By Olin Downes. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/jaspar-works-on-cabinet.html | Jaspar Works on Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rusk-in-lafayette-lineup.html | Rusk in Lafayette Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/w-and-j-to-revise-team.html | W. and J. to Revise Team. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/liberal-party-to-go-on-its-organizers-decide-it-will-continue-good.html | LIBERAL PARTY TO GO ON.; Its Organizers Decide It Will Continue Good Government Fight. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/crude-petroleum-cut-2804000-barrels-stocks-comprised-329072000.html | CRUDE PETROLEUM CUT 2,804,000 BARRELS; Stocks Comprised 329,072,000 Barrels Last Week -- Slight Drop in Foreign Oil. | True | Special to THE NEW YORK TIMES.WASHINGTON, Nov. 15 | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/kemmerer-pleads-creditors-cause-declares-public-attention-has.html | KEMMERER PLEADS CREDITOR'S CAUSE; Declares Public Attention Has Centred on Debtor in the Depression. HOPE FOR FARMER SEEN Haskell, Kansas City Editor, Says West Is Expecting Industrial Revival. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/french-academy-elects-2-marshal-franchet-desperey-and-leon-berard.html | FRENCH ACADEMY ELECTS 2; Marshal Franchet d'Esperey and Leon Berard Win Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/french-list-turns-strong.html | French List Turns Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/britons-abandon-spanish-inquiry-two-are-driven-to-border-by.html | BRITONS ABANDON SPANISH INQUIRY; Two Are Driven to Border by Asturian Commander After Being Jeered in Oviedo. TAKE THE OFFICIAL'S HINT Six Leftist Catalan Deputies Are Assailed in the Cortes on Return After Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dr-redmond-funeral-will-be-held-today-requiem-mass-to-be-followed.html | DR. REDMOND FUNERAL WILL BE HELD TODAY; Requiem Mass to Be Followed by Services in City College for Former Dean. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/utility-plans-bond-issue-consolidated-gas-of-baltimore-is-expected.html | UTILITY PLANS BOND ISSUE; Consolidated Gas of Baltimore Is Expected to Seek $14,000,000. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/deposit-national-surety-bonds.html | Deposit National Surety Bonds. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rosenbloom-olin-will-box-tonight-lightheavyweight-champion-favored.html | ROSENBLOOM, OLIN WILL BOX TONIGHT; Light-Heavyweight Champion Favored to Retain Title at Odds of 7 to 5. COUNTS ON HIS DEFENSE Lewis, Newcomer to Arenas Here, Matched With Braddock in Semi-Final Battle. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/inspector-eason-to-retire.html | Inspector Eason to Retire. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/thirdround-match-annexed-by-butler-turns-back-abbott-in-eastern.html | THIRD-ROUND MATCH ANNEXED BY BUTLER; Turns Back Abbott in Eastern Squash Racquets at N.Y.A.C. -- Galowin Advances. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/tosca-in-hippodrome-miss-roselle-tokatyan-and-pilotto-appear-in.html | TOSCA' IN HIPPODROME.; Miss Roselle, Tokatyan and Pilotto Appear in Puccini Opera. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/drive-hungarians-out-of-yugoslavia-105-farmers-expelled-tell-of-a.html | DRIVE HUNGARIANS OUT OF YUGOSLAVIA; 105 Farmers Expelled Tell of a 'Reign of Terror' Along the Frontier. AUSTRIANS MAY BE NEXT Action Is Linked to Alleged Complicity in the Slaying of King Alexander. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/paralysis-balked-by-a-new-vaccine-dr-park-says-tests-show-that.html | PARALYSIS BALKED BY A NEW VACCINE; Dr. Park Says Tests Show That Children Inoculated With It Have Been Immunized. MORE TO GET TREATMENT But Health Officer Cautions That How Long Effect Will Last Is Not Yet Known. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/edge-wins-150000-in-bond-suit.html | Edge Wins $150,000 in Bond Suit | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/student-rally-ends-with-false-alarms-bayonne-kept-in-turmoil-after.html | STUDENT RALLY ENDS WITH FALSE ALARMS; Bayonne Kept in Turmoil After Firemen Rout Football --Pep Meeting With Water. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mrs-herbert-c-pell-luncheon-hostess-guests-include-princess-viggo.html | MRS. HERBERT C. PELL LUNCHEON HOSTESS; Guests Include Princess Viggo of Denmark -- Mrs. G. P. Munson Entertains. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/1-dies-1-blinded-by-alcohol.html | 1 Dies, 1 Blinded by Alcohol. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/soviet-calls-halt-on-frauds-in-polls-padded-election-lists-and.html | SOVIET CALLS HALT ON FRAUDS IN POLLS; Padded Election Lists and Omission of Names of Some Voters Disclosed. DEAD PERSONS ON ROLLS Machine Tactics Are Barred by Moscow Order -- Women More Active in the Contests. | True | By Harold Denny.special Cable To the New York Times. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/yale-club-squash-victor-turns-back-short-hills-by-32-in-class-c.html | YALE CLUB SQUASH VICTOR; Turns Back Short Hills by 3-2 in Class C Encounter. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/w-h-harkness-dies-in-crash-in-west-former-new-york-lawyers-wife-is.html | W. H. HARKNESS DIES IN CRASH IN WEST; Former New York Lawyer's Wife Is Hurt in Auto Upset on Way to Los Angeles. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/c-o-equipment-offer-1200000-to-go-on-market-today-at-yields-of-275.html | C. & O. EQUIPMENT OFFER.; $1,200,000 to Go on Market Today at Yields of 2.75 to 3.75%. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/will-air-newspaper-row-newark-guild-to-protest-the-dismissal-of-16.html | WILL AIR NEWSPAPER ROW.; Newark Guild to Protest the Dismissal of 16 by Ledger. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mexico-presses-trial-of-prelates-warrants-issued-for-arrest-of-two.html | MEXICO PRESSES TRIAL OF PRELATES; Warrants Issued for Arrest of Two Members of Hierarchy Now in the United States. MORE INDICTMENTS ASKED Attorney General Says Conduct of Archbishop Diaz Is Involved -- School Program Delayed. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/to-pay-insurance-claims-state-body-will-settle-230-awards-for.html | TO PAY INSURANCE CLAIMS.; State Body Will Settle 230 Awards for $185,000 in Lloyds Cases. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/relief-waste-charged-company-sues-to-see-city-records-holds-low.html | RELIEF WASTE CHARGED.; Company Sues to See City Records -- Holds Low Bids Ignored. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bavarian-premier-sees-church-amity-tells-world-lutheran-group.html | BAVARIAN PREMIER SEES CHURCH AMITY; Tells World Lutheran Group Nazism Will Find Way to Solve Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/realty-men-ready-to-oppose-strike-to-fill-all-posts-in-event-of-a.html | REALTY MEN READY TO OPPOSE STRIKE; To Fill All Posts in Event of a Building Walkout Which Is Expected Monday. EACH SIDE IS OBDURATE Union Withholds Its Plans, but Awaits Opportune Time to Issue Call. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/crobe-named-federal-attorney.html | Crobe Named Federal Attorney. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/moses-back-at-amherst.html | Moses Back at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/to-alter-residence-club-further-changes-planned-for-old-home-of.html | TO ALTER RESIDENCE CLUB; Further Changes Planned for Old Home of Explorers. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/granville-ulman-weds-at-230-am-marries-margaret-thompson-at.html | GRANVILLE ULMAN WEDS AT 2:30 A.M.; Marries Margaret Thompson at Harrison, N. Y. -- A Later Bridal in St. Thomas Here. SON OF LEATHER LEADER Bride Is the Daughter of Boston Lawyer Noted in Trial of Sacco and Vanzetti. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/schuschnigg-off-to-rome-austrian-chancellor-will-hold-talks-with.html | SCHUSCHNIGG OFF TO ROME; Austrian Chancellor Will Hold Talks With Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/detail-exchanges-work-officials-explain-methods-to-employes-of.html | DETAIL EXCHANGE'S WORK.; Officials Explain Methods to Employes of Members. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/doubt-on-oil-monopoly.html | Doubt on Oil Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/yale-club-scores-in-league-tourney-halts-montclair-ac-by-32-as-play.html | YALE CLUB SCORES IN LEAGUE TOURNEY; Halts Montclair A.C. by 3-2 as Play Opens in Class A Squash Racquets. DOWNTOWN A. ?? BEATEN Loses to Harvard Club's No. ?? Team -- University Players Turn Back Union League. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/ontarios-fall-wheat-area-cut.html | Ontario's Fall Wheat Area Cut. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/seneca-copper-off-list.html | Seneca Copper Off List. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/jersey-uses-state-power-data.html | Jersey Uses State Power Data. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/235-a-share-net-for-store-chain-first-national-earns-2085689-in-6.html | $2.35 A SHARE NET FOR STORE CHAIN; First National Earns $2,085,689 in 6 Months to Sept. 29, Against $2,312,830. $997,174 FOR QUARTER Other Corporations Report Results of Operations in Various Periods. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/stocks-in-london-paris-and-berlin-english-trading-continues-strong.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Continues Strong, With Further Activity in British Funds. FRENCH LIST ENDS HIGHER Sharp Rise in Rentes Buoys the Market After Weak Opening -- German Trend Down. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/sports-of-the-times-the-gentleman-with-the-leather-duster.html | Sports of the Times; The Gentleman With the Leather Duster. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/expoliceman-guilty-in-killing.html | Ex-Policeman Guilty in Killing. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/acid-destroyed-face-of-distelhurst-child-doctor-finds-chest-and.html | ACID DESTROYED FACE OF DISTELHURST CHILD; Doctor Finds Chest and Neck Bones Burned -- Ransom Note Made Such Threat. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hancock-teaches-at-wesleyan.html | Hancock Teaches at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/500-at-city-college-protest-expulsions-demonstrators-hear-deans.html | 500 AT CITY COLLEGE PROTEST EXPULSIONS; Demonstrators Hear Dean's Statement Saying He Hopes Faculty Will Reconsider. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/wholesale-prices-show-rise-for-week-index-advances-from-76-to-766.html | WHOLESALE PRICES SHOW RISE FOR WEEK; Index Advances From 76 to 76.6, Recording First Increase in Eight Weeks. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/long-bills-voted-by-senate-group-finance-committee-approves-44.html | LONG BILLS VOTED BY SENATE GROUP; Finance Committee Approves 44 Measures, Increasing His Grip on Louisiana. FINAL PASSAGE DUE TODAY Legislature Prepares to Adjourn Special Session as Soon as Ballots Are Taken. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/leftists-leave-chilean-congress.html | Leftists Leave Chilean Congress. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miro-at-town-hall-club.html | Miro at Town Hall Club. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/another-tax-program.html | ANOTHER TAX PROGRAM. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/financial-markets-volume-of-trading-increases-on-stock-exchange-and.html | FINANCIAL MARKETS; Volume of Trading Increases on Stock Exchange and Prices Advance Slightly -- Bonds Firm. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/jailed-in-reich-asks-aid-g-k-haller-american-citizen-is-charged.html | JAILED IN REICH, ASKS AID.; G. K. Haller, American Citizen, Is Charged With Slur on Hitler. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rise-in-acceptances-october-increase-22181366-but-total-is-below.html | RISE IN ACCEPTANCES.; October Increase $22,181,366, but Total Is Below First Quarter. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hertz-levy.html | Hertz -- Levy. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/exchange-market-is-calmer-in-paris-dollar-remains-above-gold-export.html | EXCHANGE MARKET IS CALMER IN PARIS; Dollar Remains Above Gold Export Point and French Think This Will Continue. METAL SHIPMENTS NOT BIG 360,000,000 Francs Worth Sent Out in Week of Cabinet Crisis Was Less Than Expected. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/refuses-to-dismiss-song-suit.html | Refuses to Dismiss Song Suit. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/organize-to-enter-scottsboro-trial-committee-is-chartered-at-albany.html | ORGANIZE TO ENTER SCOTTSBORO TRIAL; Committee Is Chartered at Albany to Aid Defense of Negroes by Samuel Leibowitz. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/frederick-landis-editor-dead-at-62-baseball-czars-brother-only.html | FREDERICK LANDIS, EDITOR, DEAD AT 62; Baseball 'Czar's' Brother Only Indiana Republican Elected to Congress This Year. COMMENTATOR ON RADIO Bolted to Progressives in 1912 but 'Came Back' -- Fought New Deal and 'Brain Trust.' | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/44-seized-in-cuba-for-strike-call.html | 44 Seized in Cuba for Strike Call | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/fritts-gets-trial-in-colgate-lineup-kerr-considers-veteran-for.html | FRITTS GETS TRIAL IN COLGATE LINE-UP; Kerr Considers Veteran for Starting Halfback Role -Squad Shows Speed. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/will-argue-gold-cases-cummings-to-represent-the-government-in.html | WILL ARGUE GOLD CASES.; Cummings to Represent the Government in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/americanla-france-asks-to-reorganize-corporation-says-it-is-solvent.html | AMERICAN-LA FRANCE ASKS TO REORGANIZE; Corporation Says It Is Solvent but Unable to Meet Debts -Court Continues Company. | True |  | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miss-roche-named-morgenthau-aide-woman-mine-owner-becomes-assistant.html | MISS ROCHE NAMED MORGENTHAU AIDE; Woman Mine Owner Becomes Assistant Secretary of the Treasury. HEADS HEALTH PERSONNEL Appointee Is Recognized for Her Social Service and Labor Relations Work. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/refunding-for-elizabeth.html | Refunding for Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/three-plead-guilty-in-gold-buying-case-mexican-and-two-new-yorkers.html | THREE PLEAD GUILTY IN GOLD BUYING CASE; Mexican and Two New Yorkers to Be Sentenced Monday -Shipped Metal by Plane. | True |  | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/strangled-by-necktie-head-of-metal-company-killed-when-machine.html | STRANGLED BY NECKTIE.; Head of Metal Company Killed When Machine Catches Cravat. | True |  | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/3-youths-killed-as-train-hits-auto-crash-at-crossing-near-bellmore.html | 3 YOUTHS KILLED AS TRAIN HITS AUTO; Crash at Crossing Near Bellmore, L.I., as They Are Returning From Party. TRAFFIC TIED UP AN HOUR Four Other Persons Victims of Motor Mishaps in Day in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/political-information-needed.html | Political Information Needed. | True | A.B. SINCLAIR | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/shippers-propose-truck-regulation-traffic-league-reverses-its-stand.html | SHIPPERS PROPOSE TRUCK REGULATION; Traffic League Reverses Its Stand by Vote Favoring Federal Supervision. BACKS EASTMAN'S PLAN Motion Adopted Calling for a New I. C. C. Division on Highway Transportation. | True |  | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/staten-island-is-winner-beats-cosmopolitan-club-by-50-in-womens.html | STATEN ISLAND IS WINNER.; Beats Cosmopolitan Club by 5-0 in Women's Squash Racquets. | True |  | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dr-william-a-knell.html | DR. WILLIAM A. KNELL. | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/isaac-vantine.html | ISAAC VANTINE. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/inmates-of-home-see-movie.html | Inmates of Home See Movie. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/29-houses-burn-in-cuba-blaze-set-by-a-terrorist-group-spreads-at.html | 29 HOUSES BURN IN CUBA.; Blaze Set by a Terrorist Group Spreads at Baracoa. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/prominent-in-boston-society.html | Prominent in Boston Society. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/nyu-emphasizes-pass-formations-strong-aerial-attack-polished-as.html | N.Y.U. EMPHASIZES PASS FORMATIONS; Strong Aerial Attack Polished as Chief Weapon for Game With Rutgers Team. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/pennsylvania-postmortem.html | PENNSYLVANIA POST-MORTEM. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/banks-reserves-rise-75000000-federal-system-reports-gain-in-week-by.html | BANKS' RESERVES RISE $75,000,000; Federal System Reports Gain in Week by Members -- Credit Total Up $34,000,000. INDUSTRIAL LOAN RECORD $1,136,000 Advanced in Period -- $22,000,000 Increase in Monetary Gold Stocks. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/annalist-index-rises-october-upturn-in-business-activity-the-first.html | ANNALIST INDEX RISES.; October Upturn in Business Activity the First Since May. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/city-to-buy-coal-to-give-to-needy-200000-tons-to-be-shipped-direct.html | CITY TO BUY COAL TO GIVE TO NEEDY; 200,000 Tons to Be Shipped Direct From the Mines to Municipal Docks. 90 STATIONS TO DOLE IT OUT Half the Families Now on Home Relief Are Expected to Ask for Fuel Supplies. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/italian-king-shoots-elephant.html | Italian King Shoots Elephant. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/britain-proposes-new-navy-accord-simon-urges-equal-rights-for-japan.html | BRITAIN PROPOSES NEW NAVY ACCORD; Simon Urges Equal 'Rights' for Japan, With Actual Ratio Kept at the 5-5-3 Level. CONCESSIONS MADE TO ALL Plan Would Increase Britain's Cruisers, Our Plane Carriers and Japan's Submarines. NEW NAVAL ACCORD OFFERED BY BRITAIN | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/guest-highgoal-ace-is-elected-head-of-indoor-polo-association.html | Guest, High-Goal Ace, Is Elected Head of Indoor Polo Association; Succeeds Granniss in Move to Put Younger Men in Office -- U.S. Tournament Likely to Be Staged in Chicago Again. | True | By Robert F. Kelley. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/albany-expects-job-bill-state-may-be-first-to-put-into-effect.html | ALBANY EXPECTS JOB BILL.; State May Be First to Put Into Effect Roosevelt Recommendations. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/zenger-and-the-free-press.html | ZENGER AND THE FREE PRESS. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/stevens-names-trustees-institute-elects-campbell-and-palmer.html | STEVENS NAMES TRUSTEES; Institute Elects Campbell and Palmer -- Scholarships Offered. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/cooper-discloses-injury-ccny-ace-in-7-games-with-broken-rib-tolces.html | COOPER DISCLOSES INJURY; C.C.N.Y. Ace in 7 Games With Broken Rib -- Tolces Honored. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/grandmother-opens-court-fight-for-girl-mrs-starr-gets-showcause.html | GRANDMOTHER OPENS COURT FIGHT FOR GIRL; Mrs. Starr Gets Show-Cause Order -- Calls Her Daughter Unfit to Care for Own Child, 9. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/newsprint-increase-set-by-consolidated-canadian-concern-follows.html | NEWSPRINT INCREASE SET BY CONSOLIDATED; Canadian Concern Follows International -- Price Trustee Plans Rise. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rubber-consumption-off-slightly-here-31347-tons-in-october-less.html | RUBBER CONSUMPTION OFF SLIGHTLY HERE; 31,347 Tons in October, Less Than 1% Below Year Ago -Imports Down 17.9%. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/opera-quartet-heard-haarlem-philharmonic-society-opens-44th-season.html | OPERA QUARTET HEARD.; Haarlem Philharmonic Society Opens 44th Season at Waldorf. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/yugoslav-charges-predicted.html | Yugoslav Charges Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/private-schools-and-hospitals-are-put-on-citys-tax-rolls-sweeping.html | Private Schools and Hospitals Are Put on City's Tax Rolls; Sweeping Order Ends Exemption of Many Institutions Operated Solely for Profit -- Parsonages to Lose Part of Privileges -- Other Realty Affected. PRIVATE SCHOOLS PUT ON TAX ROLLS | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bernard-e-reilly.html | BERNARD E. REILLY. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/blank-victor-at-derby-harewood-entry-scores-by-a-head-in-field-of.html | BLANK VICTOR AT DERBY.; Harewood Entry Scores by a Head in Field of 21. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/one-thing-at-a-time.html | ONE THING AT A TIME. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/laval-wont-deal-with-reich-in-saar-will-insist-that-the-germans.html | LAVAL WON'T DEAL WITH REICH IN SAAR; Will Insist That the Germans Negotiate With League on Conditions for Plebiscite. BARS ALL-FRENCH POLICE Council Committee Rules Vote for the League Will Mean It Assumes Sovereignty. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/ivy-lees-will-is-filed-his-estate-more-than-10000-business-to-be.html | IVY LEE'S WILL IS FILED.; His Estate 'More Than $10,000' - Business to Be Continued. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/chamber-music-concert-first-of-series-is-given-by-the-greenwich.html | CHAMBER MUSIC CONCERT.; First of Series Is Given by the Greenwich Organization. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/lumber-index-higher-softwood-orders-under-output-hardwood-billings.html | LUMBER INDEX HIGHER.; Softwood Orders Under Output, Hardwood Billings 26% Above. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/princeton-tunes-elaborate-aerial-attack-with-forwardlateral-plays.html | Princeton Tunes Elaborate Aerial Attack, With Forward-Lateral Plays Predominating | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/st-johns-to-be-active-eleven-matches-on-card-arranged-for-varsity.html | ST. JOHN'S TO BE ACTIVE.; Eleven Matches on Card Arranged for Varsity Fencing Team. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/odea-wants-ban-lifted-wisconsins-ace-of-old-asks-rose-bowl-game-for.html | O'DEA WANTS BAN LIFTED.; Wisconsin's Ace of Old Asks Rose Bowl Game for Minnesota. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dinner-here-to-mark-taylor-anniversary-sesquicentennial-fete-nov-24.html | DINNER HERE TO MARK TAYLOR ANNIVERSARY; Sesquicentennial Fete Nov. 24 in Memory of 12th President Planned by Southerners. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/the-gay-divorcee-with-fred-astaire-and-ginger-rogers-at-the-music.html | ' The Gay Divorcee,' With Fred Astaire and Ginger Rogers, at the Music Hall -- 'Redhead.' | True | By Andre Sennwald. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/carlisle-assails-light-rate-report-consolidated-could-not-even-pay.html | CARLISLE ASSAILS LIGHT RATE REPORT; Consolidated Could Not Even Pay Interest on Bonds Under Proposed Scale, He Says. SEES HARD FIGHT AHEAD Cortelyou at Anniversary Fete Declares Company Cannot Absorb Higher Taxes. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/syracuse-maps-defense-varsity-observes-scrubs-put-on-colgate-plays.html | SYRACUSE MAPS DEFENSE.; Varsity Observes Scrubs Put On Colgate Plays in Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bay-state-to-sell-6000000-bonds-funds-for-emergency-public-works.html | BAY STATE TO SELL $6,000,000 BONDS; Funds for Emergency Public Works and Also for Municipal Relief. 7 BID FOR COUNTY ISSUE Brown Harriman & Co. and Associates Get $250,000 Westchester Loan. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bond-prices-rise-in-active-trading-advances-are-general-in-the.html | BOND PRICES RISE IN ACTIVE TRADING; Advances Are General in the Federal List -- Many Rail Loans in Demand. FOREIGN ISSUES CLIMB New High Levels for Year Made by Argentines and the United Kingdom 4s. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dominion-textile-to-pay-bonds.html | Dominion Textile to Pay Bonds. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mrs-frank-k-cooper-member-of-theatrical-family-68-played-with.html | MRS. FRANK K. COOPER.; Member of Theatrical Family, 68, Played With Irving. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hold-up-8-in-drug-store-gunmen-take-250-and-diamond-ring-at.html | HOLD UP 8 IN DRUG STORE.; Gunmen Take $250 and Diamond Ring at Broadway and 103d St. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/meeting-for-manhattan-railway.html | Meeting for Manhattan Railway. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/business-world.html | BUSINESS - WORLD | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/forstall-crowe.html | Forstall -- Crowe. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/army-studies-passes-varsity-stops-scrubs-aerials-in-scrimmage-on.html | ARMY STUDIES PASSES.; Varsity Stops Scrubs' Aerials in Scrimmage on Plains. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rail-presidents-fix-budgets.html | Rail Presidents Fix Budgets. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rosemary-hunter-a-bride-is-married-in-villanova-to-paul-lembeck-of.html | ROSEMARY HUNTER A BRIDE; Is Married in Villanova to Paul Lembeck of Summit. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dr-ogburn-is-surprised.html | Dr. Ogburn Is Surprised. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/new-london-line-ends-its-94year-service-ships-lost-business-to.html | New London Line Ends Its 94-Year Service; Ships Lost Business to Truck Competition | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/plans-wedding-to-curtis-bok.html | Plans Wedding to Curtis Bok. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/50year-age-average-of-roosevelts-aides-richberg-in-a-lecture-here.html | 50-YEAR AGE AVERAGE OF ROOSEVELT'S AIDES; Richberg in a Lecture Here Refutes Charge President's Advisers Are Youthful. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/sarazen-with-69-leads-golf-field-holds-onestroke-margin-as.html | SARAZEN, WITH 69, LEADS GOLF FIELD; Holds One-Stroke Margin as Melbourne Centenary Open Gets Under Way. COOPER AND EZAR NEXT Kirkwood Follows by Registering a 71 -- Other Americans Close to the Top. | True | Wireless TO THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/nancy-slater-wed-in-bermuda.html | Nancy Slater Wed in Bermuda. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miss-isabelle-imrie.html | MISS ISABELLE IMRIE. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/nobel-award-goes-to-professor-urey-columbia-scientist-gets-the-1934.html | NOBEL AWARD GOES TO PROFESSOR UREY; Columbia Scientist Gets the 1934 Chemistry Prize for Discovering 'Heavy Water.' ACHIEVEMENT WAS HAILED Seen as of Especial Value in Cancer Study -- Has Proved Great Spur to Research. | True | Wireless TO THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/two-suspects-seized-in-bronx-kidnapping-brothers-held-after-one-is.html | TWO SUSPECTS SEIZED IN BRONX KIDNAPPING; Brothers Held After One Is Seen Taking $500 From the Elder Esposito. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/1500-at-auction-of-harriman-art-galleries-filled-to-capacity-for.html | 1,500 AT AUCTION OF HARRIMAN ART; Galleries Filled to Capacity for Opening of Sale of ExBanker's Collection. $10,177 FOR 142 LOTS One of Day's Highest Prices Is $850 for a Piano -- Clock Brings $400. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/french-in-china-worried-concerned-over-red-movement-toward-their.html | FRENCH IN CHINA WORRIED.; Concerned Over Red Movement Toward Their Sphere of Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/opposes-school-closing-mayor-loehr-of-yonkers-seeks-to-avoid.html | OPPOSES SCHOOL CLOSING.; Mayor Loehr of Yonkers Seeks to Avoid Shutdown in December. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/gen-oryan-leaves-hospital.html | Gen. O'Ryan Leaves Hospital. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/cornell-deficit-11543.html | Cornell Deficit $11,543. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/optometrist-iii-end-life.html | Optometrist, III, End Life. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/20000-homeless-in-philippine-city-naga-luzon-believed-worst.html | 20,000 HOMELESS IN PHILIPPINE CITY; Naga, Luzon, Believed Worst Sufferer in Typhoon -- 11 Provinces Cut Off. 23 ARE DEAD, 30 MISSING Murphy Orders Food Supplies Sent to Stricken Areas - Red Cross Begins Relief. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/albert-h-lins.html | ALBERT H. LINS. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/no-americas-cup-race-deadline-passes-without-challenge-from-sopwith.html | NO AMERICA'S CUP RACE.; Deadline Passes Without Challenge From Sopwith. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/democratic-spirit-pervades-the-cat-show-champions-restless-in.html | Democratic Spirit Pervades the Cat Show; Champions Restless in Silken Surroundings | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/lucy-scott-bower-dead-american-artist-70-a-victim-of-gas-poisoning.html | LUCY SCOTT BOWER DEAD.; American Artist, 70, a Victim of Gas Poisoning in Paris. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/100000-still-seized-in-weeks-third-raid-old-waterfront-stable-found.html | $100,000 STILL SEIZED IN WEEK'S THIRD RAID; Old Waterfront Stable Found Turning Out 800 Gallons of Alcohol a Day. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/roosevelt-calls-grange-to-service-in-message-to-convention-he-asks.html | ROOSEVELT CALLS GRANGE TO SERVICE; In Message to Convention He Asks It to Join in Building 'New Democracy.' FARMER LOYALTY PRAISED Report on Legislation Warns Against Increasing of the Public Debt. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/experts-push-plan-for-real-job-bill-with-federal-aid-demand-law.html | EXPERTS PUSH PLAN FOR 'REAL' JOB BILL WITH FEDERAL AID; Demand Law 'With Teeth in It' Despite President's Proposal for Limited Form. GRANTS TO STATES URGED Secretary Perkins Predicts OldAge Pensions as Part of Program for Congress. EXPERTS PUSH PLAN FOR 'REAL' JOB BILL | True | By Louis Stark.special To the New York Times. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/ship-grounds-in-argentina.html | Ship Grounds in Argentina. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/average-volume-of-reserve-bank-credit-gains-12000000-in-week-to-nov.html | Average Volume of Reserve Bank Credit Gains $12,000,000 in Week to Nov. 14 | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/honor-mrs-simkovitch-mrs-roosevelt-and-laguardia-at-dinner-to.html | HONOR MRS. SIMKOVITCH.; Mrs. Roosevelt and LaGuardia at Dinner to Welfare Leader. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bulgaria-to-stop-paying-annuities-on-state-loans.html | Bulgaria to Stop Paying Annuities on State Loans | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/shandon-farms-dust-girl-easily-captures-openingday-feature-at-bowie.html | Shandon Farm's Dust Girl Easily Captures Opening-Day Feature at Bowie; DUST GIRL FIRST IN BOWIE STAKES Conquers Moralist by Three Lengths, With Late Date Next in Field of Nine. GIFTED LADY WINS OPENER Scores Over Gay Knightess and Candy Maid and Returns $83.60 for $2 Wager. | True | By Bryan Field.special To the New York Times. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/commodity-markets-staples-develop-irregularity-in-fairly-active.html | COMMODITY MARKETS.; Staples Develop Irregularity in Fairly Active Trading -- Cash Prices Are Higher. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/says-holt-can-take-seat-senate-secretary-holds-senator-cannot-vote.html | SAYS HOLT CAN TAKE SEAT; Senate Secretary Holds Senator Cannot Vote, However. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/nazi-paper-drops-attacks-on-jews-policy-changed-and-apology-made-to.html | NAZI PAPER DROPS ATTACKS ON JEWS; Policy Changed and Apology Made to Goldstein as Required by Court. ITS FOLLOWERS DESERT Start New Publication Here to Carry On the 'Fight' With 'Iron Consistency.' | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/seek-50000-for-architects.html | Seek $50,000 for Architects. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/snapback-victor-in-harford-chase-ball-rides-sanford-entry-to.html | SNAPBACK VICTOR IN HARFORD CHASE; Ball Rides Sanford Entry to Triumph Over Highland Dan at Fall Hunts Meet. INDIGO IN CLOSE FINISH Scores by Half Length Margin Over Barnstep -- Spills Mark Card at Ladew Estate. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/watson-in-from-europe-tells-of-parley-on-ending-world-trade.html | WATSON IN FROM EUROPE.; Tells of Parley on Ending World Trade Barriers. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/alexander-h-crounse.html | ALEXANDER H. CROUNSE. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/yale-ends-work-on-home-gridiron-rehearsal-of-new-plays-and-signals.html | YALE ENDS WORK ON HOME GRIDIRON; Rehearsal of New Plays and Signals Completes Drive for Princeton Game. ROSCOE AT QUARTERBACK Whitehead, Fullback, Also Listed for Starting Line-Up -- Squad in Fine Condition. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/crew-quits-grounded-freighter.html | Crew Quits Grounded Freighter. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bears-in-long-workout-kiesling-will-start-at-guard-against-giants.html | BEARS IN LONG WORKOUT.; Kiesling Will Start at Guard Against Giants Sunday. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/retail-groups-join-study-seek-sound-policy-on-problem-of-job.html | RETAIL GROUPS JOIN STUDY.; Seek Sound Policy on Problem of Job Insurance. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/thricetold-tale.html | Thrice-Told Tale. | True | F. S. N. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rules-on-dividends-reserve-board-says-they-may-be-paid-on.html | RULES ON DIVIDENDS.; Reserve Board Says They May Be Paid on Restricted Accounts. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/penn-j-v-scores-310-stops-villanova-maksik-effinger-and-ricksecker.html | PENN J. V. SCORES, 31-0.; Stops Villanova, Maksik, Effinger and Ricksecker Excelling. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/fugitives-caught-on-ship.html | Fugitives Caught on Ship. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/buying-of-cotton-cancels-setback-foreign-purchases-pricefixing-and.html | BUYING OF COTTON CANCELS SETBACK; Foreign Purchases, Price-Fixing and Speculative Support Follow Early Selling. END 3 POINTS UP TO 1 OFF January and July at Nearly the Same Figure Despite SixMonth Carrying Charges. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/laguardia-talks-taxes-four-hours-with-boards-progressing-he-asserts.html | LAGUARDIA TALKS TAXES FOUR HOURS WITH BOARDS; PROGRESSING, HE ASSERTS; ALDERMEN'S PLAN HEARD Mayor Declares That Session Did 'Useful Day's Work.' NOTHING IS OUT, HE SAYS Transit Impost Is Opposed -Joint Committee Will Now Hold Daily Meetings. AID OF RFC AGAIN ASKED Setting Up of Companies to Buy Tax Warrants Is Proposed -- Jones Willing to Help. MAYOR IS HOPEFUL OF TAX AGREEMENT | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miss-jessie-w-fairlie.html | MISS JESSIE W. FAIRLIE. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/determining-electric-costs-report-of-the-new-york-power-authority.html | DETERMINING ELECTRIC COSTS; Report of the New York Power Authority Stirs Skepticism. | True | JOEL D. JUSTIIg | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/italy-disapproves-arms-control-plan-h-r-wilson-arriving-in-rome-to.html | ITALY DISAPPROVES ARMS CONTROL PLAN; H. R. Wilson, Arriving in Rome to Advocate Roosevelt Scheme, Is Met by No. Official. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/l-s-chanler-has-a-broken-leg.html | L. S. Chanler Has a Broken Leg. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/equipoise-entry-certain-whitney-states-colt-will-start-in-100000.html | EQUIPOISE ENTRY CERTAIN.; Whitney States Colt Will Start in $100,000 Coast Special. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mosley-held-as-rioter-three-other-british-fascists-also-accused-of.html | MOSLEY HELD AS RIOTER.; Three Other British Fascists Also Accused of Breaking Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/skating-finals-tomorrow.html | Skating Finals Tomorrow. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dutch-seek-new-accord.html | Dutch Seek New Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/acting-governor-dunnigan-here.html | Acting Governor Dunnigan Here | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bmt-defies-edict-of-labor-board-challenges-nira-menden-refuses-to.html | B.M.T. DEFIES EDICT OF LABOR BOARD, CHALLENGES NIRA; Menden Refuses to Comply With Order to Make Amends to Discharged Union Men. COURT ACTION THREATENS Prosecution Leading to Final Review of Constitutionality of 7A Is Predicted. B.M.T. DEFIES EDICT OF LABOR BOARD | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/obrien-old-belleclaire-pro.html | O'Brien Old Belleclaire Pro. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/sells-homes-in-brooklyn.html | Sells Homes in Brooklyn. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/repairs-cut-water-pressure.html | Repairs Cut Water Pressure. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/bronx-properties-leased.html | Bronx Properties Leased. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/william-sterling-battis-dramatized-all-dickenss-novels-appearing-in.html | WILLIAM STERLING BATTIS; Dramatized All Dickens's Novels, Appearing in Many Roles. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/manhattan-holds-final-hard-drill-welch-outstanding-as-squad-reviews.html | MANHATTAN HOLDS FINAL HARD DRILL; Welch Outstanding as Squad Reviews Kicking Plays for Last Game With Villanova. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/w-n-smithson.html | W. N. SMITHSON. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/shawkey-named-again-newark-manager-praised-for-his-success-in.html | SHAWKEY NAMED AGAIN.; Newark Manager Praised for His Success in Training Players. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/president-proclaims-nov-29-thanksgiving-with-invocation-for-nations.html | President Proclaims Nov. 29 Thanksgiving With Invocation for Nation's Own Soul | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/japan-would-act-as-oil-mediator-saito-admits-us-is-not-in-position.html | JAPAN WOULD ACT AS OIL MEDIATOR; Saito Admits U.S. Is Not in Position to Treat on Issue Directly With Manchukuo. SEES NO DISCRIMINATION Says All Foreigners Receive Equal Rights -- Stresses the Plea for Naval Reduction. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/deals-in-new-jersey-several-business-properties-are-transferred.html | DEALS IN NEW JERSEY.; Several Business Properties Are Transferred. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/woman-and-6-snakes-gas-victims-in-home-miss-n-l-condon-and-reptile.html | WOMAN AND 6 SNAKES GAS VICTIMS IN HOME; Miss N. L. Condon and Reptile Pets Overcome When Coffee Boils Over on Stove. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/veterans-drop-word-comrade.html | Veterans Drop Word 'Comrade.' | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hobart-five-preparing-squad-of-25-at-practice-for-opener-with.html | HOBART FIVE PREPARING.; Squad of 25 at Practice for Opener With Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/miss-agnes-c-brine-wed-bride-of-james-vincent-hayes-in-cambridge.html | MISS AGNES C. BRINE WED.; Bride of James Vincent Hayes In Cambridge, Mass. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/child-fingerprinting-sought-by-cummings-justice-officials-say.html | CHILD FINGERPRINTING SOUGHT BY CUMMINGS; Justice Officials Say Country Is Moving Toward Such Recording of Population. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hull-studies-project.html | Hull Studies Project. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/henriquez-is-victor-tosses-brunello-after-1236-at-the-star-casino.html | HENRIQUEZ IS VICTOR.; Tosses Brunello After 12:36 at the Star Casino. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mrs-whitney-keeps-child-temporarily-mrs-vanderbilt-to-get-girl-when.html | MRS. WHITNEY KEEPS CHILD TEMPORARILY; Mrs. Vanderbilt to Get Girl When Judge Feels Transfer Can Be Effected Smoothly. PLAN TO BE GIVEN MONDAY Provisions for the Change Left Chiefly Up to Whitney Side by Mother's Consent. MRS. WHITNEY KEEPS CHILD TEMPORARILY | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/union-to-rely-on-aerials.html | Union to Rely on Aerials. | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/new-havens-promotions-stanley-f-mackay-made-head-of-transportation.html | NEW HAVEN'S PROMOTIONS.; Stanley F. Mackay Made Head of Transportation of System. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/white-of-western-union-home.html | White, of Western Union, Home. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/new-deal-agencies-face-a-regrouping-coordination-plan-is-mapped-so.html | NEW DEAL AGENCIES FACE A REGROUPING; Coordination Plan Is Mapped So Laws Can Be Sought for 'Refining Process.' PERMANENCE ALSO FACTOR Studies Have Already Been Made on Merging Housing Units, Likewise Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/rod-and-gun.html | Rod and Gun | True | BY George Greenfield. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/princeton-picks-sargent-centre-is-elected-captain-of-unbeaten.html | PRINCETON PICKS SARGENT; Centre Is Elected Captain of Unbeaten Freshman Eleven. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/service-for-charles-e-wry.html | Service for Charles E. Wry. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/gold-bloc-studied-by-us-and-britain-any-devaluation-may-force-two.html | GOLD BLOC STUDIED BY U.S. AND BRITAIN; Any Devaluation May Force Two Nations to Adopt Stabilization Plan. WAR DEBT LINK IS LIKELY Federal Reserve Increases Its Loans to Foreign Banks by $13,518,000 in Week. GOLD BLOC STUDIED BY U.S. AND BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/col-john-w-williams.html | COL. JOHN W. WILLIAMS. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/red-cross-plea-by-grimm-register-byrne-and-officials-of-chapter.html | RED CROSS PLEA BY GRIMM; Register Byrne and Officials of Chapter Also Push Roll Call. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/four-die-in-fire-in-uptown-home-henry-r-drowne-wife-and-2-servants.html | FOUR DIE IN FIRE IN UPTOWN HOME; Henry R. Drowne, Wife and 2 Servants Trapped by Flames in House in 78th Street. DOG IS ONLY SURVIVOR Some Art Works Destroyed but Coins of the Well-Known Collector Are Saved. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/two-changes-at-brown-summerfield-and-stanhope-get-places-in-varsity.html | TWO CHANGES AT BROWN.; Summerfield and Stanhope Get Places in Varsity Line. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/french-honor-2-lafayette-men.html | French Honor 2 Lafayette Men. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/curb-removes-securities-greif-preferred-and-buenos-aires-province.html | CURB REMOVES SECURITIES; Greif Preferred and Buenos Aires Province Bonds Off List. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hershey-dedicates-industrial-school-institution-founded-by.html | HERSHEY DEDICATES INDUSTRIAL SCHOOL; Institution Founded by Manufacturer in 1909 With Two Pupils Grows to 1,500. | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/new-safety-rules-for-ships-urged-admiral-rock-backs-emergency.html | NEW SAFETY RULES FOR SHIPS URGED; Admiral Rock Backs Emergency Duties for Seamen and Fully Manned Staffs. FIREPROOFING IS PROPOSED H. Gerrish Smith Joins Demand for More Vessels at Architects and Engineers Convention. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/blue-eagle-copper-list-most-consumers-in-code-fold-says-h-o-king.html | BLUE EAGLE COPPER LIST.; Most Consumers in Code Fold, Says H. O. King, Authority Chief. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/tibbett-iii-on-way-here.html | Tibbett, III, on Way Here. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/in-washington-president-appears-dominant-over-the-new-congress.html | In Washington; President Appears Dominant Over the New Congress. | True | By Arthur Krock. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/nazi-group-in-clash-eyes-blackened-and-autos-damaged-in-row-in-the.html | NAZI GROUP IN CLASH.; Eyes Blackened and Autos Damaged in Row in the Bronx. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/shoe-output-rises-20-world-production-for-1934-is-put-at-910000000.html | SHOE OUTPUT RISES 20%; World Production for 1934 Is Put at 910,000,000 Paris. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/berle-appeals-to-rfc.html | Berle Appeals to RFC. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/reserve-ratio-up-in-bank-of-england-increase-results-from-drop-of.html | RESERVE RATIO UP IN BANK OF ENGLAND; Increase Results From Drop of 911,000 in Total of Notes in Circulation. GOLD DECLINES 8,000 Deposits Rise Slightly in Week -- Security Holdings Dip -Discounts Hold at 2%. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/policy-of-opposing-postseason-football-games-to-continue-at.html | Policy of Opposing Post-Season Football Games to Continue at Princeton; PRINCETON BARS POST-SEASON GAME Chairman of Sports Council Rejects Petition Signed by 837 Undergraduates. YALE AGREEMENT QUOTED Dell Says Staging of Extra Contest Would Throw the Sport Out of Balance. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mayor-again-chides-art-board-on-pace-says-municipal-commission-must.html | MAYOR AGAIN CHIDES ART BOARD ON PACE; Says Municipal Commission Must 'Get a New Motor' to Keep Up With the Times. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/doumergue-is-cheered-going-back-to-retirement.html | Doumergue Is Cheered Going Back to Retirement | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/more-work-farms-planned-by-city-howe-hopes-to-have-a-place-next.html | MORE WORK FARMS PLANNED BY CITY; Howe Hopes to Have a Place Next Year for All Unattached Men on Home Relief. 1,000 HAVE EARNED WAY Greycourt Group Has Surplus -- Lodging House to Open Jan. 1 for Women. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/dr-andrew-g-vogt.html | DR. ANDREW G. VOGT. | True | Special to THE NEW YORK TIMES. | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/capital-business-parley-today-expected-to-speed-support-of-the-new.html | CAPITAL BUSINESS PARLEY TODAY EXPECTED TO SPEED SUPPORT OF THE NEW DEAL; COOPERATION IS PUSHED ' Liberals' on Board of Commerce Chamber Foster Movement. HELD VITAL TO RECOVERY Upturn in Trade Looked Upon as Easing President's Task With Congress' Left-Wing. ELECTION GAIN A FACTOR Mr. Roosevelt Pictured as Hope of Business by Advocates of a Common Purpose. NEW DEAL SUPPORT URGED ON BUSINESS | True | By Turner Catledge.special To the New York Times.by Turner Cartledge. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/new-orleans-plans-northsouth-game-30200-fund-already-raised-for.html | NEW ORLEANS PLANS NORTH-SOUTH GAME; $30,200 Fund Already Raised for Battle Between Leading Football Teams. | True | Copyright, 1934, by Nana, Inc. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/league-would-curb-falsified-passports-committee-studies-methods-to.html | LEAGUE WOULD CURB FALSIFIED PASSPORTS; Committee Studies Methods to Prevent Their Use Especially by Narcotics Smugglers. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/want-trade-service-exporters-ask-president-to-push-increase-in.html | WANT TRADE SERVICE.; Exporters Ask President to Push Increase in Appropriations. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/britain-puts-curb-on-sweepstakes-house-of-lords-backs-the-bill-to.html | BRITAIN PUTS CURB ON SWEEPSTAKES; House of Lords Backs the Bill to Halt Flow of Money Out of the Country. BETTING ALSO REGULATED Newspaper Contests Limited - Printing of Lottery Results by the Press Is Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/glanz-tucker.html | Glanz -- Tucker. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/w-s-witham-sr-81-exbanker-is-dead-operated-chain-of-financial.html | W. S. WITHAM SR., 81, EX-BANKER, IS DEAD; Operated Chain of Financial Institutions in New York, Georgia and Florida. HELD CONVENTIONS HERE Philanthropist Boasted Safety First and Success Were His Financial Mottoes. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/mrs-roosevelt-flies-south.html | Mrs. Roosevelt Flies South. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/engineering-awards-gain-but-weeks-total-is-below-average-to-date.html | ENGINEERING AWARDS GAIN; But Week's Total Is Below Average to Date This Year. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/railroad-sale-postponed.html | Railroad Sale Postponed. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/why-silver.html | WHY SILVER? | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/girl-in-du-pont-family-mother-former-eleanor-hoyt-is-aviation.html | GIRL IN DU PONT FAMILY.; Mother, Former Eleanor Hoyt, Is Aviation Enthusiast. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/baggerly-is-reelected.html | Baggerly Is Re-elected. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/british-rugby-results.html | BRITISH RUGBY RESULTS. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hoffman-opposes-wide-social-tests-jersey-governorelect-wants-states.html | HOFFMAN OPPOSES WIDE SOCIAL TESTS; Jersey Governor-Elect Wants States to Experiment When Necessary. HE BACKS ADMINISTRATION But Holds Vision Could Have Avoided Many Mistakes -- Talk Read at Asbury Meeting. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/clearings-decline-103-from-1933-drop-of-185-here-because-of-holiday.html | CLEARINGS DECLINE 10.3% FROM 1933; Drop of 18.5% Here Because of Holiday Offsets Rise of 9.4% Outside. DETROIT'S INCREASE 39.8% Total Exchanges $3,860,276,000 for Week, Against $4,327,130,000 a Year Ago. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/hummel-leaves-puerto-rico.html | Hummel leaves Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/charity-to-celebrate-german-society-to-mark-150th-anniversary-next.html | CHARITY TO CELEBRATE.; German Society to Mark 150th Anniversary Next Thursday. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/saber-fells-suppliant-handing-petition-to-carol.html | Saber Fells Suppliant Handing Petition to Carol | True | Wireless to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/columbia-to-rely-on-lateral-plays-workout-indicates-lions-will.html | COLUMBIA TO RELY ON LATERAL PLAYS; Workout Indicates Lions Will Attempt to Overcome Strong Penn Line With Passes. RESERVES IMPRESS LITTLE Fleet Backs Ready for Action After Hard Drill -- Practice in Philadelphia Set Today. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/cleared-in-j-r-stantons-death.html | Cleared in J. R. Stanton's Death. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/plea-for-highway-policy.html | Plea for Highway Policy. | True | | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/decree-to-mrs-williams-former-beatrice-candler-cobb-in-reno-charged.html | DECREE TO MRS. WILLIAMS.; Former Beatrice Candler Cobb in Reno Charged Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 242724 |
| 1934-11-16 | 1934-11-16 | https://www.nytimes.com/1934/11/16/archives/studebaker-group-amplifies-its-plan-only-3-interest-on-new-6.html | STUDEBAKER GROUP AMPLIFIES ITS PLAN; Only 3% Interest on New 6% Debentures to Be a Fixed Obligation Until 1938. ISSUE TO BE CONVERTIBLE Holders of Each $1,000 of Notes to Get 29.75 Shares of White Motor, 45.08 of Studebaker. | True | | C1B 242724 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/five-touchdowns-by-poly-prep-overwhelm-st-pauls-school-in-annual.html | Five Touchdowns by Poly Prep Overwhelm St. Paul's School in Annual Clash; POLY PREP DOWNS ST. PAUL'S ELEVEN | True | By Kingsley Childs. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/capacity-crowd-of-52000-will-see-yale-and-princeton-elevens-clash.html | Capacity Crowd of 52,000 Will See Yale and Princeton Elevens Clash Today; PRINCETON EXPECTS ITS HARDEST GAME Tigers, Heavily Favored, Are Convinced Yale Is Ready to Play Its Best Football. ROSCOE OF ELIS TO START Both Teams Have Short Final Drills -- Encounter Will Be 58th in the Series. | True | By Robert F. Kelley.special To the New York Times. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/plan-red-cross-pleas-35-churches-will-join-appeal-in-roll-call.html | PLAN RED CROSS PLEAS.; \ 35 Churches Will Join Appeal in Roll Call Tomorrow. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/aid-for-the-golden-cow-goat-named-silver-found-great-help-in.html | AID FOR THE GOLDEN COW.; Goat Named Silver Found Great Help in Increasing Milk Supply. | True | JOSHUA G.D. MANVARING. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/construction-gain-shown-in-country-october-total-for-37-states.html | CONSTRUCTION GAIN SHOWN IN COUNTRY; October Total for 37 States Higher Than in Any Month Since Last March. RESIDENTIAL AWARDS UP Contracts 50 Per Cent Above September and 20 Per Cent Above October, 1933. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/barnard-is-victor-320-conquers-brunswick-school-for-fifth-straight.html | BARNARD IS VICTOR, 32-0.; Conquers Brunswick School for Fifth Straight Triumph. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dr-w-3-phillips-specialist-dead-former-head-of-the-american-medical.html | DR. W. (3. PHILLIPS, SPECIALIST, DEAD; Former Head of the American Medical Association Was Noted as Otologist. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bolivia-rejects-truce.html | Bolivia Rejects Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/paderewski-in-seclusion-pianist-cancels-engagements-and-retires-for.html | PADEREWSKI IN SECLUSION; Pianist Cancels Engagements and Retires for Season. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/capt-charles-t-connell-negotiated-wlh-geronimo-and-other-warring.html | CAPT. CHARLES T. CONNELL; Negotiated Wl.h Geronimo and Other Warring Indians. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/shields-verdict-upset-appellate-division-orders-new-trial-in.html | SHIELDS VERDICT UPSET.; Appellate Division Orders New Trial in Brooklyn Arson Case. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/protest-city-college-oustings.html | Protest City College Oustings. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/helen-s-forbhay-ttonorbd-at-party-miss-isabel-f-gordon-hostess-at.html | HELEN S. FORBHAY ttONORBD AT PARTY; Miss Isabel F. Gordon Hostess at Dinner for Her and Fiance, Rutherford Hubbard. JOSE FERRER JR, IS HOST Colonel and Mrs. Thomas West Hammond of Washington Entertain at Plaza. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/quezon-leaves-hospital.html | Quezon Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bry5on-bijrrou6h1-dies-lqoted-artist-curator-of-paintings-at-the.html | ,BRYSON BIJRROU6HS1 DIES; lqOTED ARTIST; Curator of Paintings at the Metropolitan Musedm for Nearly 26 Years. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/britain-dedicates-polar-study-hall-new-building-for-research-at.html | BRITAIN DEDICATES POLAR STUDY HALL; New Building for Research at Cambridge Said to Be the World's Best Equipped. VETERANS AT CEREMONIES Baldwin Pays Tribute to the Heroes of Exploration of All Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/serving-writ-on-mayor-far-from-an-easy-task.html | Serving Writ on Mayor Far From an Easy Task | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/miss-couch-spent-2671-wadsworth-reports-he-disbursed-1623-in.html | MISS COUCH SPENT $2,671.; Wadsworth Reports He Disbursed $1,623 in Campaign. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/taylor-gains-619-in-ten-districts-increase-is-731-in-7-midtown.html | TAYLOR GAINS 619 IN TEN DISTRICTS; Increase Is 731 in 7 Midtown Assembly Divisions to 112 for McGoldrick. SETBACK FOR CONTROLLER Incumbent Had Hoped Canvass Would Strengthen Court Plea for a Recount. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dr-von-linde-dead-liquid-air-pioneer-german-scientist-was-first-to.html | DR. VON LINDE DEAD; / LIQUID AIR PIONEER; German Scientist Was First to. Make Commercial Use of Lquified Gases. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/cotton-improves-in-light-trading-rise-limited-to-2-to-4-points.html | COTTON IMPROVES IN LIGHT TRADING; Rise Limited to 2 to 4 Points, Partly by Weakness in Securities and Grains. MILL TAKINGS UP AGAIN Liverpool Buys Only 6,000 Bales of American Against 26,000 of Foreign Staple in Week. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/amherst-harriers-score-total-30-points-against-40-for-williams-and.html | AMHERST HARRIERS SCORE; Total 30 Points Against 40 for Williams and 56 for Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/notables-mourn-dr-i-w-moni-impressive-tribute-paid-at-the-funeral.html | NOTABLES MOURN DR. I). W. ])MONI; Impressive Tribute Paid at the Funeral Service in Great Hall of City College,. 2,500 STUDENTS PRESENT Requiem Mass in Church of thei Ascension Attended by 200 Relatives and Friends. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/trust-directors-sued-by-al-jolson-actor-charges-millions-were-lost.html | TRUST DIRECTORS SUED BY AL JOLSON; Actor Charges Millions Were Lost Through Liberty and Harriman Bank Deals. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/five-concerns-pay-extra-dividends-initial-disbursements-and.html | FIVE CONCERNS PAY EXTRA DIVIDENDS; Initial Disbursements and Renewals Are Also Among Announcements. DELAY BY QUAKER OATS No Action Is Taken by Gamewell Reduction by Nassau and Suffolk Lighting Co. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/molly-picon-delights-again.html | Molly Picon Delights Again. | True | W.S. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/row-at-relief-bureau-police-quell-disturbance-when-150-pickets.html | ROW AT RELIEF BUREAU.; Police Quell Disturbance When 150 Pickets Demand Clothes. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/tiger-lightweights-win-princeton-defeats-yale-136-in-150pound.html | TIGER LIGHTWEIGHTS WIN.; Princeton Defeats Yale, 13-6, in 150-Pound League Game. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/apple-annie-in-disguise.html | Apple Annie in Disguise. | True | F.S.N. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/new-fight-on-tva-deal-tennessee-concerns-move-to-halt-sale-of.html | NEW FIGHT ON TVA DEAL.; Tennessee Concerns Move to Halt Sale of Utility Properties. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/irish-honor-to-rostovtzeff.html | Irish Honor to Rostovtzeff. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/status-of-the-public-debt.html | STATUS OF THE PUBLIC DEBT. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/antonius-c-albrecht-president-of-hardware-firm-which-he-served-for.html | ANTONIUS C. ALBRECHT.; President of Hardware Firm Which He Served for 60 Years. | True | Special to TII 1,7 -- ' YOR TLM. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/miss-alice-v-titus-long-island-hostess-gives-large-tea-at-the-old.html | MISS ALICE V. TITUS LONG ISLAND HOSTESS; Gives Large Tea at the Old Mill as Trio Sings, Strolling Among Guests. | True | Special to TrE lsv o TnES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/decline-continues-in-berlin.html | Decline Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/womans-party-convenes-today-to-fight-1000-discriminations-delegates.html | Woman's Party Convenes Today To Fight '1,000 Discriminations'; Delegates Here Dominate the Scene at Hotel Headquarters -- Prepare to Push Equal Rights Amendment in New Congress -- Finnish Feminist to Speak. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/wingless-autogiro-lands-on-pier-end-first-of-type-here-is-brought.html | WINGLESS AUTOGIRO LANDS ON PIER END; First of Type Here Is Brought Down Vertically Near the Foot of Wall Street. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/fieldston-scores-at-soccer.html | Fieldston Scores at Soccer. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/senior-ball-at-lehigh-600-guests-attend-annual-fall-house-party-of.html | SENIOR BALL AT LEHIGH.; 600 Guests Attend Annual Fall House Party of Fraternities. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/traviata-at-hippodrome-verdi-opera-sung-for-last-time-two.html | TRAVIATA' AT HIPPODROME; Verdi Opera Sung for Last Time -- Two Performances Today. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bayside-gains-lead-in-class-b-squash-scores-sweep-over-city-ac-in.html | BAYSIDE GAINS LEAD IN CLASS B SQUASH; Scores Sweep Over City A.C. in Metropolitan League -- New York A.C. Also Wins. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/distelhurst-girl-buried-funeral-is-held-in-nashville-as-hunt-for.html | DISTELHURST GIRL BURIED.; Funeral Is Held in Nashville as Hunt for Kidnapper Goes On. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/vallee-wins-2-decisions-appellate-division-upholds-rules-in-suit.html | VALLEE WINS 2 DECISIONS.; Appellate Division Upholds Rules in Suit Brought by His Wife. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/new-gold-case-in-court-new-yorkers-demand-on-liberty-bond-in.html | NEW GOLD CASE IN COURT.; New Yorker's Demand on Liberty Bond in Supreme Tribunal. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/hampering-recovery.html | Hampering Recovery. | True | W.W. HALLOCK. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/tome-football-team-subdues-gilman-190-alert-blue-and-white-players.html | TOME FOOTBALL TEAM SUBDUES GILMAN, 19-0; Alert Blue and White Players Take Advantage of Breaks to Register Three Times. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/anne-oh-mccormick-wins-writing-prize-evening-post-medal-awarded-to.html | ANNE O'H. M'CORMICK WINS WRITING PRIZE; Evening Post Medal Awarded to Her at Annual Dinner of the Alumni Association. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/paid-to-see-child-mrs-starr-says-grandmother-testifies-she-had-to.html | PAID TO SEE CHILD, MRS. STARR SAYS; Grandmother Testifies She Had to Give $100 to $200 for Each Visit to Girl. TRIAL ORDERED MONDAY White Plains Jurist Refuses Plea of Mrs. Josephson for Custody of Daughter. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/clothes-of-quality-held-the-rule-today-mrs-fb-odlum-declares-that.html | CLOTHES OF QUALITY HELD THE RULE TODAY; Mrs. F.B. Odlum Declares That Bargain Hunting by Women Is No Longer Smart. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/to-change-pacific-schedule.html | To Change Pacific Schedule. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/paraguayans-driven-from-base.html | Paraguayans Driven From Base. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/morgenthaus-go-south-treasury-head-and-wife-leave-for-vacation-in.html | MORGENTHAUS GO SOUTH.; Treasury Head and Wife Leave for Vacation in Georgia. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/john-j-van-wagoner.html | JOHN J. VAN WAGONER, | True | Special to New YoP- . | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/pound-asks-bench-for-liberal-view-urges-flexible-interpretation-of.html | POUND ASKS BENCH FOR LIBERAL VIEW; Urges Flexible Interpretation of Constitution to Accord With New Conditions. HONORED HERE WITH CRANE Dean Smith Also Appeals for Legal Reforms to Conform With Changes in Society. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/juror-is-removed-at-trial-of-banker-case-against-pelham-men-goes-on.html | JUROR IS REMOVED AT TRIAL OF BANKER; Case Against Pelham Men Goes On After Disqualified Man Is Replaced. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/navy-is-confident-of-upsetting-pitt-but-panthers-are-favored-to-mar.html | NAVY IS CONFIDENT OF UPSETTING PITT; But Panthers Are Favored to Mar Middies' Record in Battle at Annapolis. RECORD CROWD TO ATTEND Every Seat Sold, With Thousands Unable to Obtain Tickets -- Fans Begin to Arrive. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/lyons-is-winner-in-4game-match-turns-back-prince-to-reach-fourth.html | LYONS IS WINNER IN 4-GAME MATCH; Turns Back Prince to Reach Fourth Round in Eastern Squash Racquets Play. BARKER CONQUERS GREEF Ceribelli Scores Victory Over Pine in Competition at the New York A.C. Courts. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/miss-stein-uses-saints-as-scenery-they-exist-and-converse-but-dont.html | MISS STEIN USES SAINTS AS SCENERY; They 'Exist and Converse, but Don't Do Anything,' She Says in Explaining Her Opera. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/sharp-rise-in-french-rentes.html | Sharp Rise in French Rentes. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/union-lays-abuses-to-steel-company-leaders-tell-of-beatings-as.html | UNION LAYS ABUSES TO STEEL COMPANY; Leaders Tell of Beatings as Board Takes Up Jones & Laughlin Case. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/quake-at-los-angeles-high-water-and-cloudburst-also-reported-in.html | QUAKE AT LOS ANGELES.; High Water and Cloudburst Also Reported in Southern California. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/steel-price-war-doubted-by-weir-rumors-of-reductions-by-the.html | STEEL PRICE WAR DOUBTED BY WEIR; Rumors of Reductions by the Independents Discredited by National's Chairman. QUARTERLY REPORTS CITED Cuts Held Too Costly Now -- Better Production Methods Seen in Coming Year. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/colts-fire-arms-votes-extra-wages-dividends.html | Colt's Fire Arms Votes Extra Wages, Dividends | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/missing-boy-found-in-south.html | Missing Boy Found in South. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/offers-of-bonds-wider-and-larger-weeks-total-of-14881000-includes.html | OFFERS OF BONDS WIDER AND LARGER; Week's Total of $14,881,000 Includes Municipal, Rail and Foreign Issues. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/newspaper-ads-up-27-october-is-13th-consecutive-month-to-show-an.html | NEWSPAPER ADS UP 2.7%; October Is 13th Consecutive Month to Show an Increase. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/cities-stores-meeting-monday.html | Cities Stores Meeting Monday. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/liverpools-cotton-week-imports-off-british-stocks-are-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off -- British Stocks Are Lower. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/rally-around-president-chamber-of-commerce-directors-vote.html | RALLY AROUND PRESIDENT; Chamber of Commerce Directors Vote Resolution at Capital. PROPOSED BY S.H. STRAWN Mr. Roosevelt is 'Receptive to Suggestions' for Common Welfare, It Says. FOR SOUND SPENDING ONLY Cooperation of Other Organizations of Trade and Industry Will Be Sought. BUSINESS PLEDGES SPEEDED RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mrs-edward-f-gaines.html | MRS. EDWARD F. GAINES, | True | Special to THE NEW YORK TES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/yale-princeton-tie-in-dinghy-regatta-fales-of-tigers-scores-after.html | YALE, PRINCETON TIE IN DINGHY REGATTA; Fales of Tigers Scores After Smith, Blue Skipper, Takes Opener on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/pincus-tieger.html | PINCUS TIEGER. | True | Special to THE NEW YOaK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/iris-wells-to-be-wed-she-will-be-the-brlde-today-of-john-dean-askew.html | IRIS WELLS TO BE WED.; She Will Be the Brlde Today of John Dean Askew. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/consents-to-action.html | Consents to Action. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/whitney-to-speak-in-chicago.html | Whitney to Speak in Chicago. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/debt-moratorium-voted-in-louisiana-senator-long-forces-all-of-his.html | DEBT MORATORIUM VOTED IN LOUISIANA; Senator Long Forces All of His 44 Bills Through Final Action of Legislature. STATE BONDS PROTECTED Act Is Revised to Exempt All Public Obligations -- Payment Required When Due. | True | Special to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/greece-denies-haven-to-318-jews-on-ship-refugees-abandon-long.html | GREECE DENIES HAVEN TO 318 JEWS ON SHIP; Refugees Abandon Long Hegira -- To Return to Homes in Poland and Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/yonkers-aroused-by-college-slur-lawrence-school-head-denies-however.html | YONKERS AROUSED BY COLLEGE 'SLUR'; Lawrence School Head Denies, However, Saying City Is Poverty-Stricken. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/retained-on-reserve-bank-board.html | Retained on Reserve Bank Board | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/antinazi-group-sails-for-london-untermyer-party-will-attend-the.html | ANTI-NAZI GROUP SAILS FOR LONDON; Untermyer Party Will Attend the International Boycott Meeting Starting Nov. 25. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/hiram-walker-plans-to-retain-earnings-head-of-whisky-company-says.html | HIRAM WALKER PLANS TO RETAIN EARNINGS; Head of Whisky Company Says Rapid Expansion Prevents Dividend Payments. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/see-billion-a-year-for-job-insurance-experts-report-that-5-per-cent.html | SEE BILLION A YEAR FOR JOB INSURANCE; Experts Report That 5 Per Cent Payroll Tax Would Produce Fund for Unemployed. | True | By Louis Stark. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/cubans-in-hunger-strike-108-political-prisoners-protest-failure-to.html | CUBANS IN HUNGER STRIKE; 108 Political Prisoners Protest Failure to Try Them. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/seeks-to-prevent-building-strike-golden-calls-conference-of-the.html | SEEKS TO PREVENT BUILDING STRIKE; Golden Calls Conference of the Spokesmen for Owners, the Realty Board and Union. PEACE MOVE BY THE MAYOR He Authorizes Labor Board Examiner to Act for Him in Negotiating Settlement. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/old-american-art-in-exhibition-here-reception-marks-opening-of.html | OLD AMERICAN ART IN EXHIBITION HERE; Reception Marks Opening of Display by the National Academy of Design. | True | By Edward Alden Jewell. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/patrolman-is-indicted-accused-in-two-counts-as-abductor-of-bronx.html | PATROLMAN IS INDICTED.; Accused in Two Counts as Abductor of Bronx Girl, 12. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/libel-suit-is-dismissed.html | Libel Suit Is Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/giants-and-bears-ready-pro-football-rivals-will-stage-final-drills.html | GIANTS AND BEARS READY.; Pro Football Rivals Will Stage Final Drills Today. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/appeals-on-lynchings-geneva-womens-league-asks-roosevelt-to-help.html | APPEALS ON LYNCHINGS.; Geneva Women's League Asks Roosevelt to Help Stop Them. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/sidney-cohens-home-robbed.html | Sidney Cohen's Home Robbed. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/cornell-dartmouth-await-18th-meeting-ithacans-end-preparations-for.html | CORNELL, DARTMOUTH AWAIT 18TH MEETING; Ithacans End Preparations for Invasion of Hanover Rivals With Light Workout. | True | Special to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/two-quit-cabinet-in-spanish-dispute-war-and-foreign-ministers.html | TWO QUIT CABINET IN SPANISH DISPUTE; War and Foreign Ministers Resign Over Charges by the Catholic Leader in Cortes. THEIR PLACES ARE FILLED Gil Robles, Accused by a Deputy, Says Catholics Are For the Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/prt-wins-decision-court-permits-philadelphia-line-to-work-out.html | P.R.T. WINS DECISION.; Court Permits Philadelphia Line to Work Out Organization. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/utility-arranges-to-place-new-loan-consumers-power-plans-to-use.html | UTILITY ARRANGES TO PLACE NEW LOAN; Consumers Power Plans to Use $7,000,000 Proceeds for a Refunding Operation. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dodgers-release-beck-hurler-is-sent-to-missions-in-part-payment-for.html | DODGERS RELEASE BECK.; Hurler Is Sent to Missions in Part Payment for Babich. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/michael-erlanger.html | MICHAEL ERLANGER. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/czechs-rename-princip-avenue.html | Czechs Rename Princip Avenue. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/how-prices-are-set-today-monopolistic-considerations-blamed-for.html | HOW PRICES ARE SET TODAY.; Monopolistic Considerations Blamed for Many Modern Evils. | True | COLLIS STOCKING. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/to-increase-steel-output-youngstown-producers-to-raise-rate-to-35.html | TO INCREASE STEEL OUTPUT.; Youngstown Producers to Raise Rate to 35% Next Week. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/harvard-jayvees-in-van-defeat-brown-cubs-at-football-2812-greeley.html | HARVARD JAYVEES IN VAN.; Defeat Brown Cubs at Football, 28-12 -- Greeley Runs 85 Yards. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/copper-output-here-is-down-slightly-20000-tons-in-october-against.html | COPPER OUTPUT HERE IS DOWN SLIGHTLY; 20,000 Tons in October Against 20,250 in September -- Refined Stocks Cut. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/criticizing-the-kansas-sage.html | Criticizing the Kansas Sage. | True | EDNA HOWE GUTHRIE. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/federal-bonds-up-in-backward-list-loans-of-home-corporations-and-of.html | FEDERAL BONDS UP IN BACKWARD LIST; Loans of Home Corporations and of Utilities Dip on Stock Exchange. MONTH'S BUSIEST TRADING Peaks by Buenos Aires Liens -- Government Issues Hold Well in Foreign Group. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/jonesopdyke.html | JonesOpdyke. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/catholic-bishops-protest-tyranny-of-mexican-laws-united-states.html | CATHOLIC BISHOPS PROTEST 'TYRANNY' OF MEXICAN LAWS; United States Hierarchy Asks Prayers for Easing of the Church Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/pope-receives-peekskill-woman.html | Pope Receives Peekskill Woman. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/white-motor-meeting-dec-15.html | White Motor Meeting Dec. 15. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/winthrop-house-victor-harvard-champions-top-vanderbilt-college-of.html | WINTHROP HOUSE VICTOR.; Harvard Champions Top Vanderbilt College of Yale, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/41134800-realty-put-on-tax-rolls-every-parsonage-in-the-city-ymcas.html | $41,134,800 REALTY PUT ON TAX ROLLS; Every Parsonage in the City, Y.M.C.A.'s, Private Schools and Hospitals on List. WAVE OF PROTEST STARTS All Owners Will Get Hearing -- $98,440,300 Restored by Fusion Board to Date. $41,134,800 REALTY PUT ON TAX ROLLS | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/oil-company-calls-90000000-bonds-standard-of-new-jersey-to-redeem-5.html | OIL COMPANY CALLS $90,000,000 BONDS; Standard of New Jersey to Redeem 5% Issue Feb. 1 at 102 and Interest. TO SELL NEW DEBENTURES $37,000,000 to Be Placed Privately -- $45,000,000 to Be Borrowed From Banks. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/7-concerns-join-in-newsprint-rise-five-in-canada-following.html | 7 CONCERNS JOIN IN NEWSPRINT RISE; Five in Canada Following International's Rate for 1935 Include Abitibi. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/election-fifty-years-ago-old-compositor-writes-of-an-exciting-night.html | ELECTION FIFTY YEARS AGO.; Old Compositor Writes of an Exciting Night in The Times History. | True | ALMET S. MOFFAT. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/heard-on-parking-graft-three-board-of-trade-officers-tell-grand.html | HEARD ON PARKING GRAFT.; Three Board of Trade Officers Tell Grand Jury of Rumors. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bars-associated-gas-plea-court-denies-new-argument-for-dismissal-of.html | BARS ASSOCIATED GAS PLEA; Court Denies New Argument for Dismissal of Reorganization. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/purdue-38-strong-arrives-for-fray-shows-top-form-in-practice-with.html | PURDUE, 38 STRONG, ARRIVES FOR FRAY; Shows Top Form in Practice, With Touchdown Twins, Purvis and Carter, Excelling. CHOICE TO BEAT FORDHAM Rams Also Hold Final Rehearsal -- 55,000 Likely to See Game at Polo Grounds. | True | By Thomas J. Deegan. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/carloadings-index-off-16-points-for-week-as-total-drops-29-up-2.html | Carloadings Index Off 1.6 Points for Week As Total Drops 2.9%; Up 2% From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/william-r-cobb.html | WILLIAM R. COBB. | True | Specla | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/samuel-c-tule.html | SAMUEL C. TULE. | True | specleJ to To= w o Ts. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/prison-goods-sale-hit-work-shirt-body-asks-michigan-governor-to.html | PRISON GOODS SALE HIT.; Work Shirt Body Asks Michigan Governor to Halt Activities. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/country-manners.html | Country Manners. | True | By Brooks Atkinson. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/samuel-palley-retired-banker-71-founder-of-east-side-vacation.html | SAMUEL PALLEY.; Retired Banker, 71, Founder of East Side Vacation | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/upset-candles-burn-2-in-home.html | Upset Candles Burn 2 in Home. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/canadian-carloadings-off.html | Canadian Carloadings Off. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/manhattan-is-set-to-end-campaign-to-renew-series-with-villanova.html | MANHATTAN IS SET TO END CAMPAIGN; To Renew Series With Villanova, Hoping to Avenge 47-0 Setback Last Year. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/president-urges-new-pioneering-at-harrodsburg-ky-he-asks-nation-to.html | PRESIDENT URGES 'NEW PIONEERING'; At Harrodsburg, Ky., He Asks Nation to Emulate Trail-Blazers of Wilderness. 40,000 CHEER THE SPEECH Roosevelt Dedicates Monument to Frontiersmen as He Breaks Trip to TVA Projects. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/church-activities-of-interest-in-city-cardinal-hayes-67-tuesday-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Cardinal Hayes, 67 Tuesday, to Preside at Mundelein Jubilee in Chicago. TEACHERS GROUP TO MEET Bishop McConnell to Address Gathering Today -- Epworth League to Meet. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/trials-of-poultry-raisers-difficulty-which-faces-aaa-found-in-their.html | TRIALS OF POULTRY RAISERS.; Difficulty Which Faces AAA Found In Their Lack of Organization. | True | POULTRYMAN. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/exchange-to-discontinue-transfer-service-conditions-reduce-its.html | Exchange to Discontinue Transfer Service; Conditions Reduce Its Value to Brokers | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ywca-gets-88680-in-drive.html | Y.W.C.A. Gets $88,680 in Drive. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bulgarian-red-is-hanged-execution-is-first-of-a-communist-in.html | BULGARIAN RED IS HANGED.; Execution Is First of a Communist in Country Since 1925. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/miss-jane-murdoch-makes-debut-here-society-greets-her-at-dance-on.html | MISS JANE MURDOCH MAKES DEBUT HERE; Society Greets Her at Dance on Her Birthday in Home of Mrs. Christopher Wyatt. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/tm-howell-cited-for-grain-trades-wallace-charges-that-chicago.html | T.M. HOWELL CITED FOR GRAIN TRADES; Wallace Charges That Chicago Operator Manipulated Corner in Cash Corn in 1931. NINE ASSOCIATES NAMED They Include Wife and Daughter -- Failure to Report Under Futures Act Is Alleged. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mrs-perrera-entertains.html | Mrs. Perrera Entertains. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/2999412-earned-by-utility-in-year-american-power-and-lights-net.html | $2,999,412 EARNED BY UTILITY IN YEAR; American Power and Light's Net Companies Paid $4,194,166 in Previous 12 Months. $821,573 IN FINAL QUARTER Up From $620,362 in 1933 Period -- Statements of Operations by Other Companies. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/capt-mdermott-poli3e-hero-dead-appointed-to-force-in-1875-he-won.html | CAPT. M'DERMOTT, POLI3E HERO, DEAD; Appointed to Force in 1875, He Won 1903 Promotion After Capturing 'Monk' Eastman. TOOK PART iN GUN BATTLE Helped in Round-Up of 15 -- Also Defeated 'Humpty' Jackson's Hold-Up Gang. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/grace-moore-resumes-tour.html | Grace Moore Resumes Tour. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/george-s-anderon.html | GEORGE S. ANDERSON. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/reich-pagan-head-urges-ten-commandments-end.html | Reich Pagan Head Urges Ten Commandments' End | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/plead-for-piercearrow.html | PLEAD FOR PIERCE-ARROW. | True | Officials Declare $900,000 Must Be Raised to Save Company. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ickes-says-pwa-could-use-5000000000-and-provide-work-for-11500000.html | Ickes Says PWA Could Use $5,000,000,000 And Provide Work for 11,500,000 Men | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mr-rogers-has-proposal-for-the-rose-bowl-show.html | Mr. Rogers Has Proposal For the Rose Bowl Show | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/rutgers-in-shape-for-nyu-battle-senior-back-field-will-face-violet.html | RUTGERS IN SHAPE FOR N.Y.U. BATTLE; Senior Back Field Will Face Violet in 32d Contest of Series in New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/kingsley-school-in-van-routs-pingry-eleven-by-330-as-wehrell-and.html | KINGSLEY SCHOOL IN VAN.; Routs Pingry Eleven by 33-0 as Wehrell and Vidnovic Star. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/nyu-cubs-score-250-subdue-rutgers-freshmen-long-runs-marking.html | N.Y.U. CUBS SCORE, 25-0.; Subdue Rutgers Freshmen, Long Runs Marking Contest. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/taylor-picks-aides-in-welfare-drive-ten-leaders-who-served-with.html | TAYLOR PICKS AIDES IN WELFARE DRIVE; Ten Leaders, Who Served With Steel Chief in Past Appeals, to Solicit Business Men. DR. TREXLER HEADS CLERGY 75 Volunteers Prepare for Opening Efforts Monday -- Radio Pleas Are Made. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/anderson-a-lone-wolf-singlehanded-exploits-won-him-fame-in-darien-a.html | ANDERSON A 'LONE WOLF.'; Single-Handed Exploits Won Him Fame in Darien Area. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/baron-c0nway-77-to-wed-will-marry-mrs-ira-lawson-32-native-of-texas.html | BARON C0NWAY, 77, TO WED; Will Marry Mrs, Ira Lawson, 32, Native of Texas, | True | %v\rleless to THE NEW YORK TXES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/named-to-vatican-post-mgr-hurley-of-cleveland-becomes-i-aide-in.html | NAMED TO VATICAN POST.; Mgr. Hurley of Cleveland Becomes i Aide in State Secretariat. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/chilean-envoy-sees-engines-cars-loaded-industrial-heads-also-attend.html | CHILEAN ENVOY SEES ENGINES, CARS LOADED; Industrial Heads Also Attend Shipping Ceremonies at Eddystone. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/nelson-sent-to-clinic-bogus-claimant-in-ridley-case-committed-for.html | NELSON SENT TO CLINIC.; Bogus Claimant in Ridley Case Committed for Observation. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/modifies-rise-in-gasoline-atlantic-refining-cuts-price-1-12c-in.html | MODIFIES RISE IN GASOLINE; Atlantic Refining Cuts Price 1 1/2c in Philadelphia After 3c Advance. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/sale-to-benefit-nursery-mrs-henry-hopkins-jr-head-of-event-at.html | SALE TO BENEFIT NURSERY.; Mrs. Henry Hopkins Jr. Head of Event at Nearly New Shop. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/goering-now-aids-nazis-church-foes-assures-heads-in-meeting-that.html | GOERING NOW AIDS NAZIS' CHURCH FOES; Assures Heads in Meeting That Prussia Won't Back Further Use of Force by Mueller. NOT AVERSE TO HIS GOING Bat Reich Bishop Completes a Peace Program, Including Elections, in Bid to Remain. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/philippine-toll-at-25-twenty-missing-after-typhoon-reports-still.html | PHILIPPINE TOLL AT 25.; Twenty Missing After Typhoon -- Reports Still Fragmentary. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/france-hears-us-would-aid-franc-reports-that-we-are-ready-to-help.html | FRANCE HEARS U.S. WOULD AID FRANC; Reports That We Are Ready to Help Gold Bloc Denied by Officials in Paris. STABILIZATION IS DOUBTED But Press Is Inclined to Give Credence to Idea -- Exchange Market Is Calm. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ruth-e-mourey-is-wed-to-f-w-lewis-jr-in-ballroom-ceremony-at-the.html | Ruth E. Mourey Is Wed to F. W. Lewis, Jr., In Ballroom Ceremony at the Park Lane | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/japan-will-reject-british-navy-plan-equality-in-principle-is-only.html | JAPAN WILL REJECT BRITISH NAVY PLAN; ' Equality in Principle' Is Only One of Suggestions Likely to Find Any Favor. | True | By Ferdinand Kuhn Jr. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/fb-biddle-named-labor-board-head-philadhia-lawyer-succeeds-lloyd.html | F.B. BIDDLE NAMED LABOR BOARD HEAD; Philadelphia Lawyer Succeeds Lloyd K. Garrison, Whose Policies He Endorses. WAS OPPOSED BY GREEN Member of Old American Family, He Is Lawyer and Author -- Was Aide to Justice Holmes. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/henry-p-bakewell-weds-miss-adams-marriage-is-performed-in-st-jamess.html | HENRY P. BAKEWELL WEDS MISS ADAMS; Marriage Is Performed in St. James's by Rev. H. B. Donegan and Rev. Dr. Peabody. SHE HAS 7 ATTENDANTS Peggy Russell, Maid of Honor, and Henry Palmer, Best Man-Couple to Take Trip [o Sou[h. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/us-power-plans-called-unfair-head-of-jersey-utility-body-lays.html | U.S. POWER PLANS CALLED 'UNFAIR; Head of Jersey Utility Body Lays $12,000,000,000 Loss to Federal Competition. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/roland-hayes-sings-to-crowded-house-negro-tenor-after-several-years.html | ROLAND HAYES SINGS TO CROWDED HOUSE; Negro Tenor, After Several Years' Absence, Appears at School Benefit. | True | W.B.C. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/daughter-to-hooker-talcotts.html | Daughter to Hooker Talcotts. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/harvard-musicians-query-nra-code-head-on-right-to-hire-a-student.html | Harvard Musicians Query NRA Code Head On Right to Hire a Student Zither Player | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/durant-martin.html | Durant. -- Martin. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/scottsboro-pair-get-a-60day-stay-alabama-supreme-court-puts-off.html | SCOTTSBORO PAIR GET A 60-DAY STAY; Alabama Supreme Court Puts Off Execution Date to Allow Plea to Washington. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/evelyn-laye-in-the-britishproduced-evensong-at-the-roxy-lady-by.html | Evelyn Laye in the British-Produced 'Evensong,' at the Roxy -- 'Lady by Choice.' | True | By Andre Sennwald. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/louisiana-state-invited-miami-seeks-longs-team-for-new-years-day.html | LOUISIANA STATE INVITED.; Miami Seeks Long's Team for New Year's Day Game. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/a-287000000000-if.html | A $287,000,000,000 IF. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/a-german-romantic-film.html | A German Romantic Film. | True | H.T.S. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/joins-greenwich-conn-trust.html | Joins Greenwich, Conn., Trust. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ames-alber____tt-c_alowell-son-of-philadelphia-jeweler-hadt-long.html | JAMES ALBER____TT.C_ALOWELL,; Son of Philadelphia Jeweler Hadt Long Lived In .Europe,. I | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mr-mills-on-uneiloyment-insurance.html | MR. MILLS ON UNEILOYMENT INSURANCE. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/scarsdale-high-winner-beats-riverdale-2013-ciamelli-making-two.html | SCARSDALE HIGH WINNER; Beats Riverdale, 20-13, Ciamelli Making Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/shipwrecked-crew-saved.html | Shipwrecked Crew Saved. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mrs-maurce-kaufman-professors-wife-was-not-told-her-mother-died.html | MRS. MAUR!CE KAUFMAN,; Professor's Wife Was Not Told Her Mother Died Thursday. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/utility-sells-18000000-unregistered-bonds-institutional-buyers.html | Utility Sells $18,000,000 Unregistered Bonds; Institutional Buyers Intend to Hold Them | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/milk-price-hearing-set-baldwin-to-take-up-rate-on-cream-and-cheese.html | MILK PRICE HEARING SET.; Baldwin to Take Up Rate on Cream and Cheese Production Friday. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/webster-marathon-ace-gets-canadian-award.html | Webster, Marathon Ace, Gets Canadian Award | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/irt-to-pay-interest-court-approves-outlay-of-650000-on-elevated.html | I.R.T. TO PAY INTEREST.; Court Approves Outlay of $650,000 on Elevated Bonds. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/football-nears-its-climax-today-east-holds-major-games-with-huge.html | FOOTBALL NEARS ITS CLIMAX TODAY; East Holds Major Games, With Huge Throngs Expected to Jam the Stadia. INTEREST HIGH UP-STATE Unbeaten Mark of Syracuse Is at Stake -- Fans' Eyes Also Are on Navy-Pitt. | True | By Allison Danzig. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/assail-croat-professors-yugoslav-nationalist-students-stage.html | ASSAIL CROAT PROFESSORS; Yugoslav Nationalist Students Stage Demonstration in Zagreb. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/woman-wins-right-to-take-funds-abroad-relative-of-spreckels-fears.html | Woman Wins Right to Take Funds Abroad; Relative of Spreckels Fears Inflation | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/montreal-shipping-hit-by-record-low-water.html | Montreal Shipping Hit By Record Low Water | True | By the Canadian Press. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/field-of-sixteen-named-for-prince-george-autumn-handicap-at-bowie.html | Field of Sixteen Named for Prince George Autumn Handicap at Bowie Today; DARK HOPE CHOICE FOR BOWIE FEATURE Soon Over, High Glee, Watch Him and Identify Likely to Press Martin Racer. LAST TIME, 6-1, TRIUMPHS Gets Up in Closing Strides to Defeat Gunwale, With Little Dinah Next at Wire. | True | By Bryan Field.special To the New York Times. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/paraguay-smashes-foe-taking-7000-surprises-divisional-staff-in.html | PARAGUAY SMASHES FOE, TAKING 7,000; Surprises Divisional Staff in Southern Chaco, Capturing Almost Entire Force. | True | By John W. White. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/laguardia-balks-on-bus-franchises-says-he-will-not-sign-queens.html | LAGUARDIA BALKS ON BUS FRANCHISES; Says He Will Not Sign Queens Grants Until Board Acts on His Operation Plan. JAMAICA ROUTES STIR ROW Deutsch Report on Awards Rejected -- Head of Ousted Line Charges Plot. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/heretical-carving-at-yale-is-traced-faculty-itself-chose-excerpt.html | HERETICAL CARVING AT YALE IS TRACED; Faculty Itself Chose Excerpt From Best-Seller to Grace Portal, Architect Says. NEVER LOOKED AT, ANYWAY Inscriptions Chosen Chiefly if They Fit in Space and Cast Good Shadows, He Explains. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/troth-announced-of-cyrene-duncan-engagement-to-m-p-warner-announced.html | TROTH ANNOUNCED OF CYRENE DUNCAN; Engagement to M. P. Warner Announced on 26th Wedding Day of Her Parents. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/stockholders-bar-middle-west-deal-committee-rejects-option-to-buy.html | STOCKHOLDERS BAR MIDDLE WEST DEAL; Committee Rejects Option to Buy Control of Former Insull Holding Concern. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/schuschnigg-guest-of-il-duce-in-rome-austrian-and-italian-leaders.html | SCHUSCHNIGG GUEST OF IL DUCE IN ROME; Austrian and Italian Leaders Expected to Discuss General European Affairs. | True | By Arnaldo Cortesi. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dallas-anderson-dies-an-auto-victim-actor-had-a-major-role-with.html | DALLAS ANDERSON DIES, AN AUTO VICTIM; Actor Had a Major Role With Maude Adams in 'The Little Minister.' | True | Special to T NEW YOR TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/killed-as-train-hits-truck.html | Killed as Train Hits Truck. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ellisonwloore.html | Ellisonwloore. | True | Special to THE NEW YORK TDS. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/straits-tin-trading-monday.html | Straits Tin Trading Monday. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/not-policy-maker-tugwell-asserts-that-is-his-reply-in-interview-to.html | NOT POLICY MAKER, TUGWELL ASSERTS; That Is His Reply in Interview to Reports His Influence in AAA Is Waning. TO GO TO WARM SPRINGS He Will Report on His European Trip -- Is Against Copeland Leading 'Ad Truth' Bill. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/sikorsky-predicts-sea-airlines-soon-tells-the-royal-aeronautical.html | SIKORSKY PREDICTS SEA AIRLINES SOON; Tells the Royal Aeronautical Society an Ocean Service Is Possible Now. EXPECTS NON-STOP TRIPS American Aircraft Builder Doubts the Stratosphere Will Ever Have Great Use. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/tallies-196-at-cricket-richardsons-eleven-compiles-total-in-play-at.html | TALLIES 196 AT CRICKET.; Richardson's Eleven Compiles Total in Play at Melbourne. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/alfred-coach-to-enter-cornell.html | Alfred Coach to Enter Cornell. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/junior-caravan-organized.html | Junior Caravan Organized. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/fire-damages-lakehurst-shop.html | Fire Damages Lakehurst Shop. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/guards-beat-a-man-irt-mob-menacing-subway-detectives-saved-from.html | GUARDS BEAT A MAN; I.R.T. MOB MENACING; Subway Detectives Saved From 2,000 After Injuring a Suspected Slug-Passer. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/crowd-of-8000-watches-olin-defeat-rosenbloom-for-ring-title-in.html | Crowd of 8,000 Watches Olin Defeat Rosenbloom for Ring Title in Garden; OLIN TAKES TITLE; BEATS ROSENBLOOM Scores Upset by Defeating the Light-Heavyweight Champion in 15-Round Bout. DECISION BRINGS BOOS Victor Carries the Fighting Throughout, Frequently Causing His Rival to Hold. | True | By Joseph C. Nichols. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dr-w-l-rodemann-i-war-physician-dead-essex-county-commissioner-6f.html | DR. W. L. RODEMANN, I WAR PHYSICIAN, DEAD; Essex County Commissioner Of Registragion Was Also a Graduate | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/king-george-warns-of-evils-of-naval-race-tells-parliament-he-hopes.html | King George Warns of Evils of Naval Race; Tells Parliament He Hopes for New Accord | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/persian-cat-wins-top-show-honor-denny-a-creamcolored-male-is.html | PERSIAN CAT WINS TOP SHOW HONOR; Denny, a Cream-Colored Male, Is Adjudged Best of All in First United Clubs Event. ALSO VICTOR AS NOVICE But Even Such Honors Leave Him Surly Until He Gets Catnip -- Other Prizes Awarded. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/boston-curb-quits-in-face-of-inquiry-directors-vote-to-close-market.html | BOSTON CURB QUITS IN FACE OF INQUIRY; Directors Vote to Close Market Permanently Under Threat of Heavy Penalties. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/claims-apple-pickers-record.html | Claims Apple Pickers' Record. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/hackleystorm-king-top-prep-school-card-madison-and-roosevelt.html | Hackley-Storm King Top Prep School Card; Madison and Roosevelt Elevens Face Tests | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/coast-benefit-jan-20.html | Coast Benefit Jan. 20. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/pacific-eastern-must-defend-suit-complaint-against-former-goldman.html | PACIFIC EASTERN MUST DEFEND SUIT; Complaint Against Former Goldman Sachs Trading Corporation to Stand. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/cardinal-gasparri-is-ill.html | Cardinal Gasparri Is Ill. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dion-titheradgu-authoractor-dies-writer-and-director-of-many-plays.html | DION TITHERADGu, AUTHOR-ACTOR, DIES; Writer and Director of Many Plays and Musical Shows, 45, Also a Producer. | True | W:iro,es$ to T]B ll YORK TTr5. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/financial-markets-stocks-of-utility-companies-display-weakness.html | FINANCIAL MARKETS; Stocks of Utility Companies Display Weakness, American Telephone Falling More Than 5 Points. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/family-proposes-reynolds-division-son-would-get-6000000-daughter.html | FAMILY PROPOSES REYNOLDS DIVISION; Son Would Get $6,000,000, Daughter $9,000,000 and Libby Holman $750,000. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S Pat. Off. By John Kieran. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/strike-in-skyscrapers.html | STRIKE IN SKYSCRAPERS. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/stuyvesant-wins-at-field-hockey-makes-brilliant-showing-to-defeat.html | STUYVESANT WINS AT FIELD HOCKEY; Makes Brilliant Showing to Defeat New York, 9-1, as Northeast Play Starts. BOSTON IS EASY VICTOR Turns Back Long Island, 7-1, at Garden City -- Losers Display Marked Improvement. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/commodity-markets-futures-of-staples-are-irregular-as-liquidation.html | COMMODITY MARKETS.; Futures of Staples Are Irregular as Liquidation Continues in Most December Positions. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/job-insurance-drive-for-state-under-way-organization-headed-by.html | JOB INSURANCE DRIVE FOR STATE UNDER WAY; Organization Headed by Cullman Working With Officials on Plan to Be Submitted. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/tariff-hinders-barter-chief-obstacle-to-german-deals-trade-meeting.html | TARIFF HINDERS BARTER.; Chief Obstacle to German Deals, Trade Meeting Decides. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/buy-jamestown-mills-two-brooklyn-men-and-louisville-man-form.html | BUY JAMESTOWN MILLS; Two Brooklyn Men and Louisville Man Form Worsted Company Also. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/who-pays-the-taxes.html | Who Pays the Taxes? | True | STEWART BROWNE. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/the-presidents-harrodsburg-speech.html | The President's Harrodsburg Speech | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/leopold-rejects-jaspars-cabinet-belgian-king-refuses-a-slate.html | LEOPOLD REJECTS JASPAR'S CABINET; Belgian King Refuses a Slate Including Men Allied to Big Banking Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/montclair-victor-180-turns-back-newark-academy-in-18th-meeting-of.html | MONTCLAIR VICTOR, 18-0.; Turns Back Newark Academy In 18th Meeting of Schools. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/trade-is-reported-better-in-south-construction-57-ahead-of-year-ago.html | TRADE IS REPORTED BETTER IN SOUTH; Construction 57% Ahead of Year Ago, Says Publisher After 5-Week Tour. FARMERS INCREASE BUYING Purchasing Power of Cotton Growers Is About 94% of Pre-War Average. | True | Copyright, 1934, by Nana, Inc. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/lewis-b-folger-retired-wood-engraving-expert-of-cincinnati-dies-at.html | LEWIS B. FOLGER.; Retired Wood Engraving Expert of Cincinnati Dies at 82, | True | SpeCial to lqEW YOR TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/charles-jagger-49-sculptor-is-dead-designer-of-memorial-to-royal.html | CHARLES JAGGER, 49, SCULPTOR, IS DEAD; Designer of Memorial to Royal Artillery Was Cause of Congroversy in 1925. | True | Wireless to Tm Ngw YoR 'Ts. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/collegiate-school-wins-defeats-milford-in-last-quarter-at-new-haven.html | COLLEGIATE SCHOOL WINS.; Defeats Milford in Last Quarter at New Haven, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/vienna-choir-boys-reappear-for-tour-a-singspiel-by-schubert-is-a.html | VIENNA CHOIR BOYS REAPPEAR FOR TOUR; A 'Singspiel' by Schubert Is a Feature of Evening -- Large Audience Pleased. | True | By Olin Downes. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/george-albree-freeman-architect-hd-designed-the-new-postoffice-in.html | GEORGE ALBREE FREEMAN; Architect Hd Designed the New Postoffice in Sarasota, Fla, | True | Special to THE NW Yoa Tzxs. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/police-head-reinstates-three.html | Police Head Reinstates Three. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/battle-cruisers-urged-for-nayy-advocates-outnumber-opponents-as.html | BATTLE CRUISERS URGED FOR NAYY; Advocates Outnumber Opponents as Naval Architects End Annual Meeting Here. STIRLING QUALIFIES STAND Approves Type of War Vessel Only as Adjunct -- High Speed Battleships Proposed. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/alice-hargreaves-is-dead-in-england-inspired-alice-in-wonderland.html | ALICE HARGREAVES IS DEAD IN ENGLAND; Inspired 'Alice in Wonderland,' Which Lewis Carroll Told to Her and Sisters in 1862. LONG HELD MANUSCRIPT Parted With It at Auction in 1928Guest of Columbia at Carroll 1932 Centennial. | True | Wireless to T NEW Yop. TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/three-seized-in-kidnap-ambush-fight-police-in-connecticut-home.html | Three Seized in Kidnap Ambush; Fight Police in Connecticut Home; Fourth of Gang, Believed Wounded, Flees on Foot -- Travel Agent and Wife Had Taken Boy, 13, to New York -- Two Officers Slightly Wounded in Battle in Darien Living Room. THREE MEN SEIZED IN KIDNAP AMBUSH | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/maltbie-charges-at-t-writeups-book-value-of-two-new-york-properties.html | MALTBIE CHARGES A.T. & T. WRITE-UPS; Book Value of Two New York Properties Raised in Sale to Subsidiary, He Says. PUTS SUM AT $3,938,000 He Tells Communications Commission It Can and Should Find Extent of Practice. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/germans-get-costa-rican-order.html | Germans Get Costa Rican Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/roosevelt-hails-tva-development-as-new-type-war-waged-to-improve.html | ROOSEVELT HAILS TVA DEVELOPMENT AS NEW TYPE WAR; Waged to Improve Condition of Masses, He Declares in a Speech to Workers. MACHINES ROAR ABOUT HIM He Views Project After Stop at Harrodsburg, Ky., Where He Calls for 'Pioneering.' ROOSEVELT HAILS TVA DEVELOPMENT | True | From a Staff Correspondent. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/collegiate-editors-open-session-here-delegates-from-out-of-town-are.html | COLLEGIATE EDITORS OPEN SESSION HERE; Delegates From Out of Town Are Invited to Make Stay 'Thoroughly Enjoyable.' | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/fordham-prep-is-ahead-mcburney-eleven-bows-2414-as-lastperiod-rally.html | FORDHAM PREP IS AHEAD.; McBurney Eleven Bows, 24-14, as Last-Period Rally Fails. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/rise-in-corn-brings-argentine-import-grain-bought-to-come-here-as.html | RISE IN CORN BRINGS ARGENTINE IMPORT; Grain Bought to Come Here as Prices Reach World 'Ceiling' Plus 25c Duty. DECEMBER GOES TO 84 3/8C Wheat, Rye and Barley Recede -- Near Delivery of Oats Up; Distant Futures Off. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/us-consul-drops-dead-capt-al-demorest-dies-at-his-home-in-port-of.html | U.S. CONSUL DROPS DEAD.; Capt. A.L. Demorest Dies at His Home in Port of Spain. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/text-of-american-note.html | Text of American Note. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/yachtsmen-adopt-new-sail-design-speakeasy-jib-with-a-hole-cut-for.html | YACHTSMEN ADOPT NEW SAIL DESIGN; 'Speakeasy' Jib, With a Hole Cut for Clear View, Is Described at Meeting. | True | By James Robbins. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/price-of-lead-reduced.html | Price of Lead Reduced. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/income-tax-like-states-now-is-planned-by-city-whole-program-fought.html | INCOME TAX LIKE STATES' NOW IS PLANNED BY CITY; WHOLE PROGRAM FOUGHT; RATE MAY BE UP TO 3% But Sponsor Says the Burden Will Not Be Heavy. BAUM IS DRAFTING BILL Program Will Be Substitute for Hart Law Calling for 15% of Federal Levy. RETURN PUT AT $6,000,000 Merchants, Urging an Impost on Fares, Hold Proposals So Far Are Unsound. NEW INCOME TAX PROPOSED BY CITY | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/yale-jv-eleven-on-top-elis-beat-princeton-jayvees-on-morses.html | YALE J.V. ELEVEN ON TOP.; Elis Beat Princeton Jayvees on Morse's Touchdown, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/amdenbryant.html | AmdenBryant. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dr-fama-endorsed-but-board-splits-estimate-body-votes-to-pay-352-in.html | DR. FAMA ENDORSED BUT BOARD SPLITS; Estimate Body Votes to Pay $352 in Fees, Though Lyons and Levy Protest. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dr-theobald-smith-gets-jersey-award-plaque-for-meritorious-service.html | DR. THEOBALD SMITH GETS JERSEY AWARD; Plaque for Meritorious Service in Science Is Presented by Health Association. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/stocks-in-london-paris-and-berlin-industrial-issues-strong-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial Issues Strong in the English Market as British Funds Drop on Profit-Taking. BIG RISE IN FRENCH RENTES Entire List on the Bourse Moves Higher -- Decline Continues on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ousted-on-racket-charge-park-department-clerk-charged-with-mulcting.html | OUSTED ON RACKET CHARGE; Park Department Clerk Charged With Mulcting Truckmen. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/way-is-still-open-for-sale-of-cardinals-wentz-and-breadon-may-renew.html | Way Is Still Open for Sale of Cardinals; Wentz and Breadon May Renew Talks Soon | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/get-2000-in-huntington-armed-bandits-hold-up-long-island-station.html | GET $2,000 IN HUNTINGTON.; Armed Bandits Hold Up Long Island Station and Flee. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/fair-business-in-wool-prices-firm-manufacturing-demand-continues.html | FAIR BUSINESS IN WOOL; Prices Firm, Manufacturing Demand Continues Better. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/us-declines-bid-to-aid-chaco-peace-tells-league-she-will-join-in.html | U.S. DECLINES BID TO AID CHACO PEACE; Tells League She Will Join in Efforts if Future Shows Collaboration Useful. BOLIVIA REJECTS TRUCE Insists on Full Arbitration of Disputed Points Before She Lays Down Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bazaar-to-aid-refugee-children.html | Bazaar to Aid Refugee Children. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/reboli-in-sixday-race.html | Reboli in Six-Day Race. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/comedy-romance-in-german.html | Comedy Romance in German. | True | H.T.S. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on, the Stock Exchange and in the Financial Markets. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/health-groups-plan-barry-play-benefit-early-performance-of-bright.html | HEALTH GROUPS PLAN BARRY PLAY BENEFIT; Early Performance of 'Bright Star' Taken Over by Large Mothers' Centres Committee. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/place-650000-loan-on-downtown-stores.html | Place $650,000 Loan On Downtown Stores | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/german-christmas-toys-here.html | German Christmas Toys Here. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/japan-may-buy-zeppelins-for-international-routes-special-cable-to.html | Japan May Buy Zeppelins For International Routes; Special Cable to THE NEW YORK TIMES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/loomis-repulses-deerfield-by-320-windsor-eleven-scores-first.html | LOOMIS REPULSES DEERFIELD BY 32-0; Windsor Eleven Scores First Triumph in Six Years Over Its Traditional Rival. | True | By Emanuel Strauss. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/42876042-sought-by-municipalities-sharp-rise-in-new-financing.html | $42,876,042 SOUGHT BY MUNICIPALITIES; Sharp Rise in New Financing Scheduled -- Weekly Average This Year $17,593,691. $30,000,000 ILLINOIS LOAN State Relief Bonds Authorized at Recent Election -- Prices Here Rule Firm. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/levin-pins-la-chappelle-victor-in-2446-before-crowd-of-2000-in.html | LEVIN PINS LA CHAPPELLE.; Victor in 24:46 Before Crowd of 2,000 in Armory Match. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/dengue-fever-is-abating.html | Dengue Fever Is Abating. | True | Special to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/book-notes.html | BOOK NOTES | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/canada-maintains-its-gains-in-trade-washington-survey-finds.html | CANADA MAINTAINS ITS GAINS IN TRADE; Washington Survey Finds Increased Demand for Better Merchandise. BRITISH TREND FAVORABLE Price Advances Noted in Germany -- Czechoslovakia Reports Cut in Deficit. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/improvement-seen-in-mortgage-field-85000-holders-of-certificates.html | IMPROVEMENT SEEN IN MORTGAGE FIELD; 85,000 Holders of Certificates Told of Gains by Bond and Mortgage Company. $27,568,575 PAID IN YEAR Income in July Was at an Average Rate of 4.9%, Against 3.5% in 1933. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/henry-harris-jennings.html | HENRY HARRIS JENNINGS. | True | Special to THE NEW YOHE TIMES- | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/crowd-at-harriman-sale-second-days-auction-of-bankers-belongings.html | CROWD AT HARRIMAN SALE.; Second Day's Auction of Banker's Belongings Brings $15,663. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/7-perish-in-flames-of-crashing-autos-five-of-victims-near-altoona.html | 7 PERISH IN FLAMES OF CRASHING AUTOS; Five of Victims Near Altoona Were College Students -- 3 on Way to Football Game. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/floyd-b-furlow-jr.html | FLOYD B. FURLOW JR. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/kuhn-with-providence-six.html | Kuhn With Providence Six. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/to-continue-garrison-aims.html | To Continue Garrison Aims. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/armour-is-victor-with-cruickshank-team-defeats-burke-and-revolta-6.html | ARMOUR IS VICTOR WITH CRUICKSHANK; Team Defeats Burke and Revolta, 6 and 4, in Final of Pinehurst Golf. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/phone-line-marks-50th-year.html | Phone Line Marks 50th Year. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/garner-hunts-deer-in-texas.html | Garner Hunts Deer in Texas. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/hotel-exposition-closes-state-association-head-calls-show-biggest.html | HOTEL EXPOSITION CLOSES; State Association Head Calls Show Biggest Success in Years. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/higher-prices-explained-international-paper-points-to-mounting.html | HIGHER PRICES EXPLAINED.; International Paper Points to Mounting Newsprint Costs. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/plaintiffs-buy-in-eight-properties-foreclosed-realty-in-manhattan.html | PLAINTIFFS BUY IN EIGHT PROPERTIES; Foreclosed Realty in Manhattan Includes Houses, Loft and a Club Building. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mgr-mccormick-operated-on.html | Mgr. McCormick Operated On. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/representativeelect-to-wed.html | Representative-Elect to Wed. | True | Special to Taz lw YORK Tzms. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/columbia-ready-for-penn-combat-will-attempt-to-score-its-first.html | COLUMBIA READY FOR PENN COMBAT; Will Attempt to Score Its First Football Triumph Over Rivals Since 1903. | True | Special to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/sales-in-new-jersey-dwelling-deals-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Dwelling Deals Make Up Bulk of Turnover. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/thomson-cooper-share-golf-lead-total-142-each-to-dislodge-sarazen.html | THOMSON, COOPER SHARE GOLF LEAD; Total 142 Each to Dislodge Sarazen, Who Is Tied for Third With Ezar. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/saar-jails-heil-hitler-mayor.html | Saar Jails 'Heil, Hitler' Mayor. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/pelham-conquers-pleasantville-70-ends-season-undefeated-and-wins.html | PELHAM CONQUERS PLEASANTVILLE, 7-0; Ends Season Undefeated and Wins Westchester Class B Football Championship. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/business-outlook-declared-better-reassuring-features-in-move-to.html | BUSINESS OUTLOOK DECLARED BETTER; Reassuring Features in Move to Push Trade Recovery Seen in Dun Survey. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/justice-f-r-de-young-of-illinois-_is-dead-served-on-supreme-court.html | JUSTICE F. R. DE YOUNG OF ILLINOIS _IS DEAD; !Served on Supreme Court Since 1924 -- ueft School at 11 go Help Support Family. | True | Special to T Iz' YORK TIZZIES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/catholics-widen-movie-campaign-bishops-order-decency-legion-for.html | CATHOLICS WIDEN MOVIE CAMPAIGN; Bishops Order Decency Legion for Every Parish to Give New Vigor to Fight. GOAL IS TO PROTECT YOUTH Hierarchy Asserts Picture Men Must Not Be Allowed to Set Nation's Standards. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/vanderbilt-child-to-divide-her-week-she-will-spend-saturdays-and.html | VANDERBILT CHILD TO DIVIDE HER WEEK; She Will Spend Saturdays and Sundays With Mother, Rest of Time With Mrs. Whitney. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/colgate-favored-to-stop-syracuse-orange-has-best-chance-since-1924.html | COLGATE FAVORED TO STOP SYRACUSE; Orange Has Best Chance Since 1924 to Turn Back Its Rival. EACH SIDE IS IN TOP FORM Vanguard of 30,000 Expected to See Game Is Already at the Scene. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/seize-newburgh-payroll.html | Seize Newburgh Payroll. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/national-board-drops-bmt-hearing-will-base-its-decision-in-labor.html | NATIONAL BOARD DROPS B.M.T. HEARING; Will Base Its Decision in Labor Dispute on Testimony Heard by Regional Group. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/store-ready-for-11th-parade.html | Store Ready for 11th Parade. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/social-reform-slow.html | SOCIAL REFORM SLOW. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/allen-heads-bank-group-central-hanover-official-is-made-president.html | ALLEN HEADS BANK GROUP.; Central Hanover Official Is Made President of Uptown Body. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/nine-are-arrested-in-raid-on-burlesque-manager-and-aide-and-seven.html | NINE ARE ARRESTED IN RAID ON BURLESQUE; Manager and Aide and Seven Women Performers Seized at Eltinge Theatre. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/hitler-oranges-jeered-100000-with-picture-on-wrapping-offered-in.html | HITLER ORANGES' JEERED.; 100,000 With Picture on Wrapping Offered in London by Mistake. | True | Wireless to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/w-reed-hastings.html | W. REED HASTINGS. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bequest-of-1100000-received-by-amherst-twentyfiveyear-endowment-is.html | BEQUEST OF $1,100,000 RECEIVED BY AMHERST; Twenty-five-Year Endowment Is Created by Will of Frank Lusk Babbott. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/rules-on-ring-contracts-commission-declares-documents-good-for-only.html | RULES ON RING CONTRACTS; Commission Declares Documents Good for Only One Fight. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to Tz Yolc Trnws. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/more-gold-engaged-for-shipment-to-us-swiss-franc-is-only-one-of-the.html | MORE GOLD ENGAGED FOR SHIPMENT TO U.S.; Swiss Franc Is Only One of the Gold-Bloc Currencies Above Import Point. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/gold-output-at-record-level.html | Gold Output at Record Level. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/kansas-vote-reelects-guyer.html | Kansas Vote Re-elects Guyer. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/james-f-milqturn-exjustice-dies-sat-on-supreme-court-bench-of-new.html | JAMES F. MIlqTURN, EX-JUSTICE, DIES; Sat on Supreme Court Bench of New Jersey for 21 Years --- Victim of Pneumonia. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/national-theatre-proposed-to-roosevelt-1000000-asked-for-drama-in.html | National Theatre Proposed to Roosevelt; $1,000,000 Asked for 'Drama in Every City' | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/son-to-mrs-john-k-weeks.html | Son to Mrs. John K. Weeks. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mark-50th-wedding-date-mr-and-mrs-joshua-kantrowltz-celebrate-with.html | MARK 50TH WEDDING DATE.; Mr. and Mrs. Joshua Kantrowltz Celebrate With a Dinner. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/legal-aid-group-elects-hughes-made-honorary-president-as-session.html | LEGAL AID GROUP ELECTS.; Hughes Made Honorary President as Session Here Closes. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/new-branch-for-bank-authorized.html | New Branch for Bank Authorized | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/accuses-officers-of-morro-castle-witness-criticizes-seamanship-of.html | ACCUSES OFFICERS OF MORRO CASTLE; Witness Criticizes Seamanship of Crew, Also, at Trial of Chief Engineer. SAYS ABBOTT WAS NOT ILL Defendant Repeats Capt. Warms Ordered Him to Lifeboat -- Bujia Case Up Monday. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/pwa-chiefs-push-works-fund-plans-they-feel-sure-that-president-will.html | PWA CHIEFS PUSH WORKS FUND PLANS; They Feel Sure That President Will Support Appropriations as Essential Policy. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/singer-tax-valuation-cut.html | Singer Tax Valuation Cut. | True | Special to THE NEW YORK TIMES. | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/retail-food-prices-rose-in-october-market-experts-say-increases.html | RETAIL FOOD PRICES ROSE IN OCTOBER; Market Experts Say Increases Over 1933 Were Due in Part to Working of NRA. SOME DECLINES ARE NOTED Most Meats Gained and Poultry Generally Was Higher, as Were Dairy Products. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/new-stock-exchange-firm.html | New Stock Exchange Firm. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/statement-not-hg-smiths.html | Statement Not H.G. Smith's. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/thompsonlehritter.html | ThompsonLehritter. | True | Special to THE NEW YORK TIMES | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/broun-suspends-column-to-decide-by-tuesday-whether-to-continue.html | BROUN SUSPENDS COLUMN.; To Decide by Tuesday Whether to Continue After Disagreement. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/calgary-alta.html | Calgary, Alta. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/aids-man-jailed-in-reich-us-consulate-in-berlin-takes-up-case-of.html | AIDS MAN JAILED IN REICH.; U.S. Consulate in Berlin Takes Up Case of George K.A. Haller. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/big-insull-losses-disputed-at-trial-government-offers-income-tax.html | BIG INSULL LOSSES DISPUTED AT TRIAL; Government Offers Income Tax Data to Show They Profited on Deals. DEFENSE CLOSES ITS CASE Promoter's Son Admits Many of Father's Gifts to Charity Consisted of Stocks. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/macdonald-rodman.html | Macdonald -- Rodman. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mexican-police-strip-churches.html | Mexican Police Strip Churches. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/eaton-brothers-honored-home-town-of-norwich-gives-smoker-for-boys.html | EATON BROTHERS HONORED; Home Town of Norwich Gives Smoker for 'Boys Who Made Good.' | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/willard-h-ticknor.html | WILLARD H. TICKNOR, | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/treatment-of-criminals.html | Treatment of Criminals. | True | JEROME MICHAEL. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bonus-compromise-now-a-possibility-survey-shows-house.html | BONUS COMPROMISE NOW A POSSIBILITY; Survey Shows House Overwhelmingly for Payment, Senate Hostility Lessened. | True | Copyright | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/amusement-park-sold-investor-buys-the-thompson-property-at-coney.html | AMUSEMENT PARK SOLD.; Investor Buys the Thompson Property at Coney Island. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/son-to-lyman-browns.html | Son to Lyman Browns. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/urges-grade-work-fund-railway-body-says-federal-outlay-will-save.html | URGES GRADE WORK FUND.; Railway Body Says Federal Outlay Will Save Lives. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/wallace-gets-a-d-sc.html | Wallace Gets a D. Sc. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/prudence-bond-payment.html | Prudence Bond Payment. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/named-to-notre-dame-board.html | Named to Notre Dame Board. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/greenwich-house.html | GREENWICH HOUSE. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/pound-to-get-15778-pension.html | Pound to Get $15,778 Pension. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/renewals-of-tenure-scored-by-teachers-ives-loyalty-oath-and-sales.html | RENEWALS OF TENURE SCORED BY TEACHERS; Ives Loyalty Oath and Sales Tax Also Opposed at Meeting of Union. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/steuben-avenue-flat-sold.html | Steuben Avenue Flat Sold. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/ask-board-to-plan-federal-activities-pwa-group-in-report-holds.html | ASK BOARD TO PLAN FEDERAL ACTIVITIES; PWA Group in Report Holds Long-Range Projects Are Hampering Each Other. NRA AND AAA CRITICIZED Skepticism Is Shown of Benefits That TVA May Bring to the Affected Region. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/o-kele-s-auto-i-new-haven-man-killed-whmn-cari-hits-fence-near.html | o KEL,,,E ,s AUTO; I New Haven Man Killed Whmn Carl Hits FenCe Near Harrisburg. I | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/licenses-revoked-for-3-ice-plants-moss-moves-to-enforce-new-rule.html | LICENSES REVOKED FOR 3 ICE PLANTS; Moss Moves to Enforce New Rule Requiring Scoring of 300-Pound Cakes. AIMED AT SHORT WEIGHT Lawyer for Rubel, Contesting Regulation, Is Ejected for Taking Notes on Dealers. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/aaa-policy-action-pledged-to-grange-davis-hails-restoring-of.html | AAA POLICY ACTION PLEDGED TO GRANGE; Davis Hails Restoring of Agriculture and Says People Will Guide Its Future. MYERS TALKS ON CREDIT He Cites Success of Cooperative Effort -- 13,500 Take Order's Highest Degree. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/candy-sales-increase-159.html | Candy Sales Increase 15.9%. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/beatrice-henry-engaged-detroit-girl-will-be-married-to-david-ludlow.html | BEATRICE HENRY ENGAGED.; Detroit Girl Will Be Married to David Ludlow, an Architect. | True | Special to TE NEW YORX S. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/exchange-extends-missionary-work-governors-and-specialists-to.html | EXCHANGE EXTENDS 'MISSIONARY WORK; Governors and Specialists to Explain in Various Cities the Operations of Institution. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/lapsleypost.html | LapsleyPost. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/joseph-b-reap.html | JOSEPH B. REAP. | True | Special to T N YoK TS. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/retailers-to-seek-freedom-in-trade-announce-12-basic-principles-to.html | RETAILERS TO SEEK FREEDOM IN TRADE; Announce 12 Basic Principles to Be Suggested in Plan for Revision of NRA. CHANGES IN CODES URGED National Association Opposes Price Fixing by Wholesalers and Manufacturers. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/bankruptcy-for-mining-concern.html | Bankruptcy for Mining Concern. | True | | C1B 243631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/harvard-to-meet-granite-state-foe-heavy-new-hampshire-eleven.html | HARVARD TO MEET GRANITE STATE FOE; Heavy New Hampshire Eleven Expected to Provide Stern Test for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/mrs-stephen-w-collins-sister-of-e-p-prentice-exhead-of-n-y.html | MRS. STEPHEN W. COLLINS.; Sister of E. P. Prentice, Ex-Head of N. Y. Republican Committee. | True | Special to TUl= I=W Yo Tz3,s. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/olin-was-amateur-star-won-1928-golden-gloves-tourney-has-excellent.html | OLIN WAS AMATEUR STAR.; Won 1928 Golden Gloves Tourney -- Has Excellent Record. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/news-of-the-stage-james-bell-for-tobacco-road-two-plays-closing.html | NEWS OF THE STAGE; James Bell for 'Tobacco Road' -- Two Plays Closing Tonight, and 'Between Two Worlds' on Wednesday. | True | | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/rutgers-team-wins-190-subdues-villanova-lightweights-as-horton.html | RUTGERS TEAM WINS, 19-0.; Subdues Villanova Lightweights as Horton Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 243631 |
| 1934-11-17 | 1934-11-17 | https://www.nytimes.com/1934/11/17/archives/art-brevities.html | Art Brevities. | True | | C1B 243631 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/lonely-young-people-the-christmas-bride-by-grace-livingston-hill.html | Lonely Young People; THE CHRISTMAS BRIDE. By Grace Livingston Hill. 319 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miss-inez-volmer-becomes-engaged-she-will-be-bride-of-emanuel-david.html | MISS INEZ VOLMER BECOMES ENGAGED; She Will Be Bride of Emanuel David LowensteinmGraduate of New York University. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/community-chests.html | COMMUNITY CHESTS. | True | From The Daily Oklahoman. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hospital-called-unsafe-schoenfeld-holds-welfare-island-unit.html | HOSPITAL CALLED UNSAFE.; Schoenfeld Holds Welfare Island Unit Obsolete. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/views-of-immortality-the-farther-shore-an-anthology-of-world.html | Views of Immortality; THE FARTHER SHORE. An Anthology of World Opinion on the Immortality of the Soul. Edited, with prefaces, by Nathaniel Edward Griffin and Lawrence Hunt. Foreword by Alfred North Whitehead. Frontispiece. 285 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/three-plays-by-lion-feuchtwanger-three-plays-prisoners-of-war-1918.html | Three Plays by Lion Feuchtwanger; THREE PLAYS: Prisoners of War, 1918. The Dutch Merchant. By Lion Feuchtwanger. 306 pp. The Viking Press. $2.75. Plays by Feuchtwanger | True | PETER MONRO JACK. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/argentine-recovery-program-based-upon-nationalist-ideas-buyers-of.html | ARGENTINE RECOVERY PROGRAM BASED UPON NATIONALIST IDEAS; Buyers of Imported Goods Bear the Cost of the Plan as the Nation Tries to Become Independent of Foreign Factories | True | By John W. White.buenos Aires. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/analyzing-the-crash-the-great-depression-by-lionel-robbins-238-pp.html | Analyzing the Crash; THE GREAT DEPRESSION. By Lionel Robbins. 238 pp. New York: The Macmillan Company. $3.50. | True | By Henry Hazlitt | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/abitibi-plant-to-raise-output.html | Abitibi Plant to Raise Output. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/frank-chamberlin-union-soldier-dies-i-last-surviving-member-of.html | FRANK CHAMBERLIN, UNION SOLDIER, DIES; i Last Surviving Member of Syracuse Regiment of 2,200m , Enlisted at 16. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/longs-acts-delay-new-orleans-fund-pwa-stays-2500000-loan-and-grant.html | LONG'S ACTS DELAY NEW ORLEANS FUND; PWA Stays $2,500,000 Loan and Grant Pending Study of Legislation's Effect. BOARD CONTROL AT ISSUE Meantime, Cigar Chain Shuts 3 Stores in City Because of Tax Imposed. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/port-gets-wheat-trade-easing-of-ottawa-acts-is-moving-big-volume.html | PORT GETS WHEAT TRADE.; Easing of Ottawa Acts is Moving Big Volume Through Here. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/freeport-beaten-by-st-johns-prep-brooklyn-eleven-wins-280-as-keegan.html | FREEPORT BEATEN BY ST JOHN'S PREP; Brooklyn Eleven Wins, 28-0, as Keegan Leads Attack With 12 Points. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/california-sends-poet-to-congress-mcgroarty-democrat-elected-by-his.html | CALIFORNIA SENDS POET TO CONGRESS; McGroarty, Democrat, Elected by His Readers in Republican Stronghold. AUTHORITY ON HIS STATE Has Written Story of the Missions and Helped Bring Their Restoration. | True | By Chapin Hall.editiorial Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fieldston-scores-127-downs-woodmere-in-annual-game-on-lazares-2.html | FIELDSTON SCORES, 12-7.; Downs Woodmere in Annual Game on Lazare's 2 Touchdowns. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wayside-players-scarsdale-hosts-workshop-gives-a-dance-and-an.html | WAYSIDE PLAYERS SCARSDALE HOSTS; Workshop Gives a Dance and an Entertainment of Original Skits. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/plane-parts-reach-ellsworths-base-wyatt-earp-arrives-back-at.html | PLANE PARTS REACH ELLSWORTH'S BASE; Wyatt Earp Arrives Back at Deception Island With Engine Replacements. SHORE PARTY QUITS CAMP Goes Back to Quarters Aboard Ship -- Work in Reassembling Engine Gets Under Way. | True | By Dr. Lincoln Ellsworthcopyright, 1934, By the New York Times Company and Nana, Inc. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/grand-dame-of-san-jose-now-90-years-old-related-to-six-presidents.html | Grand Dame of San Jose, Now 90 Years Old, Related to Six Presidents of Costa Rica | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/randolphmacon-victor-turns-back-gallaudet-eleven-186-as-bair-leads.html | RANDOLPH-MACON VICTOR.; Turns Back Gallaudet Eleven, 18-6 as Bair Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/subway-bids-computed-engineers-announce-low-offers-on-two-contracts.html | SUBWAY BIDS COMPUTED.; Engineers Announce Low Offers on Two Contracts. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/goldwater-praised-by-hospital-council-50institution-body-tells.html | GOLDWATER PRAISED BY HOSPITAL COUNCIL; 50-Institution Body Tells Mayor Attack on Commissioner for Former Fees Was Unfair. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/g-s-franklins-funeral-services-for-new-york-lawyer-held-on-long.html | G. S. FRANKLIN'S FUNERAL.; Services for New York Lawyer Held on Long Island. | True | Special to Tm llw YoRx TS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fourth-toronto-victory.html | Fourth Toronto Victory. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/belleville-12-west-orange-6.html | Belleville, 12; West Orange, 6. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/st-anselms-scores-137-gains-sixth-victory-in-row-by-vanquishing.html | ST. ANSELM'S SCORES, 13-7; Gains Sixth Victory in Row by Vanquishing Lowell Textile. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/trenton-teachers-score-down-montclair-teachers-6-to-0-on-rileys.html | TRENTON TEACHERS SCORE.; Down Montclair Teachers, 6 to 0, on Riley's 20-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/an-unusual-tale-out-of-australia-red-heifer-a-story-of-men-and.html | An Unusual Tale Out of Australia; RED HEIFER. A Story of Men and Cattle. By Frank Dalby Davison. Introduction by Kermit Roosevelt. Illustrated by Frank Wallace. 214 pp. New York: Coward McCann. $2. | True | P.H. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gold-found-in-france-discovery-cheers-prospectors-near-chamborigaud.html | GOLD FOUND IN FRANCE.; Discovery Cheers Prospectors Near Chamborigaud. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/advertising-increases-concentration-on-certain-lines-causes-decline.html | ADVERTISING INCREASES.; Concentration on Certain Lines Causes Decline In Others. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sports-of-the-times-unnatural-history-or-bears-with-feathers.html | Sports of the Times; Unnatural History, or Bears With Feathers. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/benefit-show-supported-receipts-of-play-nov-26-will-help-the.html | BENEFIT SHOW SUPPORTED; Receipts of Play Nov. 26 Will Help the Berkshire Farm. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/capt-nelson-wins-army-air-classic-takes-mitchell-trophy-race-at.html | CAPT. NELSON WINS ARMY AIR CLASSIC; Takes Mitchell Trophy Race at 216.832 -- Gaughen First in Curtiss Event. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/veterans-group-to-meet.html | Veterans' Group to Meet. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/kingsfordsmith-goes-in-hiding.html | Kingsford-Smith Goes in Hiding. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/silent-nights.html | SILENT NIGHTS. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/nurwegian-family-by-marie-hamsun-mrs-knut-hamsun-a-bridged-and.html | NURWEGIAN FAMILY. By Marie Hamsun (Mrs. Knut Hamsun). A bridged and Translated by Maida Castelhun Darnton. Illustrated by Elsa Jemme. 342 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Anne T. Eaton | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/russian-atheists-renew-campaign-order-drive-to-prevent-all-workers.html | RUSSIAN ATHEISTS RENEW CAMPAIGN; Order Drive to Prevent All Workers From Observing the Christmas Holidays. RELIGION IN SOVIET RISES Pacifist Group Is Condemned as Treasonable -- Former Nun's Election Protested. | True | By Harold Denny .special Cable To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/federal-men-aid-kidnap-trap-case-they-seek-evidence-for-lindbergh.html | FEDERAL MEN AID KIDNAP TRAP CASE; They Seek Evidence for Lindbergh Law Action Against 3 Seized at Darien, Conn. INTERSTATE CALLS HINTED Wife of One Prisoner Quoted as Telling Police an Abduction Was Planned. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/when-the-bell-fails-to-ring-novices-performing-in-amateur-night-on.html | WHEN THE BELL FAILS TO RING; Novices Performing in 'Amateur Night' on the Air Face New Opportunities as Unseen Audience Spots Their Talents | True | By Orrin E. Dunlap Jr. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/detroit-subdues-canadiens-3-to-0-anderson-lewis-and-wiseman-score.html | DETROIT SUBDUES CANADIENS, 3 TO 0; Anderson, Lewis and Wiseman Score in Montreal Sextet's Home Opening. TORONTO STOPS MAROONS Conacher Registers Winning Goal in Leafs' 2-1 Triumph -- Boston Downs St. Louis, 1-0. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/memorial-concert-for-dollfuss-toscanini-directs-verdis-requiem-with.html | MEMORIAL CONCERT FOR DOLLFUSS; Toscanini Directs Verdi's Requiem, With Anna Bathy Replacing Maria Nemeth -- Krauss's Position at the Staatsoper | True | By Herbert F. Peyser. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/synthetic-rubber-frees-nation-of-reliance-on-natural-product-father.html | Synthetic Rubber Frees Nation Of Reliance on Natural Product; Father Nieuwland of Notre Dame Traces the Development of Practical Substitute From Experiments of an Englishman Seventy-Four Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/germans-to-ship-freight-on-streamlined-trains.html | Germans to Ship Freight On Streamlined Trains | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/adult-education-threatened-here-difficulties-have-arisen-over-use.html | ADULT EDUCATION THREATENED HERE; Difficulties Have Arisen Over Use of Schools and Employing of Teaching Staff. APPROPRIATION IS NEEDED City Would Take Over Program if It Were Not for Money Problem, Official Says. | True | By Richard Tompkins. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rangers-in-debut-at-garden-tonight-big-crowd-expected-to-see-new.html | RANGERS IN DEBUT AT GARDEN TONIGHT; Big Crowd Expected to See New York Sextet Encounter St. Louis on Home Ice. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/italy-and-austria-seek-reich-pledge-mussolini-and-schuschnigg-in.html | ITALY AND AUSTRIA SEEK REICH PLEDGE; Mussolini and Schuschnigg in Rome Consider Step for Vienna's Independence. TREATY METHOD IS AIM Germany's Signature to Pact With All European Powers Suggested at Meeting. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/stony-brook-45-flatbush-0.html | Stony Brook, 45; Flatbush, 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cannibal-cousins-by-john-houston-craige-304-pp-new-york-minion.html | CANNIBAL COUSINS. By John Houston Craige. 304 pp. New York: Minion, Balch & Co. $2.75. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sale-brings-61040-for-harriman-art-total-of-35200-paid-third-day-of.html | SALE BRINGS $61,040 FOR HARRIMAN ART; Total of $35,200 Paid Third Day of Auction -- 18th Century Painting Sold for $2,600. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/woolen-orders-spurt-some-new-england-mills-are-sold-into-first-of.html | WOOLEN ORDERS SPURT.; Some New England Mills Are Sold Into First of 1935. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/kansas-state-wins-87.html | Kansas State Wins, 8-7. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/curtis-repulses-textile-by-200-touchdowns-by-kehoe-morel-and-keegan.html | CURTIS REPULSES TEXTILE BY 20-0; Touchdowns by Kehoe, Morel and Keegan Bring Football Victory at Stapleton. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/glamorous-evenings-party-gowns-are-shimmering-as-balloons.html | GLAMOROUS EVENINGS; Party Gowns Are Shimmering as Balloons -- Shirtwaist Frocks Step Out at Night | True | By Virginia Pope. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hobby-class-at-swarthmore-for-faculty-spurs-creative-zeal-for.html | Hobby Class at Swarthmore for Faculty Spurs Creative Zeal for Handicrafts | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-robert-j-houston.html | MRS. ROBERT J. HOUSTON. | True | Special to T[ NZW YOrK TIE:S. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vineland-19-dickinson-0.html | Vineland, 19; Dickinson, 0. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/j-c-mcreery-dies-of-store-family-realty-corporation-president.html | J. C. M'CREERY DIES; OF STORE FAMILY; Realty Corporation President Succumbs in Pittsfield, His Summer Home, HAD BEEN MERCHANT ALSO Son of Founder of Fifth Avenue Mercantile Establishment, 81, Quit Trade in 1901. | True | Specis5 to T[z Nzw YORK Tnzs. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/greenwich-group-will-give-4-plays-studio-workshop-actors-to-stage.html | GREENWICH GROUP WILL GIVE 4 PLAYS; Studio Workshop Actors to Stage One-Act Productions at Barn Nov. 30, Dec. 1. RECITAL TODAY IN LIBRARY Anne Luckey, Soprano, and John Kirkpatrick to Present Their Second Musicale Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/girl-7-plays-piano-in-5th-av-window-she-envies-manikin-so-she.html | GIRL, 7, PLAYS PIANO IN 5TH AV. WINDOW; She Envies Manikin, So She Displaces It and Gives a Real Concert for Crowd. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/upsala-in-front-190-defeats-american-international-walker-scores.html | UPSALA IN FRONT, 19-0.; Defeats American International - Walker Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-case-of-the-curious-bride-by-erle-stanley-gardner-296-pp-new.html | THE CASE OF THE CURIOUS BRIDE. By Erle Stanley Gardner. 296 pp. New York: William Morrow & Co. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/monroe-soccer-team-ties-with-commerce-extra-period-fails-to-break-a.html | MONROE SOCCER TEAM TIES WITH COMMERCE; Extra Period Fails to Break a 1-1 Deadlock in P.S.A.L. Semi-Final Contest. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-adventures-of-ellery-queen-by-ellery-queen-357-pp-new-york.html | THE ADVENTURES OF ELLERY QUEEN. By Ellery Queen. 357 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/league-gets-plan-to-end-chaco-war-submission-of-dispute-to-the.html | LEAGUE GETS PLAN TO END CHACO WAR; Submission of Dispute to the World Court Is One of Alternative Offers. | True | By Clarence K. Streit. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/14874400-of-gold-imported-in-day-receipts-reported-by-reserve-bank.html | $14,874,400 OF GOLD IMPORTED IN DAY; Receipts Reported by Reserve Bank Brings the Week's Total to $38,354,000. SHIPMENT FROM BELGIUM Sterling Down Here as Franc Holds Steady -- Dollar Lower in Paris. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/eleven-new-cantos-by-ezra-pound-eleven-new-cantos-xxxi-to-xli-by.html | Eleven New Cantos by Ezra Pound; ELEVEN NEW CANTOS (XXXI TO XLI). By Ezra Pound. 56 pp. New York: Farrar & Rinehart. $1.50. | True | EDA LOR WALTON. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/swarthmore-topped-by-hampdensydney-loses-by-76-score-placement-by.html | SWARTHMORE TOPPED BY HAMPDEN-SYDNEY; Loses by 7-6 Score, Placement by Dotson Proving the Margin of Victory. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/relief-suggested-for-puerto-ricans-cancellation-of-5000000-in.html | RELIEF SUGGESTED FOR PUERTO RICANS; Cancellation of $5,000,000 in Second Mortgages Is Urged at Conference. HURRICANE LOANS INVOLVED Proponents of Plan Declare Congress Intended Funds to Be Aid, Not Burden. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/william-p-jorde.html | WILLIAM P. JORDE. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/job-grab-urged-in-pennsylvania-republican-senator-proposes.html | JOB GRAB URGED IN PENNSYLVANIA; Republican Senator Proposes Legislature Act to Save State Positions. PLAN AROUSES CRITICISM Democrats Urged to Clean Out Drones and Establish a Merit System. | True | By William T. Martin.editorial Correspondence, The New York Times | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-tales-by-h-h-richardson-the-end-of-a-childhood-by-henry-handel.html | New Tales by H. H Richardson; THE END OF A CHILDHOOD. By Henry Handel Richardson. 312 pp. New York: W.W. Norton & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/tables-set-in-the-new-way-novel-accessories-in-metal-and-glass.html | TABLES SET IN THE NEW WAY; Novel Accessories in Metal and Glass Widen the Choice of the Hostess and Permit Her to Achieve Many Different Effects | True | By Walter Rendell Storey | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/three-modern-girls-what-mad-pursuit-by-martha-gellhorn-278-pp-new.html | Three Modern Girls; WHAT MAD PURSUIT. By Martha Gellhorn. 278 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/machines-for-submarines-swanson-lets-3948144-contracts-for.html | MACHINES FOR SUBMARINES; Swanson Lets $3,948,144 Contracts for Propelling Apparatus. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/denies-insull-plea-to-order-freedom-judge-rules-that-evidence-in.html | DENIES INSULL PLEA TO ORDER FREEDOM; Judge Rules That Evidence in Mail Fraud Trial Must Go Before Jury. BOTH SIDES CLOSE CASE Promoter's Son, in Surrebuttal, Puts Loss to Family at More Than $14,000,000. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/to-alter-authors-home-hawthornes-place-in-liverpool-to-be-apartment.html | TO ALTER AUTHOR'S HOME.; Hawthorne's Place in Liverpool to Be Apartment House. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sleeping-amid-scenery.html | Sleeping Amid Scenery. | True | JOHN A. POTTER. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rev-henry-b-white.html | REV, HENRY B. WHITE, | True | Special to THE 'EW N0 TrrS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/finding-a-meaning.html | Finding a Meaning. | True | MILTON QUAY | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/relief-in-colorado-stirs-mild-storm-reelected-governor-dismisses.html | RELIEF IN COLORADO STIRS MILD STORM; Re-Elected Governor Dismisses Hopkins Man and Names Own Supervisor. WASHINGTON KEEPS QUIET Future Developments Depend on What Legislature Does to Provide Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/passenger-trade-on-railways-rose-revenue-from-travelers-was-larger.html | PASSENGER TRADE ON RAILWAYS ROSE; Revenue From Travelers Was Larger for August and for Eight Months. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/auto-kills-boy-on-bicycle.html | Auto Kills Boy on Bicycle. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bard-college-finds-new-program-gains-art-music-and-drama-placed-on.html | BARD COLLEGE FINDS NEW PROGRAM GAINS; Art, Music and Drama Placed on Par With Other Subjects -- 112 Students Enrolled. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/son-to-sidney-reismans.html | Son to Sidney Reismans. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-groups-gold-eagle-in-boston.html | THE GROUP'S GOLD EAGLE IN BOSTON | True | E.F.M. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/perth-amboy-14-irvington-6.html | Perth Amboy, 14; Irvington, 6. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/engineering-show-dec-3.html | Engineering Show Dec. 3. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/greeks-clash-over-calendar.html | Greeks Clash Over Calendar. | True | Special Correspondence. THE NEW YORK TIMES | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/war-through-fear.html | WAR THROUGH FEAR. | True | By Sir John Simon. Speaking For the Carnegie Endowment For Peace, He Condemns Talk of the Imminence of Conflict. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/safety-gives-geneva-tie-scores-in-last-minute-of-1414-battle-with.html | SAFETY GIVES GENEVA TIE.; Scores in Last Minute of 14-14 Battle With Slippery Rock. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/w-and-l-triumphs-70-beats-william-and-mary-as-smith-dashes-70-yards.html | W. AND L. TRIUMPHS, 7-0.; Beats William and Mary as Smith Dashes 70 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/west-side-takes-title-at-football-halts-east-side-high-70-in-newark.html | WEST SIDE TAKES TITLE AT FOOTBALL; Halts East Side High, 7-0, in Newark League on Pass in Closing Minute. RUTHERFORD UPSET, 13-0 Loses to Englewood Team for First Time in 24 Years -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-haven-getting-loan-road-receives-2000000-of-6000000-approved-by.html | NEW HAVEN GETTING LOAN.; Road Receives $2,000,000 of $6,000,000 Approved by RFC. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/germanamerican-club-meets.html | German-American Club Meets. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/revolt-enhances-lerrouxs-renown-premier-emerges-as-spains.html | REVOLT ENHANCES LERROUX'S RENOWN; Premier Emerges as Spain's Outstanding Statesman, With Lengthy Tenure Foreseen. GIL ROBLES NEAREST RIVAL But Catholic Leader, Half as Old, Is Expected to Wait in the Wings for a Time. | True | By William P. Carney.wireless To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bibulous-football-fans-find-meekness-an-asset.html | Bibulous Football Fans Find Meekness an Asset | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wholesale-markets-show-steady-action-reports-received-here-indicate.html | WHOLESALE MARKETS SHOW STEADY ACTION; Reports Received Here Indicate Retailers Find Ready Call for New Merchandise. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-air-brakes-adopted-rail-association-orders-installation-on.html | NEW AIR BRAKES ADOPTED.; Rail Association Orders Installation on Freight Cars by 1945. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/union-hill-7-lincoln-0.html | Union Hill, 7; Lincoln, 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/followup.html | Follow-Up. | True | JOHN E. HEARN | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/philosopher-and-chef-life-a-la-henri-being-the-memoirs-of-henri.html | Philosopher and Chef; LIFE A LA HENRI. Being the Memoirs of Henri Charpentier. By Henri Charpentier and Boyden Sparks. Illustrated. 328 pp. New York: Simon & Schuster. $3 | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/60-race-in-finals-of-rollerskating-survivors-of-43000-entrants-in.html | 60 RACE IN FINALS OF ROLLER-SKATING; Survivors of 43,000 Entrants in Borough Preliminaries Meet in Central Park. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/beaten-robbed-at-his-home.html | Beaten, Robbed at His Home. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/where-the-old-america-faces-the-new-on-the-farm-says-an-observer-it.html | WHERE THE OLD AMERICA FACES THE NEW; On the Farm, Says an Observer, It Seems Probable That The Fate of the New Deal Will Finally Be Decided | True | By Anne O'Hare McCormick | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/butcher-shot-dead-as-he-routs-gunmen-holdup-attempt-suspected.html | BUTCHER SHOT DEAD AS HE ROUTS GUNMEN; Hold-Up Attempt Suspected -- Fleeing Assailants Seen by Neighbors in Brooklyn. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bryn-mawr-victor-at-field-hockey-50-scores-over-swarthmore-girls-to.html | BRYN MAWR VICTOR AT FIELD HOCKEY, 5-0; Scores Over Swarthmore Girls to Break Deadlock in the Series. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/grange-tackles-farm-problems-sales-tax-is-opposed-at-convention-as.html | GRANGE TACKLES FARM PROBLEMS; Sales Tax Is Opposed at Convention as Shifting Burden From the Wealthy. FREIGHT RATE RISE FOUGHT Resolutions Also Protest the Transfer of National Forests to Interior Department. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-hubart-carpenter.html | MRS. HUBART CARPENTER. | True | Special to NEW YOR TiMS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bogus-bill-traps-nightlife-habitue-lavish-diner-seized-in-hotel-as.html | BOGUS BILL TRAPS NIGHT-LIFE HABITUE; Lavish Diner Seized in Hotel as He Offers Counterfeit $100 Note to Pay Check. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-theatre-union.html | The Theatre Union. | True | ROBERT MORSS LOVETT. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bad-lands-dangerous-precaution-advised-for-trips-across-deserts-in.html | BAD LANDS DANGEROUS; Precaution Advised for Trips Across Deserts -- In the News THE NEW ROAD THAT CLIMBS BEAR MOUNTAIN | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mr-and-mrs-drowne-fire-victims-buried-patriotic-groups-represented.html | MR. AND MRS. DROWNE, FIRE VICTIMS, BURIED; Patriotic Groups Represented at Services by EightHonorary Bearers. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/james-roosevelt-fined-10.html | James Roosevelt Fined $10. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fordham-subdued-by-purdue-7-to-0-carters-7yard-plunge-off-tackle-in.html | FORDHAM SUBDUED BY PURDUE, 7 TO 0; Carter's 7-Yard Plunge Off Tackle in Opening Period Decides Grueling Game. | True | By Arthur J. Daley. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ruth-hits-two-more-in-tokyo-farewell-americans-shifting-positions.html | RUTH HITS TWO MORE IN TOKYO FAREWELL; Americans, Shifting Positions After Each Inning, Beat the Nippon Stars, 15-6. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-playnovel-never-say-goodbye-by-george-hetherington-254-pp-new.html | A Play-Novel; NEVER SAY GOOD-BYE. By George Hetherington. 254 pp. New York: Pay-Novel Publishers. $2.50. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-kingfish-becomes-king-huey-long-has-won-from-the-voters-of.html | THE KINGFISH BECOMES 'KING'; Huey Long Has Won From the Voters of Louisiana and From The Legislature Powers Which He Never Held Before | True | By Mason Dixon.new Orleans. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/seek-referendum-on-retailers-code-committee-to-meet-this-week-to.html | SEEK REFERENDUM ON RETAILERS' CODE; Committee to Meet This Week to Shape Plans for Survey Throughout Country. CONGRESS WILL GET DATA Herbert J. Tily, Group Chairman, Says Work Will Be Pushed in Various Districts. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-u-c-gall-agher.html | MRS. u. C. GALL. AGHER.' | True | Special to lllv NoRx T'l:MS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/old-lipton-houseboat-to-be-sold.html | Old Lipton Houseboat to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/market-improves-in-berlin.html | Market Improves in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/tuckahoe-19-leake-watts-0.html | Tuckahoe, 19; Leake & Watts, 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/iowa-state-eleven-routs-drake-3312-72yard-dash-by-neal-for-a.html | IOWA STATE ELEVEN ROUTS DRAKE, 33-12; 72-Yard Dash by Neal for a Touchdown Features Clash at Ames. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/penn-state-rally-downs-lafayette-lions-register-four-times-in.html | PENN STATE RALLY DOWNS LAFAYETTE; Lions Register Four Times in Last-Period Assault to Gain Triumph, 25 to 6. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-deal-changed-oregons-politics-representative-martin-elected.html | NEW DEAL CHANGED OREGON'S POLITICS; Representative Martin Elected Governor on Backing Administration. OLD PRECEDENT SMASHED Until This Year State Had Not Elected a Democratic Legislature Since 1878. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/brooklyn-college-ends-football-campaign-by-turning-back-st-francis.html | Brooklyn College Ends Football Campaign By Turning Back St. Francis Team, 14-0 | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/to-use-steel-code-even-if-nra-ends-industrys-leaders-would-retain.html | TO USE STEEL CODE EVEN IF NRA ENDS; Industry's Leaders Would Retain Points That Have Proved Beneficial. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ivirs-frank-m-behringer.html | IVIRS. FRANK M. BEHRINGER. | True | Special to Tm Nw YORK TInt. S. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/chain-store-symbol-of-social-change-methods-of-selling-have-been.html | CHAIN STORE: SYMBOL OF SOCIAL CHANGE; Methods of Selling Have Been Altered With the Pattern Of Our Economy | True | By R.l. Duffus | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/advertising-agents-critical-of-survey-failure-to-offer-substitute.html | ADVERTISING AGENTS CRITICAL OF SURVEY; Failure to Offer Substitute Plan for Present Discount System Hit by Executives Here. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ball-by-miss-dorrance-priscilla-taylor-kate-pulltzer-and-hermione.html | BALL BY MISS DORRANCE.; Priscilla Taylor, Kate Pulltzer and Hermione Barret Honored. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ballivian-declared-of-no-value.html | Ballivian Declared of No Value. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/state-group-here-for-work-inquiry-legislative-body-to-study-the.html | STATE GROUP HERE FOR WORK INQUIRY; Legislative Body to Study the Conditions in 7 Hospitals -- Cutin Hours Is an Aim. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/8000-more-to-join-silk-mills-strike-broadsilk-workers-in-paterson.html | 8,000 MORE TO JOIN SILK MILLS STRIKE; Broadsilk Workers in Paterson Vote Unanimously for a Walkout Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bears-headed-by-nagurski-and-feathers-to-oppose-giants-at-polo.html | Bears, Headed by Nagurski and Feathers, To Oppose Giants at Polo Grounds Today | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/blown-from-truck-and-killed.html | Blown From Truck and Killed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/indiana-harriers-triumph.html | Indiana Harriers Triumph. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/english-county-people-when-yellow-leaves-by-ethel-boileau-303-pp.html | English County People; WHEN YELLOW LEAVES. By Ethel Boileau. 303 pp. New York: E.P. Dutton & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/activities-of-musicians-here-and-afield-janssen-departs-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Janssen Departs and Rodzinski Arrives to Head Philharmonic -- Cast for 'The Pioneers' -- Other Items | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dr-locke-explains-his-theory-the-canadian-surgeon-to-whom-many.html | DR. LOCKE EXPLAINS HIS THEORY; The Canadian Surgeon, to Whom Many Arthritis Patients Come For Aid, Tells Why He Manipulates the Arches of the Feet | True | By John MacCormac. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/helen-holt-clark-wed-ecomes-bride-of-joseph-a-sawyer-in-ceremony-at.html | HELEN HOLT CLARK WED.; ecomes Bride of Joseph A, Sawyer in Ceremony at West Hartford, | True | Special to T ITEW YOR3 TI:.fl:S. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/washington-spruces-up.html | Washington Spruces Up. | True | ELI BENEDICT | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/clinton-36-irving-0.html | Clinton, 36; Irving, 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/princeton-yale-tie-at-soccer-11-stonington-and-coerr-score-goals-in.html | PRINCETON, YALE TIE AT SOCCER, 1-1; Stonington and Coerr Score Goals in Overtime Battle on Poe Field. TIGER FRESHMEN ON TOP Nassau Cubs Triumph Over the Eli Yearling Booters by a 4-to-2 Count. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-critics-friend.html | The Critics' Friend. | True | JOSEPH LANG. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/princeton-opens-chest-campaign-studentfaculty-association-seeking.html | PRINCETON OPENS CHEST CAMPAIGN; Student-Faculty Association, Seeking $11,600, Cites Aid to Needy Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/marriage-in-moscow-city-of-friends-by-elias-tobenkin-256-pp-new.html | Marriage in Moscow; CITY OF FRIENDS. By Elias Tobenkin. 256 pp. New York: Minton, Balch & Co. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/aids-jews-in-poland.html | Aids Jews in Poland. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/tennessee-cheers-roosevelt-on-tour-applauding-crowds-line-nashville.html | TENNESSEE CHEERS ROOSEVELT ON TOUR; Applauding Crowds Line Nashville Streets and Gather Along His Route. | True | From a Staff Correspondent. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/irving-in-front-347-routs-morristown-school-dawes-scoring-two.html | IRVING IN FRONT, 34-7.; Routs Morristown School, Dawes Scoring Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-roses-win-favor-karen-poulsen-winner-of-many-prizes-and-awards.html | NEW ROSES WIN FAVOR; Karen Poulsen, Winner Of Many Prizes and Awards, Heads List | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cornells-passes-repel-dartmouth-switzer-and-stofer-put-on-a.html | CORNELL'S PASSES REPEL DARTMOUTH; Switzer and Stofer Put On a Dazzling Aerial Barrage to Effect 21-6 Victory. LATTER REGISTERS TWICE Crosses Line Early in Battle -- Ithaca Leader Sprints 55 Yards for 3d Touchdown. CORNELL'S PASSES REPEL DARTMOUTH | True | By Walter Fleisher.special To the New York Times.by Walter Fleisher. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/domination-of-nazis-on-campuses-curbed-student-corps-receive-right.html | DOMINATION OF NAZIS ON CAMPUSES CURBED; Student Corps Receive Right to Decide Whether to Become Party Comradeship Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/police-gazette-fails-publication-recently-revived-files-bankruptcy.html | POLICE GAZETTE FAILS.; Publication, Recently Revived, Files Bankruptcy Petition. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/federation-prize.html | FEDERATION PRIZE. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-mary-h-rumsey-breaks-four-ribs-thigh-as-horse-falls-with-her-in.html | Mrs. Mary H. Rumsey Breaks Four Ribs, Thigh, as Horse Falls With Her in Hunt | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-new-york-family-manhattan-acres-by-virginia-watson-287-pp-new.html | A New York Family; MANHATTAN ACRES. By Virginia Watson. 287 pp. New York: E. P. Dutton & Co. $2.50. | True | DRAKE DE KAY. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/flower-island-political-no-mans-land-appeals-to-federal-authorities.html | Flower Island, Political No Man's Land, Appeals to Federal Authorities for Aid | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sales-gains-continue-improvement-in-manufacturing-and-wholesale.html | SALES GAINS CONTINUE.; Improvement In Manufacturing and Wholesale Trade Here. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/96-hours-between-cherbourg-and-new-york-is-schedule-planned-for-the.html | 96 Hours Between Cherbourg and New York Is Schedule Planned for the Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rochester-downs-wesleyan-20-to-7-buyse-leads-scoring-with-2.html | ROCHESTER DOWNS WESLEYAN, 20 TO 7; Buyse Leads Scoring With 2 Touchdowns -- Fumbles of Losers Are Costly. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/retail-trade-gains-here-demand-steady-for-week-in-many-wholesale.html | RETAIL TRADE GAINS HERE.; Demand Steady for Week in Many Wholesale Lines. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/italy-acts-to-hold-gold-offers-to-buy-coupons-on-bonds-to-get.html | ITALY ACTS TO HOLD GOLD.; Offers to Buy Coupons on Bonds to Get Foreign Currency. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-deal-to-be-discussed.html | New Deal to Be Discussed. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/magna-charta-dames-to-meet.html | Magna Charta Dames to Meet. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mr-calvertons-gods-the-passing-of-the-gods-by-vf-calverton-324-pp.html | Mr. Calverton's Gods; THE PASSING OF THE GODS. By V.F. Calverton. 324 pp. New York: Charles Scribner's Sons. $3. | True | By P.w. Wilson | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/policeman-shoots-comrade-in-street-confesses-to-firing-twice-at.html | POLICEMAN SHOOTS COMRADE IN STREET; Confesses to Firing Twice at Patrolman in Row Outside 47th Street Station. VICTIM SILENT ON AFFAIR Gives Little Information to Detectives on Altercation -Is Likely to Recover. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miss-martindale-bride-marriage-to-maurice-f-blouin-takes-place-in.html | MISS MARTINDALE BRIDE.; Marriage to Maurice F, Blouin Takes Place in Maryland Church. | True | Special to T] N NORX S. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/textile-workers-demand-elections-war-is-declared-against-200-mills.html | TEXTILE WORKERS DEMAND ELECTIONS; War Is Declared Against 200 Mills Still 'Discriminating' Against Ex-Strikers. LOAD' COMPLAINTS DUE Union Will Appeal to 'Stretch-Out' Boards, O'Gorman Says After Parley in Capital. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/league-is-facing-strenuous-week-special-assembly-will-deal-with-the.html | LEAGUE IS FACING STRENUOUS WEEK; Special Assembly Will Deal With the Chaco War Question on Tuesday. COUNCIL TO TAKE UP SAAR Marseilles Assassinations May Also Be a Problem --Arms Bureau Will Meet. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/for-leisure-hours-the-model-theatre-by-victor-hembrow-fabric.html | For Leisure Hours; THE MODEL THEATRE. By Victor Hembrow. FABRIC PRINTING. By W.B. Adeney. RADIO AND GRAMOPHONE CABINETS. By P.A. Wells. CUT-PAPER DECORATION. By Christopher St. John. CUSHION MAKING. Bt Jeannetta Cochrane. THE DOLL'S HOUSE. By J.A. Grant. Hours of Leisure Series; each volume (paper bound) fully illustrated. 64 pp. New York: The Studio Publications, Inc. 35 cents for each volume, $2.10 for the set. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/farm-rally-waits-for-hitler-in-vain-thousands-standing-in-rain-in.html | FARM RALLY WAITS FOR HITLER IN VAIN; Thousands Standing in Rain in Goslar Are Disappointed as He Sends Deputy. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/convicted-in-nra-case-michigan-coal-dealer-had-defied-code.html | CONVICTED IN NRA CASE.; Michigan Coal Dealer Had Defied Code Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dr-butler-criticized-by-student-editor-he-and-columbia-trustees.html | DR. BUTLER CRITICIZED BY STUDENT EDITOR; He and Columbia Trustees Want 'Rubber Stamps' on Campus, Wechsler Tells Convention. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/another-outlet.html | Another Outlet. | True | MORRIS ZISKIND | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/championship-run-is-won-by-moclair-manhattan-prep-ace-annexes-chsaa.html | CHAMPIONSHIP RUN IS WON BY MOCLAIR; Manhattan Prep Ace Annexes C.H.S.A.A. Title Race for Third Straight Year. DOBBINS FINISHES SECOND Brooklyn Prep Harrier Runner-Up in Field of 86 as His Squad Gains Team Crown. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/callcott-art-to-be-shown.html | Callcott Art to Be Shown. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/floridas-eleven-stops-auburn-147-browns-dashes-set-pace-for-victors.html | FLORIDA'S ELEVEN STOPS AUBURN, 14-7; Brown's Dashes Set Pace for Victors in Southeastern Conference Contest. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/smith-lindley.html | Smith -- Lindley. | True | Hpec-ial to THE NEW YORK TEU'ES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hide-stocks-up-in-month-visible-total-including-leather-rose-841000.html | HIDE STOCKS UP IN MONTH.; Visible Total, Including Leather, Rose 841,000 in September. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ousting-of-21-backed-by-city-college-club-student-military-officers.html | OUSTING OF 21 BACKED BY CITY COLLEGE CLUB; Student Military Officers Call Action After Riot Justified and Condemn Picketing. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/springfield-in-77-tie-holds-davis-and-elkins-even-in-concluding.html | SPRINGFIELD IN 7-7 TIE.; Holds Davis and Elkins Even in Concluding Season. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/morris-lehman.html | MORRIS LEHMAN. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/career-annexes-middleburg-chase-mrs-pattersons-entry-leads-dan.html | CAREER ANNEXES MIDDLEBURG CHASE; Mrs. Patterson's Entry Leads Dan McGee by 3 Lengths in Belmont Memorial Event. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/plan-active-week-for-jewish-relief-federation-leaders-arrange-40.html | PLAN ACTIVE WEEK FOR JEWISH RELIEF; Federation Leaders Arrange 40 Fund-Raising Meetings in $2,071,000 Campaign. MANY PLEDGES RECEIVED 1,000 Workers in the Women's Division Busy -- Dinner for F.M. Warburg on Dec. 9. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/southern-disloyalty-disloyalty-in-the-confederacy-by-georgia-lee.html | Southern Disloyalty; DISLOYALTY IN THE CONFEDERACY. By Georgia Lee Tatum, Ph. D. 176 pp. Chapel Hill: University of North Carolina Press. $2.50. | True | LAURENCE BELL. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-ernest-m-elmore.html | MRS. ERNEST M. ELMORE. | True | Special to T NEW YORK TIs. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/city-expects-148000000-60155000-of-pwa-funds-have-already-been.html | CITY EXPECTS $148,000,000.; $60,155,000 of PWA Funds Have Already Been Allotted. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mr-knox-of-saar-gets-his-own-way-head-of-the-league-commission-wins.html | MR. KNOX OF SAAR GETS HIS OWN WAY; Head of the League Commission Wins Argument With British Officialdom. | True | By Augur. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/tenement-lives-summer-in-williamsburg-by-daniel-fuchs-380-pp-new.html | Tenement Lives; SUMMER IN WILLIAMSBURG. By Daniel Fuchs. 380 pp. New York: The Vanguard Press. $2.50. | True | MARGARET WALLACE. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/has-novel-safety-plan-police-chief-seeks-to-popularize-proposed.html | HAS NOVEL SAFETY PLAN.; Police Chief Seeks to Popularize Proposed Speed Trap. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bonus-vote-poll-brings-few-replies-only-97-of-532-who-will-sit-in.html | BONUS VOTE POLL BRINGS FEW REPLIES; Only 97 of 532 Who Will Sit in Congress Send Answers to Questionnaire on Intent. 62 FAVOR CASH PAYMENT Sixty Urge Cancellation of Veterans' Loan Interest and 35 Back Inflation. | True | Copyright, 1934, by Nana, Inc. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/alvin-m-owsley-returning.html | Alvin M. Owsley Returning. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/deer-season-closes-2-hunters-killed-new-york-and-brooklyn-nimrods.html | DEER SEASON CLOSES; 2 HUNTERS KILLED; New York and Brooklyn Nimrods Bag Many Bucks in Sullivan County. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/federal-review-of-trade-slight-gain-in-activity-reported-for-week.html | FEDERAL REVIEW OF TRADE.; Slight Gain in Activity Reported for Week to Nov. 10. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/orson-welles-actor-to-wed.html | Orson Welles, Actor, to Wed. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/huey-long-and-band-awe-mississippians-senator-heading-football.html | HUEY LONG AND BAND AWE MISSISSIPPIANS; Senator, Heading Football Invasion, Calls State a Province of Louisiana. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rye-neck-tops-harrison-hull-tallies-both-touchdowns-in-triumph-by.html | RYE NECK TOPS HARRISON.; Hull Tallies Both Touchdowns in Triumph by 13-0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/job-rush-held-bar-to-building-strike-in-event-of-walkout-three-men.html | JOB RUSH HELD BAR TO BUILDING STRIKE; In Event of Walkout Three Men Are Ready to Replace Every Striker, Cummings Asserts. UNION LISTS STRENGTH Declares It Can Tie Up Nine Districts -- Federal Council of Churches Begins Inquiry. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/stony-wold-show-to-be-wednesday-society-ready-for-musical-revue-and.html | STONY WOLD SHOW TO BE WEDNESDAY; Society Ready for Musical Revue and Style Pageant in Roosevelt Hotel. AUXILIARY NO. 6 IN CHARGE Young Matrons and Debutantes to Take Part in Production and Act as Manikins. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/lincoln-high-is-victor-turns-back-tilden-eleven-127-at-commercial.html | LINCOLN HIGH IS VICTOR.; Turns Back Tilden Eleven, 12-7, at Commercial Field. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/lines-for-an-actresss-notebook-diana-wynyard-seems-destined-to.html | LINES FOR AN ACTRESS'S NOTEBOOK; Diana Wynyard Seems Destined to Become One of the Leaders Of the English-Speaking Stage | True | CHARLES MORGAN. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/inequalities-seen-in-insurance-rates-ha-stone-in-chicago-article.html | INEQUALITIES SEEN IN INSURANCE RATES; H.A. Stone, in Chicago Article, Hits Classifications by Fire Underwriters. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-lucid-baedeker-to-the-worlds-political-systems-a-guide-to-modern.html | A Lucid Baedeker to the World's Political Systems; A GUIDE TO MODERN POLITICS. By G.D.H. Cole and Margaret Cole. 568 pp. New York: Alfred A. Knopf. $3. | True | WALTER LITTLEFIELD. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/stopping-of-paper-laid-to-long.html | Stopping of Paper Laid to Long. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cogitations.html | COGITATIONS | True | By Beverley Nichols. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/indiana-subdues-maryland-17-to-14-field-goal-by-kelso-wins-a.html | INDIANA SUBDUES MARYLAND, 17 TO 14; Field Goal by Kelso Wins a Spectacular Battle for Hoosier Eleven. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/money-cheap-in-london.html | Money Cheap in London. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/foreign-exchange-saturday-nov-17-1934.html | FOREIGN EXCHANGE; Saturday, Nov. 17, 1934. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hamilton-downs-croton-triumphs-by-26-to-0-for-fifth-victory-of-the.html | HAMILTON DOWNS CROTON.; Triumphs by 26 to 0 for Fifth Victory of the Season. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dutch-treat-dance-dec-7-another-in-series-to-be-held-at-the.html | DUTCH TREAT DANCE DEC. 7; Another in Series to Be Held at the Delmonico. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-crossword-murder-by-er-punshon-278-pp-new-york-alfred-a-knopf-2.html | THE CROSSWORD MURDER. By E.R. Punshon. 278 pp. New York: Alfred A. Knopf. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-scarlet-coat-by-frances-gaither-illustrated-by-harve-stein-205.html | THE SCARLET COAT. By Frances Gaither. Illustrated by Harve Stein. 205 pp. New York: The Macmillan Company. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/foreign-liquor-use-increased-in-october-consumers-took-722643.html | FOREIGN LIQUOR USE INCREASED IN OCTOBER; Consumers Took 722,643 Gallons -- Imports in the Month Rose to 665,696. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/by-wireless-from-paris-about-mainbocher.html | BY WIRELESS FROM PARIS: ABOUT MAINBOCHER | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/girl-hiker-sought-in-child-abduction-officers-rush-to-tennessee-in.html | GIRL HIKER SOUGHT IN CHILD ABDUCTION; Officers Rush to Tennessee in Belief Kentucky Boy and Woman Are There. ELY WIRES TO LAFFOON Plea Says That Father of Child Is From 'My Old Home Town' in Massachusetts. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/finds-normal-child-walks-at-15-months-psychological-clinic-at.html | FINDS NORMAL CHILD WALKS AT 15 MONTHS; Psychological Clinic at Pennsylvania Says Long Delay Indicates Inferiority. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bank-stock-values-rise.html | Bank Stock Values Rise. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/constitutions-plan-attributed-to-paine-appearance-of-his-common.html | CONSTITUTION'S PLAN ATTRIBUTED TO PAINE; Appearance of His "Common Sense" Is Credited With Convincing Us We Needed Independence | True | R.C. ROPER. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/special-legislation.html | SPECIAL LEGISLATION. | True | By President Roosevelt. Outlining To the National Conference On Economic Security What His Plans Are. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/three-stores-of-chain-closed.html | Three Stores of Chain Closed. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/but-a-stein-is-a-stein-is-a-stein-portraits-and-prayers-by-gertrude.html | But a Stein Is a Stein is a Stein; PORTRAITS AND PRAYERS. By Gertrude Stein. 264 pp. New York: Random House. $2.50. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/republican-review-pledges-relief-plan-club-publication-charges-new.html | REPUBLICAN REVIEW PLEDGES RELIEF PLAN; Club Publication Charges New Deal Used Funds With Eye to Political Effect. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/highland-falls-scores-conquers-new-york-ma-340-to-retain-clear.html | HIGHLAND FALLS SCORES.; Conquers New York M.A., 34-0, to Retain Clear Slate. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/amherst-annexes-title-tops-williams-21-to-gain-little-three-soccer.html | AMHERST ANNEXES TITLE.; Tops Williams, 2-1, to Gain Little Three Soccer Honors. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cushing-conquers-vermont-academy-routs-old-rival-347-to-end-season.html | CUSHING CONQUERS VERMONT ACADEMY; Routs Old Rival, 34-7, to End Season With Six Triumphs and One Setback. McLEAN STARS ON ATTACK Hale Also Gets Two Touchdowns -- Lenox Tallies for Losers on Last-Period Pass. | True | By Frank Elkins.special To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rabbi-onderwyzer.html | RABBI ONDERWYZER. | True | wireless to TEr NW YORK TZXtES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/president-not-to-request-postseason-charity-game.html | President Not to Request Post-Season Charity Game | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/10000-for-rope-trick-american-magicians-offer-a-purse-matching-the.html | $10,000 FOR ROPE TRICK.; American Magicians Offer a Purse Matching the British. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/tulane-conquers-kentucky-20-to-7-keeps-southeastern-conference.html | TULANE CONQUERS KENTUCKY, 20 TO 7; Keeps Southeastern Conference Record Clear by Gaining Its Sixth Victory. SIMONS AND MINTZ TALLY Former Crosses on Sprint of Yards -- Mate Plunges Over the Line Twice. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/distelhurst-clues-found-near-grave-uncles-of-kidnapped-girl.html | DISTELHURST 'CLUES' FOUND NEAR GRAVE; Uncles of Kidnapped Girl Discover Piece of Box and Man's White Shirt at Nashville. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/203-penn-state-groups-cater-to-student-tastes.html | 203 Penn State Groups Cater to Student Tastes | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/funeral-of-frederick-landis.html | Funeral of Frederick Landis. | True | Special to T N%w YO Trzs. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/swim-is-marked-by-bouries-feat-cuts-season-psal-mark-at-220-yards.html | SWIM IS MARKED BY BOURIE'S FEAT; Cuts Season P.S.A.L. Mark at 220 Yards Free Style With 2:28.6 Performance. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/glengarry-people-torches-through-the-bush-by-ralph-connor-300-pp.html | Glengarry People; TORCHES THROUGH THE BUSH. By Ralph Connor. 300 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/henry-james-in-the-critics-role-in-his-collected-prefaces-we-have.html | Henry James in the Critic's Role; In His Collected Prefaces We Have the Principles by Which He Was Guided in the Art of Fiction THE ART OF THE NOVEL Critical Prefaces by Henry James. With an Introduction by R.P. Blackmur. xxxix+ 348 pp. New York: Charles Scribner's Sons. $3. | True | By C. Hartley Grattan | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/w-ahd-j-conquers-xavier-by-20-to-13-touchdown-in-final-quarter.html | W. AHD J. CONQUERS XAVIER BY 20 TO 13; Touchdown in Final Quarter Enables Presidents to Win in Cincinnati. ROSSO DASHES 90 YARDS Breaks Up Lateral to Register Then Takes Pass for Second Score -- Elder Goes Over. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/opera-and-orchestra.html | OPERA AND ORCHESTRA | True | X.Y.Z. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/store-studies-issued-deal-with-correlation-of-prices-and-personal.html | STORE STUDIES ISSUED.; Deal With Correlation of Prices and Personal Salesmanship. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/nonagenarian-still-chases-fox.html | Nonagenarian Still Chases Fox. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/national-farm-school-in-tie.html | National Farm School in Tie. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/greece-manufactures-guns.html | Greece Manufactures Guns. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hatred-of-albania-spreads-in-greece-tirana-fails-to-answer-protest.html | HATRED OF ALBANIA SPREADS IN GREECE; Tirana Fails to Answer Protest on Alleged Persecution of Greek Minorities. INVASION IS THREATENED Macedonian Irregulars Warn They Will Gross Border Unless Zog's Government Acts. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/marketing-group-to-meet-american-society-to-hold-national-sessions.html | MARKETING GROUP TO MEET; American Society to Hold National Sessions Nov. 30 and Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/an-englishmans-idea-victor-stiebel-here-on-a-visit-says-that-modern.html | AN ENGLISHMAN'S IDEA; Victor Stiebel, Here on a Visit, Says That Modern Style Is International | True | W.S. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/in-classroom-and-on-campus-neither-adult-occupational-desires-nor.html | IN CLASSROOM AND ON CAMPUS; Neither Adult Occupational Desires Nor Training Facilities Conform to City Needs, It Is Found | True | By Eunice Barnard. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bibles-distributed-in-reich.html | Bibles Distributed in Reich. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-balkan-warrior-blackbirds-field-by-victor-komski-319-pp-new-york.html | A Balkan Warrior; BLACKBIRDS' FIELD. By Victor Komski. 319 pp. New York: Rae D. Henkle. $3. | True |  | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/at-t-for-inquiry-in-no-fear-says-gifford.html | A.T. & T. for Inquiry; In No Fear, Says Gifford | True |  | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miss-gadys-bosser-wed.html | MISS G!adys B!osser Wed. | True | Spectal to TH NgW YORK TrS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/federal-charters.html | FEDERAL CHARTERS. | True | By Ferdinand Pecora. He Advises Them For Business Corporations As A Protection To the Investing Public. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/howell-outstanding-on-attack-as-alabama-vanquishes-georgia-tech.html | Howell Outstanding on Attack as Alabama Vanquishes Georgia Tech Team; ALABAMA CRUSHES GEORGIA TECH, 40-0 Howell Scores 2 Touchdowns, Racing 35 Yards to Tally on Return of Punt. TIDE ADVANCES 316 YARDS Power and Pass Plays Effective as Crimson Remains Among Undefeated Elevens. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/blame-held-better-spur-to-child-than-praise.html | Blame Held Better Spur To Child Than Praise | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/brother-agnon-helped-at-st-marys-to-train-big-league-baseball-stars.html | BROTHER AGNON.; Helped at St, Mary's to Train Big League Baseball Stars. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/carberrybowdoin.html | Carberry-Bowdoin. | True | Special to TK lqgw YORK Tr,s. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/minturn-funeral-tuesday.html | Minturn Funeral Tuesday. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/back-recovery-drive.html | Back Recovery Drive. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/liddell-hart-on-war-the-ghost-of-napoleon-by-liddell-hart-199-pp.html | Liddell Hart on War; THE GHOST OF NAPOLEON. By Liddell Hart. 199 pp. New Haven: Yale University Press. $2.50. | True | By C.g. Poore | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/la-salle-victor-136-triumphs-to-cut-st-vincents-11game-winning.html | LA SALLE VICTOR, 13-6.; Triumphs to Cut St. Vincent's 11-Game Winning Streak. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/french-desire-caution.html | French Desire Caution. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/divorces-ht-bushnell-wife-in-reno-suit-charged-cruelty-to-new.html | DIVORCES H.T. BUSHNELL; Wife in Reno Suit Charged Cruelty to New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/game-at-princeton-told-play-by-play-early-touchdown-decides.html | GAME AT PRINCETON TOLD PLAY BY PLAY; Early Touchdown Decides Hard-Fought Football Struggle in Favor of Yale. | True | By Lincoln A. Werden.special To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/saunders-19-edison-tech-0.html | Saunders, 19; Edison Tech., 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/george-washington-trims-west-virginia-leemanss-touchdown-and-field.html | GEORGE WASHINGTON TRIMS WEST VIRGINIA; Leemans's Touchdown and Field Goal by Deming Bring 10-7 Victory at Morgantown. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dock-tieup-threat-on-coast-subsides-longshoremen-strikes-on.html | DOCK TIE-UP THREAT ON COAST SUBSIDES; Longshoremen Strikes on Individual Vessels Are Quickly Settled. SEVERAL BIG LINERS SAIL Monterey and President Cleveland Off to Points Across the Pacific. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/12-indicted-in-crash-of-armstrong-co-jury-names-widow-and-son-of.html | 12 INDICTED IN CRASH OF ARMSTRONG CO.; Jury Names Widow and Son of Illinois Investment Man Who Killed Self. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/party-mutations.html | PARTY MUTATIONS. | True | From The St. Louis Post-Dispatch. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mary-mccormic-divorce-filed.html | Mary McCormic Divorce Filed. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/behind-japans-demands-three-vital-issues-her-insistence-on-naval.html | BEHIND JAPAN'S DEMANDS: THREE VITAL ISSUES; Her Insistence on Naval Parity, Her Political Expansion in Eastern Asia and the Extension, of Her Trade at the Expense of Both Great Britain and the United States Have All Been at the Base of the Negotiations Carried On at London by the Three Countries | True | By Raymond Leslie Buell. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/barker-says-science-outruns-engineering-dean-at-columbia-reports.html | BARKER SAYS SCIENCE OUTRUNS ENGINEERING; Dean at Columbia Reports That Work of Einstein and Others Is Creating Great Gap. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/league-to-get-plea-on-assassinations-yugoslavia-will-present-note.html | LEAGUE TO GET PLEA ON ASSASSINATIONS; Yugoslavia Will Present Note Monday on Perils Caused by Marseilles Tragedies. QUICK ACTION IS UNLIKELY Hungary Says Investigation Is Welcome, but She Refuses the Role of Defendant. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sweden-to-curb-arms-producers-nationalization-and-licensing-of.html | SWEDEN TO CURB ARMS PRODUCERS; Nationalization and Licensing of Private Manufacture Are Studied as Alternatives. GENEVA ACTION AWAITED Foreign Minister Hopes for World Agreement -- Nye Inquiry Evokes Great Interest. | True | By Alma Luise Olson.wireless To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/lehigh-conquers-muhlenberg-130-penetrates-opponents-defense-to.html | LEHIGH CONQUERS MUHLENBERG, 13-0; Penetrates Opponent's Defense to Score Two Touchdowns in the Final Period. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/13-000-see-undefeated-flushing-eleven-conquer-jamaica-60-on-pass-by.html | 13, 000 See Undefeated Flushing Eleven Conquer Jamaica, 6-0, on Pass by Engel | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/urges-growing-of-fruit-free-state-ministry-seeks-to-cut-down.html | URGES GROWING OF FRUIT.; Free State Ministry Seeks to Cut Down Importations. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/columbias-rally-beats-penn-1312-as-35000-look-on-ferrara-lion.html | COLUMBIA'S RALLY BEATS PENN, 13-12, AS 35,000 LOOK ON; Ferrara, Lion Tackle, Catches Fumble and Races 48 Yards to a Touchdown. BROMINSKI'S KICK DECIDES New Yorkers' Ace Back Also Scores Team's Initial Tally in Thrilling Game. LOSERS START WITH RUSH Surprise Franklin Field Crowd as Murray and Nye Count in Opening Period. COLUMBIA RALLIES TO TOP PENN, 13-12 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cotton-prices-cut-in-narrow-trading-range-in-the-december-only-3.html | COTTON PRICES CUT IN NARROW TRADING; Range in the December Only 3 Points and in Distant Months 6. LOSSES ARE 2 TO 4 POINTS Dealers Reduce Hedges as Result of All Carrying Charges Being Nearly Wiped Out. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/conservatives-to-the-front.html | CONSERVATIVES TO THE FRONT. | True | From The Houston Chronicle. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/panama-disturbed-over-sovereignty-wants-new-treaty-to-provide.html | PANAMA DISTURBED OVER SOVEREIGNTY; Wants New Treaty to Provide Further Assurances of Independence. SEEKS HAND IN CANAL ZONE Would Withdraw Our Right to Intervene -- Constitutional Change Necessary. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sir-robert-mcalpine-head-of-british-contracting-firm-succeeded-to.html | SIR ROBERT McALPINE.; Head of British Contracting Firm Succeeded to Title Nov, 3. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/msc-adds-course-to-aid-farm-youth-twoyear-practical-training.html | M.S.C. ADDS COURSE TO AID FARM YOUTH; Two-Year Practical Training Designed for Those Who Quit School in the Grades. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rutherford-hubbard-president-hayess-kin-weds-helen-s-forshay-in.html | Rutherford Hubbard, President Hayes's Kin, Weds Helen S. Forshay in Church Ceremony | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wild-west-music-heard-cowboy-and-indian-songs-presented-at-concert.html | WILD WEST' MUSIC HEARD.; Cowboy and Indian Songs Presented at Concert in Carnegie Hall. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/now-cold-weather-fare-in-winter-the-body-demands-more-fuel-and-we.html | NOW COLD WEATHER FARE; In Winter the Body Demands More Fuel and We Turn to Heavier Dishes in Order to Withstand the Extra Drain on Energy | True | By Henrietta Ripperger | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mr-taurog-was-terrific.html | MR. TAUROG WAS TERRIFIC | True | By Frank S. Nugent. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/he-enraptured-a-president.html | HE ENRAPTURED A PRESIDENT | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wheat-payments-rise-total-climbs-to-117727345-checks-for-1934-cut.html | WHEAT PAYMENTS RISE.; Total Climbs to $117,727,345 -- Checks for 1934 Cut Are on Way. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/robtj-brun-bnkeg-sdgad-chairman-of-board-of-western-savings-fund.html | ROBT.J. BRUN, BNKEg. , SDgAD; Chairman of Board of Western Savings Fund Society Was With it 53 Years. SOLD MANY WAR BONDS Headed the American Protection League - IVember of Cultural Groups in Philadelphia. | True | Bpeclal to T]r lqi:W YORK Ti:Ei. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hobart-to-debate-hawaii.html | Hobart to Debate Hawaii. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dr-r-b-slocum.html | DR. R. B. SLOCUM. | True | Special to Tire NE,' '0Ri Ts. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-school-for-the-elite-dean-russell-shows-how-france-selects-and.html | A SCHOOL FOR THE ELITE; Dean Russell Shows How France Selects And Trains Her Educational Leaders | True | By William F. Russell, Dean Teachers College, Columbia. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/apple-annie.html | APPLE ANNIE | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/two-arms-plans-studied-in-europe-roosevelts-control-proposal-placed.html | TWO ARMS PLANS STUDIED IN EUROPE; Roosevelt's Control Proposal Placed Before Mussolini, Who Is Non-Committal. PARIS HEARS SOVIET IDEA Is Expected to Back Litvinoff's Scheme in Return for Support on Saar and Yugoslavia. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/relief-pickets-arrested-six-seized-distributing-posters-at-public.html | RELIEF PICKETS ARRESTED.; Six Seized Distributing Posters at Public Welfare Bureau. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bolivians-deny-defeat.html | Bolivians Deny Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sinclair-sees-flaw-in-plan.html | Sinclair Sees Flaw in Plan. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fine-arts-exhibit-seen-by-1200-daily-displays-at-the-rockefeller.html | FINE ARTS EXHIBIT SEEN BY 1,200 DAILY; Displays at the Rockefeller Center Range From Chinese Jades to Modern Mss. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/spy-stories-k7-spies-at-war-as-told-to-burke-boyce-by-george-f.html | Spy Stories; K-7: SPIES AT WAR. As Told to Burke Boyce by George F. Zimmer. Illustrated. 312 pp. New York: D. Appleton -- Century Company. $2.50. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rutgers-triumphs-over-nyu-by-227-halts-violet-onslaught-near-goal.html | RUTGERS TRIUMPHS OVER N.Y.U. BY 22-7; Halts Violet Onslaught Near Goal Late in Game to Even Series Begun in 1890. TRUEX PROTECTS LEAD Kicks Goal From Field After Invaders Threaten -- Losers March 69 Yards to Score. RUTGERS TRIUMPHS OVER N.Y.U. BY 22-7 | True | By Kingsley Childs.special To the New York Times.by Kingsley Childs. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/italy-protests-riot-in-abyssinian-town-demands-prompt-punishment-of.html | ITALY PROTESTS RIOT IN ABYSSINIAN TOWN; Demands Prompt Punishment of Persons Responsible for Attack on Consulate. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/yonkers-slur-a-mistake-miss-warren-after-talk-with-mayor-belittles.html | YONKERS 'SLUR' A MISTAKE.; Miss Warren, After Talk With Mayor, Belittles the Incident. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/20-square-miles-of-lake-disappear-fish-are-caught-by-the-tail-in.html | 20 SQUARE MILES OF LAKE DISAPPEAR; Fish Are Caught by the Tail in Florida as Iamonia 'Goes Into the Rock." TRANSFORMATION IS SWIFT Enlargement of Underground Outlet Suggested as One Explanation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bonds-being-paid-before-maturity-127679000-total-called-for.html | BONDS BEING PAID BEFORE MATURITY; $127,679,000 Total Called for November, Against $13,146,000 a Year Ago. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/scottsboro-plea-in-supreme-court-new-petition-says-norris-did-not.html | SCOTTSBORO PLEA IN SUPREME COURT; New Petition Says Norris Did Not Have Impartial Trial in Alabama. FILED BY LABOR DEFENSE Grave Errors Are Laid to Judge and Lack of Negroes on Grand Jury Is Criticized. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-week-in-science-effect-of-glands-on-growth-pineal-found-to.html | THE WEEK IN SCIENCE: EFFECT OF GLANDS ON GROWTH; Pineal Found to Check Precocity in the Young -- A Device to Aid Power Lines | True | By William L. Laurence. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/test-army-fog-flying-airlines-asked-to-try-blind-landing-method.html | TEST ARMY FOG FLYING; Airlines Asked to Try Blind Landing Method Using Radio Compass | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/find-society-woman-slain-in-denver-home-police-brought-by-husband.html | FIND SOCIETY WOMAN SLAIN IN DENVER HOME; Police, Brought by Husband After Handy Man Attacks Him, Discover Hacked Body. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/substituting-new-england.html | Substituting New England. | True | ALFRED KINNE | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bees-stop-town-clock.html | Bees Stop Town Clock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dancer-loses-alimony-plea.html | Dancer Loses Alimony Plea. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/says-code-is-the-law-only-supreme-court-can-upset-regulations-for.html | SAYS CODE IS THE LAW; Only Supreme Court Can Upset Regulations for Dealers Under NRA | True | By E.y. Watson.detroit. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/puerto-rico-seeks-light-on-the-tariff-survey-under-way-to-determine.html | PUERTO RICO SEEKS LIGHT ON THE TARIFF; Survey Under Way to Determine Its Effects on the Island's Internal Economy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/books-and-authors.html | Books and Authors | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bullitt-flies-to-peiping.html | Bullitt Flies to Peiping. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/soviet-now-turns-to-fine-manners-army-officers-get-command-to-learn.html | SOVIET NOW TURNS TO FINE MANNERS; Army Officers Get Command to Learn Dancing and Other Social Arts. WHITE COLLARS POPULAR Daily Shaving Among the Men Next Objective as Picturesque Tunics Disappear. | True | By Harold Denny.special Cable To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/genevieve-tobin-mother-hurt.html | Genevieve Tobin, Mother, Hurt. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/georgia-crushes-nc-state-270-bulldogs-gain-early-lead-as-fumble.html | GEORGIA CRUSHES N.C. STATE, 27-0; Bulldogs Gain Early Lead as Fumble Paves the Way for First Score. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/twopence-made-him-stockholder.html | Twopence Made Him Stockholder | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-reception-at-pickfair-lady-louis-mountbatten-hostess-to-hollywood.html | A RECEPTION AT PICKFAIR.; Lady Louis Mountbatten Hostess to Hollywood Society. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/string-beans-cheaper-larger-shipments-from-florida-newcrop-beets.html | STRING BEANS CHEAPER.; Larger Shipments From Florida - New-Crop Beets Arrive. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/samuel-f-pryor-fihahcler-is-dead-war-head-of-remington-arms-company.html | SAMUEL F. PRYOR, FIHAHCIER, IS DEAD; War Head of Remington Arms Company Stricken in 'His Home t Greenwich. BARRED SALE TO GERMANY Director of Several Concerns, Was Rockefeler Partner in Investment Enterpr,se. | True | B]pe, ets,]L to T'rm NIIw Yo,.. TII. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bad-news-from-scotland.html | BAD NEWS FROM SCOTLAND. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mme-curie.html | Mme. Curie. | True | FRANKLIN PRENTICE HOLMES | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miss-emlen-to-be-wed-dec-29.html | Miss Emlen to Be Wed Dec. 29. | True | Special to T Izw YORK TES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-av-leamans-hosts-give-a-dinner-at-the-central-park-casino-other.html | THE A.V. LEAMANS HOSTS.; Give a Dinner at the Central Park Casino -- Other Parties. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/golden-years-for-women-women-over-forty-by-sarah-trent-foreword-by.html | Golden Years for Women; WOMEN OVER FORTY. By Sarah Trent. Foreword by Charles Francis Potter. 189 pp. New York: The Macaulay Company. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/russell-owens-antarctic-diary-an-absorbing-revelation-of-life-under.html | RUSSELL OWEN'S ANTARCTIC DIARY; An Absorbing Revelation of Life Under the Long Polar Night | True | By Percy Hutchison | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/washington-cent-of-1792-brings-101-highest-price-of-auction-is-202.html | WASHINGTON CENT OF 1792 BRINGS $101; Highest Price of Auction Is $202 for Scarce $50 Gold Slug Issued in 1851. BRITISH RARITIES SOLD Five Guinea and Five Sovereign Pieces Range Up to $76 -- Colonial Issues Offered. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/laura-folqdeville-becomes-a-bride-east-orange-n-j-girl-wed-to-p-h-p.html | LAURA FOlqDEVILLE BECOMES A BRIDE; East Orange, N. J., Girl Wed to P. H. Porcheron in Church of the Transfiguration. COUPLE TO LIVE IN ALBANY! IMrs. Eugene Fondevi!!e Matron of Honor and Her Husband Serves as Best Man. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sunderland-team-remains-in-lead-defeats-leeds-united-by-42-in-first.html | SUNDERLAND TEAM REMAINS IN LEAD; Defeats Leeds United by 4-2 in First Division of the English Soccer League. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/france-to-drop-attempt-to-fix-legal-wheat-price.html | France to Drop Attempt To Fix Legal Wheat Price | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ends-life-because-of-slump.html | Ends Life Because of Slump. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/elizabeth-emerson-in-evening-nuptials-daughter-of-shoe-manufacturer.html | ELIZABETH EMERSON IN EVENING NUPTIALS; Daughter of Shoe Manufacturer Married to H. B. Bodwel! in Her Auburn, N. Y., Home. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/finalperiod-tally-by-jarvis-of-hackley-turns-back-the-storm-king.html | Final-Period Tally by Jarvis of Hackley Turns Back the Storm King Eleven; HACKLEY CONQUERS STORM KING, 18-13 Touchdown by Jarvis Decides After Blocked Punt Halts Losers' Drive at Close. FORBES REGISTERS TWICE Gives Winners 12-6 Edge at Half Time -- Cathcart Visitors' Star in Game at Tarrytown. | True | By William J. Briordy.special To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/louisiana-state-wins-on-early-drive-140-sets-back-mississippi-state.html | LOUISIANA STATE WINS ON EARLY DRIVE, 14-0; Sets Back Mississippi State, With Long, Harrison and Bilbo Among Spectators. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/greek-nationalists-fight-reds.html | Greek Nationalists Fight Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rialto-gossip-news-and-gossip-of-broadway.html | RIALTO GOSSIP; NEWS AND GOSSIP OF BROADWAY | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/childrens-opera-attracts-3000-ladek-leads-orchestra-at-hippodrome.html | CHILDREN'S OPERA ATTRACTS 3,000; Ladek Leads Orchestra at Hippodrome in Performance of 'Hansel and Gretel.' BALLET AFTERPIECE GIVEN Miss Roselle Entertains for Her Associates After 'Aida' -- 'Carmen' Ends Season Tonight. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/general-custer-who-lived-in-the-pursuit-of-glory-mr-van-de-waters.html | General Custer, Who Lived in the Pursuit of Glory; Mr. Van de Water's Biography Scales Down the Romantic Figure of the "Last Stand" Legend | True | By R.l. Duffus | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/delaware-on-top-7-to-6-defeats-drexel-eleven-for-first-time-in-six.html | DELAWARE ON TOP, 7 TO 6.; Defeats Drexel Eleven for First Time in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/in-local-galleries-a-score-of-new-openings-a-young-american.html | IN LOCAL GALLERIES: A SCORE OF NEW OPENINGS; A Young American Sculptor's Debut -- The Protean Mr. Burliuk -- Other Shows | True | By Howard Devree. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/lebanon-valley-ahead-beats-albright-63-on-intercepted-pass-in-last.html | LEBANON VALLEY AHEAD.; Beats Albright, 6-3, on Intercepted Pass in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/it-seems-that-a-group-of-irishmen-copypaper-jottings-on-the-return.html | IT SEEMS THAT A GROUP OF IRISHMEN --; Copy-Paper Jottings on the Return of the Abbey Theatre Players to Broadway and the Golden Theatre | True | By Bosley Crowther. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/friendly-counsels-walk-with-me-lad-by-anne-shannon-monroe-291-pp.html | Friendly Counsels; WALK WITH ME, LAD. By Anne Shannon Monroe. 291 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/columbia-freshmen-tie-play-scoreless-deadlock-with-penn-cubs-at.html | COLUMBIA FRESHMEN TIE.; Play Scoreless Deadlock With Penn Cubs at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/school-establishes-yule-fete.html | School Establishes Yule Fete. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/port-chester-6-davis-2.html | Port Chester, 6; Davis, 2. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gettysburg-scores-146-upsets-ursinus-on-forward-pass-and-blocked.html | GETTYSBURG SCORES, 14-6.; Upsets Ursinus on Forward Pass and Blocked Kick. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/capt-zastrow-a-tough-fellow-is-in-love-with-his-santa-rosa-he.html | Capt. Zastrow, a Tough Fellow, Is in Love With His Santa Rosa; He Thinks 'a Nice, Wholesome Murder Story' Is Just the Thing in a Literary Way, but He Quotes Confucius -- At Sea 32 Years, He Goes Canoeing on Vacations. | True | By George Horne. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/boy-gravely-hurt-by-car-driver-takes-him-to-hospital-mother-locates.html | BOY GRAVELY HURT BY CAR; Driver Takes Him to Hospital -- Mother Locates Him There. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wholesale-trade-steady-retail-business-falls-off-in-kansas-city.html | WHOLESALE TRADE STEADY.; Retail Business Falls Off in Kansas City District. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/piracy-for-diversion-hung-for-a-song-by-george-dillwyn-parrish.html | Piracy for Diversion; HUNG FOR A SONG. By George Dillwyn Parrish. Illustrated by Richard Floethe. 279 pp. New York: Farrar & Rinehart Company. $2.50. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fine-record-held-by-safety-patrols-new-jersey-organizations-have.html | FINE RECORD HELD BY SAFETY PATROLS; New Jersey Organizations Have Prevented Accidents to School Children. GUARD STREET CROSSINGS Supervised by State Police, Boys and Girls Also Teach Respect for Authority. | True | By Wallace S. Moreland.special Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/austrians-chafe-under-an-iron-grip-army-of-spies-used-to-keep-up.html | AUSTRIANS CHAFE UNDER AN IRON GRIP; Army of Spies Used to Keep Up Arbitrary Detention of Persons Held Minus Charges. REGIME ASKS SYMPATHY Schuschnigg Appeals for Understanding of the Country by Anglo-Saxon Peoples. AUSTRIANS CHAFE UNDER AN IRON GRIP | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-french-chief-is-no-doctrinaire-flandin-knows-the-value-of-a.html | NEW FRENCH CHIEF IS NO DOCTRINAIRE; Flandin Knows the Value of a Breath of Fresh Air for Keeping the Mind Open. LIKES OUTDOOR ACTIVITY Differs From 'Care Politicians' Working in Hermetically Sealed Compartments. | True | By P.j. Philip.wireless To the New York Time. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/big-mortgage-payments-80-of-interest-due-on-guarantees-is-coming-in.html | BIG MORTGAGE PAYMENTS.; 80% of Interest Due on Guarantees Is Coming In, Says Van Schaick. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/guild-men-strike-on-newark-ledger-protest-dismissal-of-eight-last.html | GUILD MEN STRIKE ON NEWARK LEDGER; Protest Dismissal of Eight Last Week and Charge Refusal by Publisher to Negotiate. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/republicans-keep-control-of-board-body-of-supervisors-has-long-been.html | REPUBLICANS KEEP CONTROL OF BOARD; Body of Supervisors Has Long Been Run by G.O.P. in Westchester. DEMOCRATS ARE HELPLESS Committee on Budget and Appropriations Wields Tremendous Power. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/passaic-park-span-to-be-closed.html | Passaic Park Span to Be Closed. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-eleanor-a-katz-wed-to-lieut-rainey-bride-is-former-wife-of-film.html | MRS. ELEANOR A. KATZ WED TO LIEUT. RAINEY; Bride Is Former Wife of Film Executive. and Widow of Maurice, the Dancer. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/english-teachers-to-meet.html | English Teachers to Meet. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/arkansas-downed-by-s-methodist-pass-baccus-to-smith-in-the-closing.html | ARKANSAS DOWNED BY S. METHODIST; Pass, Baccus to Smith, in the Closing Minutes Paves Way for 10-6 Victory. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/richard-bennett-sails-in-disguise-actor-found-in-tourist-class.html | RICHARD BENNETT SAILS IN DISGUISE; Actor Found in Tourist Class Under Another Name to Escape Arrest by Wife. DENIES DESERTION CHARGE Wears Horn-Rimmed Glasses and a Heavy Coat -- Secretly Visited Daughter Here. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pickup-in-southwest-cooler-weather-stimulates-the-retail-trade.html | PICK-UP IN SOUTHWEST.; Cooler Weather Stimulates the Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/philippines-toll-may-be-above-200-known-dead-in-typhoon-at-41-200.html | PHILIPPINES' TOLL MAY BE ABOVE 200; Known Dead in Typhoon at 41, 200 Swept Out to Sea, 44 Others Missing. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/s-f-kernan-is-dead-world-war-worker-head-of-knights-of-columbus-in.html | S. F. KERNAN IS DEAD; WORLD WAR WORKER; Head of Knights of Columbus in France Was Known to Men at Front as 'Uncle Joe,' | True | Special to THE !!W YORK TD2CES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sarnia-downs-hamilton-114.html | Sarnia Downs Hamilton, 11-4. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sweepstakes.html | Sweepstakes. | True | HERBERT KATZMAN | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/music-at-smith-has-wide-appeal-class-choirs-alternate-in-chapel-and.html | MUSIC AT SMITH HAS WIDE APPEAL; Class Choirs Alternate in Chapel and Qualify Singers for College Glee Club. JOSTEN GUIDES ORCHESTRA String Quartettes Also Give Concerts -- Clef Club Plays Its Own Compositions. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/turkey-will-permit-only-title-of-bey-equivalent-to-mr-it-will-be.html | TURKEY WILL PERMIT ONLY TITLE OF BEY; Equivalent to Mr., It Will Be Placed Between First and Family Names. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/armano-8atta-organi2er-of-the-first-belgian-relief-fund-in-america.html | ARMANO 8ATTA.; Organi2:er of the First Belgian Relief Fund in America. | True | Special to TH NSV N0 TZars. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/short-work-week-to-be-considered-it-will-be-discussed-in-june-by.html | SHORT WORK WEEK TO BE CONSIDERED; It Will Be Discussed in June by the International Labor Organization. UNITED STATES WILL VOTE French Government Moved to Revive the Question on This Account. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/prosperity-touches-funerals.html | Prosperity Touches Funerals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/brazil-seeks-credit-to-cover-her-deficit-president-vargas-asks.html | BRAZIL SEEKS CREDIT TO COVER HER DEFICIT; President Vargas Asks Congress for Authority to Negotiate Loan Held to Be Imperative. | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/garner-lost-on-hunt-and-falls-from-tree-but-he-bags-10point-buck.html | GARNER LOST ON HUNT AND FALLS FROM TREE; But He Bags 10-Point Buck, Finds Way and Returns to Uvalde Home Safely. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/grain-body-disbars-two-ohio-traders-ettinger-and-brand-of-cleveland.html | GRAIN BODY DISBARS TWO OHIO TRADERS; Ettinger and Brand of Cleveland Banished for 6 Months Under 12-Year-Old Act. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/yale-teams-spirit-praised-by-crisler-elis-deserved-to-keep-their.html | YALE TEAM'S SPIRIT PRAISED BY CRISLER; Elis Deserved to Keep Their Early Lead, Says Princeton Football Coach. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rites-held-in-belgrade-memorial-services-for-king-alexander-also.html | RITES HELD IN BELGRADE.; Memorial Services for King Alexander Also Conducted at Tomb. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/st-louisans-optimistic-industrialists-plan-plant-expansion-trade.html | ST. LOUISANS OPTIMISTIC.; Industrialists Plan Plant Expansion -- Trade Brisk. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/philadelphia-sales-rise-retail-figures-5-above-week-before-13-12.html | PHILADELPHIA SALES RISE.; Retail Figures 5% Above Week Before, 13 1/2 Over 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/last-minute-planting-many-opportunities-for-rearranging-and-for.html | LAST MINUTE PLANTING; Many Opportunities for Rearranging and for Adding New Material Remain Until Hard Freezing | True | By H. Stuart Ortloff. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/grover-talbot-sues-wife-pennsylvania-speaker-charges-cruelty-in.html | GROVER TALBOT SUES WIFE; Pennsylvania Speaker Charges Cruelty in Seeking Divorce. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-junior-book-of-authors-an-introduction-to-the-lives-of-writers.html | THE JUNIOR BOOK OF AUTHORS. AN INTRODUCTION TO THE LIVES OF WRITERS AND ILLUSTRATORS FOR YOUNGER READERS, FROM LEWIS CARROLL AND LOUISA ALCOTT TO THE PRESENT DAY. Edited by Stanley J. Kunitz and Howard Haycrast, Assisted by Wilbur C. Hadden and Julia E. Johnsen. Illustrated Witk 260 Photographs and Drawings, With an Introduction by Effie L. Power. New York: The H.W. Wilson Company. $4. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/i-frances-middleton-wed-in-greenwich-marriage-to-chester-morgan.html | i FRANCES MIDDLETON WED IN GREENWICH; Marriage to Chester Morgan Harris Jr. Takes Place in Round Hill Church. | True | Special to Tn l'T,w T'OR T.'L'B. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/branches-green-by-rachel-field-with-decorations-by-dorothy-p.html | BRANCHES GREEN. By Rachel Field. With decorations by Dorothy P. Lathrop. 66 pp. New York: The Macmillan Company. $1.50. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dartmouth-cubs-on-top-21.html | Dartmouth Cubs on Top, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/barter-interest-active-deals-to-export-american-goods-pressed-by.html | BARTER INTEREST ACTIVE.; Deals to Export American Goods Pressed by Foreign Traders. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cardinal-gasparri-gains-former-papal-secretary-of-state-shows.html | CARDINAL GASPARRI GAINS.; Former Papal Secretary of State Shows Slight Improvement. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/women-see-rights-ignored-in-europe-fascism-is-forcing-them-back-to.html | WOMEN SEE RIGHTS IGNORED IN EUROPE; Fascism Is Forcing Them 'Back to Laundry Tub,' Mrs. Hilles Tells Convention. WOMEN SEE RIGHTS IGNORED IN EUROPE | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pitt-harriers-down-navy.html | Pitt Harriers Down Navy. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/garden-trends-and-topics.html | GARDEN TRENDS AND TOPICS | True | By F.f. Rockwell. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miriam-e-loughran-wed-becomes-bride-of-c-g-fenerty-in-hazleton-pa-c.html | MIRIAM E. LOUGHRAN WED.; Becomes Bride of C. G. Fenerty in Hazleton, Pa., Church. | True | Special to TH IZW YORK TIMEg. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/warning-from-canada.html | WARNING FROM CANADA. | True | From The Montreal Gazette. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-late-flowering-industrial-art-and-design.html | A LATE FLOWERING: INDUSTRIAL ART AND DESIGN | True | By Elisabeth Luther Cary. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/crescents-win-at-soccer.html | Crescents Win at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/duke-beaten-70-by-north-carolina-victors-annex-big-five-title-in.html | DUKE BEATEN, 7-0, BY NORTH CAROLINA; Victors Annex Big Five Title in Brilliant Defensive Game Before 30,000. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ad-allowances-drop-amounts-appropriated-decrease-sharply-retail.html | AD. ALLOWANCES DROP.; Amounts Appropriated Decrease Sharply, Retail Survey Shows. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hun-contest-on-saturday.html | Hun Contest on Saturday. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/guard-unit-honors-chief-dinner-given-for-edward-h-snyder-advanced.html | GUARD UNIT HONORS CHIEF; Dinner Given for Edward H. Snyder, Advanced to a Colonelcy. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-child-of-the-70s-a-london-child-of-the-seventies-by-m-vivian.html | A Child of the 70s; A LONDON CHILD OF THE SEVENTIES. By M. Vivian Hughes. Illustrated. New York: Oxford University Press. $3. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bertha-r-jackson-weds-vermont-editor-becomes-bride-of-g-b-kolk-of.html | BERTHA R. JACKSON WEDS.; Vermont Editor Becomes Bride of G, B. Kolk of Veterans Office, | True | Special to Tq Nvr YORK Tt3S. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/connecticut-state-wins-girls-field-hockey-team-downs-possenissen-3.html | CONNECTICUT STATE WINS; Girls' Field Hockey Team Downs Posse-Nissen, 3 to 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/boston-u-downed-by-boston-college-flaherty-kicks-field-goal-and.html | BOSTON U. DOWNED BY BOSTON COLLEGE; Flaherty Kicks Field Goal and Brennan Scores Touchdown for 10-to-0 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-pleasant-tale-the-magic-mirror-by-elsie-singmaster-284-pp-boston.html | A Pleasant Tale; THE MAGIC MIRROR. By Elsie Singmaster. 284 pp. Boston: Houghton Mifflin Company. $2.50. | True | L.M.F. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/coal-meets-competition.html | COAL MEETS COMPETITION. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ousted-teacher-appeals-says-petty-spite-was-reason-for-pompey.html | OUSTED TEACHER APPEALS; Says "Petty Spite" Was Reason for Pompey Hollow Dismissal. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-nickel-coin-struck-fivefranc-piece-to-replace-the-present.html | NEW NICKEL COIN STRUCK.; Five-Franc Piece to Replace the Present Unpopular One. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/to-help-certification-to-sec.html | To Help Certification to SEC. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-new-ruler-for-a-kingdom-of-books-lydenberg-says-he-hopes-to-bring.html | A NEW RULER FOR A KINGDOM OF BOOKS; Lydenberg Says He Hopes to Bring the Public Library Still Closer to the Daily Life of the People NEW RULER FOR A GREAT KINGDOM OF BOOKS Lydenberg Says His Hope Is to Bring the Public Library Still Closer To the Daily Life of the Many People Whom It Serves | True | By L.h. Robbins | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/northeastern-wins-247-beats-norwich-for-sixth-victory-as-season.html | NORTHEASTERN WINS, 24-7.; Beats Norwich for Sixth Victory as Season Ends. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/merle-armitages-elise-elise-by-merle-armitage-twenty-plates-two-of.html | Merle Armitage's "Elise"; ELISE. By Merle Armitage. Twenty plates, two of them in color, text 20 pp. New York: E. Weyhe. $,5. | True | E.A.J. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/one-talent-action.html | ONE TALENT' ACTION. | True | ELISABETH GRIFFITHS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/commodity-markets-sugar-active-under-aaa-ruling-regains-losses.html | COMMODITY MARKETS.; Sugar, Active Under AAA Ruling Regains Losses -- Cottonseed Oil Reaches Season's Highest Marks. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bloomfield-team-sets-back-nutley-scores-by-380-before-10000-as.html | BLOOMFIELD TEAM SETS BACK NUTLEY; Scores by 38-0 Before 10,000 as Rivals Suffer Worst Defeat in 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-precocious-child-us-ladies-by-mariel-brady-275-pp-new-york-d.html | A Precocious Child; US LADIES. By Mariel Brady. 275 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-house-that-jack-built-by-anne-moxon-with-illustrations-by-erick.html | THE HOUSE THAT JACK BUILT. By Anne Moxon. With Illustrations by Erick Berry. 253 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/madison-crushes-new-utrecht-high-triumphs-by-450-to-retain-clear.html | MADISON CRUSHES NEW UTRECHT HIGH; Triumphs by 45-0 to Retain Clear Slate -- Three Touchdowns Made by Gercke. ERASMUS PREVAILS, 6-0 Luckman Accounts for the Lone Tally in Encounter With Boys High Eleven. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/liquor-problems-now-beset-maine-state-long-formally-dry-struggles.html | LIQUOR PROBLEMS NOW BESET MAINE; State Long Formally Dry Struggles With Initiating a Wet Regime. VOTED TWICE FOR REPEAL Governor-elect Curley Meets With Post-Election Resentment in Massachusetts. LIQUOR PROBLEMS NOW BESET MAINE | True | By F. Laubiston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/give-romeo-at-wheaton-new-york-and-new-jersey-students-are-in-cast.html | GIVE 'ROMEO' AT WHEATON.; New York and New Jersey Students Are in Cast. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/truck-loaded-with-silver-sludge-vanishes-police-of-seven-states.html | Truck Loaded With Silver Sludge Vanishes; Police of Seven States Take Part in Search | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/goering-expounds-new-german-law-but-to-foreign-minds-it-seems-to.html | GOERING EXPOUNDS NEW GERMAN LAW; But to Foreign Minds It Seems to Establish Legal Anarchy Rather Than Security. HITLER'S WILL DECISIVE Right Is Whatever is Useful to a Community, Wrong Whatever Harms It. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/family-fund-drive-to-open-tomorrow-3000-workers-are-enrolled-to.html | FAMILY FUND DRIVE TO OPEN TOMORROW; 3,000 Workers Are Enrolled to Collect $2,000,000 for the Private Aid Agencies. DINNER APPEALS PLANNED Smith, Winant and Mrs. Slade to Speak -- Commerce and Industry to Be Canvassed. FAMILY FUND DRIVE TO OPEN TOMORROW | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bloomfield-postoffice-fete.html | Bloomfield Postoffice Fete. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/to-protest-on-mexico-catholics-here-call-meeting-for-tonight-smith.html | TO PROTEST ON MEXICO.; Catholics Here Call Meeting for Tonight -- Smith May Speak. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sowing-a-largescaleplanning-idea-new-courses-at-cornell-for-general.html | SOWING A LARGE-SCALE-PLANNING IDEA; New Courses at Cornell For General Student | True | By George Young Jr., Dean College of Architecture, Cornell University. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/phyllis-rankin-dies-former-stage-star-wife-of-harry-davenport-she.html | PHYLLIS RANKIN DIES; FORMER STAGE STAR; Wife of Harry Davenport, She Played in 'Iorodora' and 'Belle of New York.' | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/negro-choir-to-sing-tonight.html | Negro Choir to Sing Tonight. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fight-adulterated-olive-oil.html | Fight Adulterated Olive Oil. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/japanese-merchant-scoffs-at-war-talk-hajime-hoshi-head-of-20000.html | JAPANESE MERCHANT SCOFFS AT WAR TALK; Hajime Hoshi, Head of 20,000 Drug Stores, Says Tokyo Will Drop Navy Treaty. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/emory-and-henry-on-top-defeats-chattanooga-12-to-0-for-seasons.html | EMORY AND HENRY ON TOP.; Defeats Chattanooga, 12 to 0, for Season's Eighth Victory. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/edward-p-stahel.html | EDWARD P. STAHEL. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/french-jobless-at-peak-355050-unemployed-registered-on-nov-10.html | FRENCH JOBLESS AT PEAK.; 355,050 Unemployed Registered on Nov. 10. Increase of 112,997. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mt-hermon-beats-williston-by-120-celebrates-renewal-of-old-rivalry.html | MT. HERMON BEATS WILLISTON BY 12-0; Celebrates Renewal of Old Rivalry With First Triumph in 37 Years. | True | By Roscoe McGowen. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/latvias-freedom-celebrated.html | Latvia's Freedom Celebrated. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/tribute-paid-to-nashville.html | TRIBUTE PAID TO NASHVILLE | True | KITTY CHEATHAM. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/soviet-explains-arms-plan.html | Soviet Explains Arms Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/army-easy-victor-over-the-citadel-varsity-players-held-on-bench-as.html | ARMY EASY VICTOR OVER THE CITADEL; Varsity Players Held on Bench as Reserves Defeat Southern Eleven, 34 to 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gandhi-is-modernist-his-educational-ideas-recently-stated-show.html | GANDHI IS MODERNIST; His Educational Ideas, Recently Stated, Show 'Progressive' Leaning | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/duquesne-upset-by-carnegie-tech-38000-see-field-goal-by-mihm-decide.html | DUQUESNE UPSET BY CARNEGIE TECH; 38,000 See Field Goal by Mihm Decide Battle in the Final Period, 3-0. TARTANS OUTPLAY RIVALS Fumble of Punt Paves Way for Surprising Defeat -- Strutt Kept Well Covered. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/seeks-to-aid-americans-berlin-consul-general-to-confer-on-steele.html | SEEKS TO AID AMERICANS.; Berlin Consul General to Confer on Steele and Roiderer Cases. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/frank-sill-ro6ers-isdead-in-albany-organist-and-choral-director-was.html | FRANK SILL RO6ERS , IS:DEAD IN ALBANY; Organist and Choral Director Was Widely Known i Musical Circles. HIS CHOIR WON HIGH PLACE Introduced Leading Artists at 'Up-State Concerts -With One Church 42 Years. | True | peclal to THE lqEW YORX TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mother-mercy-82-dies-near-saranac-founder-of-two-convents-and.html | MOTHER MERCY, 82, DIES NEAR SARANAC; Founder of Two Convents and Gabriel's Sanitarium in Adirondacks. ONLY NUN POSTMISTRESS Named by Theodore Roosevelt Her Hospital Could Care for 200 Tuberculosis Patients. | True | Special to Tr NBW YORK TS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/methodist-school-rolls-rise.html | Methodist School Rolls Rise. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/25000000-is-lent-to-belgium-by-us-bullion-taken-as-security-in.html | $25,000,000 IS 'LENT' TO BELGIUM BY US; Bullion Taken as Security in Effort to Keep 'Gold Bloc' Nations on Standard. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bankruptcy-action-approved-for-bush-terminal-concerns-petition-for.html | BANKRUPTCY ACTION APPROVED FOR BUSH; Terminal Concerns Petition for Reorganization Granted -- Van Siclen, Randall Trustees. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dinner-to-major-b-b-frederick.html | Dinner to Major B. B. Frederick. | True | Special to TH IW YORX Trs, | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/f-and-m-winner-190-scores-over-dickinson-as-medwick-makes-two.html | F. AND M. WINNER, 19-0.; Scores Over Dickinson as Medwick Makes Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miss-doris-magowan-is-engaged-to-marry-maplewood-girl-to-become-the.html | MISS DORIS MAGOWAN IS ENGAGED TO MARRY; Maplewood Girl to Become the Bride of W. M. Gosman, Son of Army Officer. | True | Special to WHR Iqmw YORr Tllais. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/running-the-gamut-of-the-night-clubs-in-basements-and-on-the-roofs.html | RUNNING THE GAMUT OF THE NIGHT CLUBS; In Basements and on the Roofs One Finds Entertainment Of All Degrees, With Pulchritude the Basic Allure | True | By H.i. Brock | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/russian-naval-ball-next-friday-to-recall-imperial-fleets-visit.html | Russian Naval Ball Next Friday To Recall Imperial Fleet's Visit; Event at the Plaza Will Commemorate Brilliant Dance of 71 Years Ago -- Lancers, Quadrilles and Other Old Steps to Be Revived Amid Famous Flags. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-short-cut-to-chic-cutaway-jackets-are-featured-in-paris-empire.html | A SHORT CUT TO CHIC; Cutaway Jackets Are Featured in Paris -- Empire Waistlines Are to Rule Again | True | K.C. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/newly-recorded-chamber-music-the-leners-present-a-quartet-by-brahms.html | NEWLY RECORDED CHAMBER MUSIC; The Leners Present a Quartet by Brahms | True | By Compton Pakenham. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/stock-index-of-10-trusts.html | Stock Index of 10 Trusts. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/horace-m-gilbert-dean-of-yakima-valley-wash-fruit-industry-was-72.html | HORACE M. GILBERT.; Dean of Yakima Valley, Wash., Fruit Industry Was 72, | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/porter-with-mop-helps-rout-thief-screams-of-a-matron-frighten.html | PORTER WITH MOP HELPS ROUT THIEF; Screams of a Matron Frighten Safecracker Surprised at Work at 500 5th Av. PURSUE HIM INTO STREET Burglar Spills Loot, Some in Front of Public Library, and Escapes in Subway. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/doughty-hielanders-alan-breck-again-by-arthur-d-howden-smith-303-pp.html | Doughty Hielanders; ALAN BRECK AGAIN. By Arthur D. Howden Smith. 303 pp. New York: Coward McCann. Inc. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/radio-report-to-await-submission-to-congress.html | RADIO REPORT TO AWAIT SUBMISSION TO CONGRESS | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/too-much-money-the-great-mr-knight-by-dorothy-whipple-391-pp-new.html | Too Much Money; THE GREAT MR. KNIGHT. By Dorothy Whipple. 391 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-pioneers.html | THE PIONEERS. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/adelphi-academy-ahead-beats-brooklyn-friends-school-eleven-by-31-to.html | ADELPHI ACADEMY AHEAD.; Beats Brooklyn Friends School Eleven by 31 to 0. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/florence-e-stein-wed-to-tom-menefee-niece-of-late-julius-rosenwald.html | FLORENCE E. STEIN WED TO TOM MENEFEE; Niece of Late Julius Rosenwald Remarries a Day After Winning Divorce. | True | Special to TR NEW YOR'K TES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/russia-may-offer-amortization-plan-payment-of-8-per-cent-interest.html | RUSSIA MAY OFFER AMORTIZATION PLAN; Payment of 8 Per Cent Interest on Advances to Producers Expected to Be Offered. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/one-great-gain.html | ONE GREAT GAIN. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/eckener-wins-german-medal.html | Eckener Wins German Medal. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/german-minister-at-sofia.html | German Minister at Sofia. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/yales-yearlings-top-harvard-cubs-score-twice-after-long-drives-to.html | YALE'S YEARLINGS TOP HARVARD CUBS; Score Twice After Long Drives to Take Stirring Contest at New Haven, 13 to 0. AERIAL ATTACK FRUITFUL Thirty-Yard Toss by Ewart to Hessberg in Opening Period Leads to First Marker. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/liberty-league-policy.html | LIBERTY LEAGUE POLICY. | True | By Mrs. Charles H. Sabin. As A Member of the Executive Committee She Thinks That the League Should Be Helpful To the President. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/us-embassy-cars-bear-no-13-again-in-berlin.html | U.S. Embassy Cars Bear No. 13 Again in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/heroes-of-medicine-the-doctor-in-history-by-howard-w-haggard.html | Heroes of Medicine; THE DOCTOR IN HISTORY. By Howard W. Haggard. Illustrated. 408 pp. New Haven: Yale University Press. $3.75. | True | FLORENCE FINCH KELLY. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miss-bourquardez-leads-stuyvesant-to-a-brilliant-field-hockey.html | Miss Bourquardez Leads Stuyvesant to a Brilliant Field Hockey Triumph; STUYVESANT WINS FROM BOSTON, 2-0 Miss Bourquardez's Goals in Second Half Decide Field Hockey Encounter. ALL-STAR TEAMS PICKED New York First and Second Squads Triumph in Northeast Play at Garden City. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/britons-want-us-in-accord-on-seas-general-smutss-speech-putting-our.html | BRITONS WANT U.S. IN ACCORD ON SEAS; General Smuts's Speech Putting Our Friendship First Gets Favorable Responses. | True | By Charles A. Selden. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/prof-j-a-mclaughlin.html | PROF. J. A, McLAUGHLIN. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/i-paul-c-washburn-weds-mrs-worts-harvard-man-takes-east-orange-girl.html | I PAUL C. WASHBURN WEDS MRS. WORTS; Harvard Man Takes East Orange Girl as Bride in Christ Church, Philadelphia. | True | SPecial to THI TqEW YORK TIlktES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/white-plains-high-halts-roosevelt-beats-yonkers-eleven-292-in-wiaa.html | WHITE PLAINS HIGH HALTS ROOSEVELT; Beats Yonkers Eleven, 29-2, in W.I.A.A. Contest for 7th Straight Victory. CLINTON TRIUMPHS, 36-0 Routs Washington Irving, While Mamaroneck Loses, 25-0 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/criticism-of-italy-held-of-no-benefit-it-is-suggested-that-we-in.html | CRITICISM OF ITALY HELD OF NO BENEFIT; It Is Suggested That We in America Would Do Well to Let Italians There Settle Problems | True | LUIGI CRISCUOLO. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/colgate-topples-syracuse-by-132-triumphs-for-seventh-year-in-row-as.html | COLGATE TOPPLES SYRACUSE BY 13-2; Triumphs for Seventh Year in Row as Orange Meets First Setback of Season. 37,000 SEE THE BATTLE Record Archbold Stadium Crowd Watches McDonough Cross Goal Line Twice. COLGATE TOPPLES SYRACUSE BY 13-2 | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/destitute-farmer-michigan-problem-settled-on-submarginal-land-he.html | DESTITUTE FARMER MICHIGAN PROBLEM; Settled on Submarginal Land, He Cannot Make a Living for His Family. FEDERAL FUNDS AVAILABLE State Can Get Share in Return for Proper Classification of the Property. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/work-of-the-ccc-is-found-unwise-effect-on-forests-and-on-young-men.html | Work of the CCC Is Found Unwise; Effect on Forests and On Young Men Is Condemned | True | W.B. SHEPPARD. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/liner-adriatic-is-sold-to-be-broken-up-in-japan.html | Liner Adriatic Is Sold; To Be Broken Up in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/power-war-rages-over-birmingham-corporation-official-tells-of.html | POWER WAR RAGES OVER BIRMINGHAM; Corporation Official Tells of Benefits Received by Region From His Company. TVA DIRECTOR ANSWERS City Is Undecided Before a Barrage of Contradictory Facts and Promises. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/westchester-gains-in-tax-collections-about-5000000-more-received-in.html | WESTCHESTER GAINS IN TAX COLLECTIONS; About $5,000,000 More Received in Nine Months Than in Like Period a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/burglars-specialize-in-robbing-chateaus.html | Burglars Specialize In Robbing Chateaus | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/republicans-plan-missouri-revival-new-leadership-considered.html | REPUBLICANS PLAN MISSOURI REVIVAL; New Leadership Considered Necessary to Re-create Effective Party. HADLEY VIEWED AS CHOICE Son of Famous Governor Spoken Of as Possible Selection of Young Element. REPUBLICANS PLAN MISSOURI REVIVAL | True | By Louis la Coss.editorial Correspondence, the New York Times.by Louis la Coss. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wesley-an-honors-wilsons-work-there-tablet-commemorative-of-his.html | WESLEY AN HONORS WILSON'S WORK THERE; Tablet Commemorative of His Presence on Faculty From 1888 to 1890 Is Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/transit-lines-fix-pricesplit-ratio-irt-and-manhattan-plan-to-share.html | TRANSIT LINES FIX PRICE-SPLIT RATIO; I.R.T. and Manhattan Plan to Share Unification Proceeds on 34-66 Per Cent Basis. 2 1/2% FOR COUNSEL FEES Untermyer Reveals Agreement Subject to Vote of Stockholders Next Month. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/store-robbed-third-time-bronx-manager-and-clerk-put-in-back-room.html | STORE ROBBED THIRD TIME; Bronx Manager and Clerk Put In Back Room -- Loot $228. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ghosts-of-the-greenroom-letters-from-geeenroom-ghosts-by-john-mason.html | Ghosts of the Greenroom; LETTERS FROM GEEENROOM GHOSTS. By John Mason Brown. 207 pp. New York: The Viking Press. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/want-luggage-tagged-tanners-will-seek-use-of-seals-showing-types-of.html | WANT LUGGAGE TAGGED.; Tanners Will Seek Use of Seals Showing Types of Leather. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mcknight-pond.html | McKnight -- Pond. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/on-the-film-horizon-herewith-a-sheaf-of-bulletins-on-pictures.html | ON THE FILM HORIZON; Herewith a Sheaf of Bulletins on Pictures Nearing Broadway's Screens | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/stalin-waives-1000-bequest.html | Stalin Waives $1,000 Bequest. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/chamber-music-on-air-coolidge-foundation-to-give-a-series-of.html | CHAMBER MUSIC ON AIR.; Coolidge Foundation to Give a Series of Broadcasts. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hauptmann-defense-plan-decision-to-be-made-tomorrow-on-subpoenaing.html | HAUPTMANN DEFENSE PLAN; Decision to Be Made Tomorrow on Subpoenaing of Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/catholic-u-wins-570-makofske-stars-as-south-dakota-is-put-to-rout.html | CATHOLIC U. WINS, 57-0.; Makofske Stars as South Dakota Is Put to Rout. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-babies-home-ready-godmothers-league-shelter-to-be-dedicated.html | NEW BABIES HOME READY.; Godmothers' League Shelter to Be Dedicated Next Sunday. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/relief-insurance.html | RELIEF INSURANCE. | True | By Ogden Mills. Speaking To the State Federation of Women'S Clubs, He Proposes A Special Legislative Fund. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/flushing-curtis-play-saturday.html | Flushing, Curtis Play Saturday. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/yale-acquires-poem-mss-of-coleridge-wordsworth.html | Yale Acquires Poem MSS. Of Coleridge, Wordsworth | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/texas-triumphs-2019-beats-texas-christian-as-hilliard-kicks-two.html | TEXAS TRIUMPHS, 20-19.; Beats Texas Christian as Hilliard Kicks Two Extra Points. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/british-guiana-in-00-tie.html | British Guiana in 0-0 Tie. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/naval-conference-held-vital-to-all-english-expert-sees-fate-of.html | NAVAL CONFERENCE HELD VITAL TO ALL; English Expert Sees Fate of World Dependent on the Parley's Outcome. JAPAN'S PLAN NOT 'PARITY' Proposed System Would Confine Britain and America to a Working Inferiority. | True | Special Correspondence THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/two-singing-mice-reported.html | TWO SINGING MICE REPORTED | True | ADA F. DELANEY. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/child-actors-in-russia.html | CHILD ACTORS IN RUSSIA | True | THELMA NURENBERG. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/washington-u-victor.html | Washington U. Victor. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/syracuse-students-hurt-three-seriously-injured-in-battle-for-goal.html | SYRACUSE STUDENTS HURT.; Three Seriously Injured in Battle for Goal Posts. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/joint-protest-seen-on-marseilles-crime-3-little-entente-states.html | JOINT PROTEST SEEN ON MARSEILLES CRIME; 3 Little Entente States Expected to Demand League Inquiry -- Hungary Is Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/german-forbidden-to-employ-labor-honor-court-applies-for-first-time.html | GERMAN FORBIDDEN TO EMPLOY LABOR; Honor Court Applies for First Time Law Protecting Workers Against Exploitation. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/privacy-benefits-despoiler-of-rich-heavily-wooded-estates-on-the.html | PRIVACY BENEFITS DESPOILER OF RICH; Heavily Wooded Estates on the North Shore of Long Island Problem for Police. MANY HOMES ARE ROBBED All Crimes Laid to Same Man -- Ex-Marine Force Guards J.P. Morgan Estate. | True | By Ruby Evans.special Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fair-test-pledged-vanderbilt-child-mrs-whitney-declares-glorias.html | FAIR TEST PLEDGED VANDERBILT CHILD; Mrs. Whitney Declares Gloria's Mother Will Have Chance to Win Over Daughter. CHANGE OF HEART DENIED Has No Intention of Giving Up Custody, It Is Said -- Court to Act Tomorrow. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miss-wade-bride-in-jersey-wedding-marriage-tojulius-c-breuer-is.html | MISS WADE BRIDE IN JERSEY WEDDING; Marriage to'Julius C, Breuer Is' Held in Bethel Presbyterian Church at East Orange. SISTER IS SOLE ATTENDANT Father of Bridegroom Acts as His Best Man -- Reception After Ceremony. | True | Special to THE IqEW' YORK TnS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/taps-sounded-at-game-as-a-tribute-to-roper.html | Taps Sounded at Game As a Tribute to Roper | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/federal-spending-still-under-mark-it-lacks-6800000000-of-reaching.html | FEDERAL SPENDING STILL UNDER MARK; It Lacks $6,800,000,000 of Reaching Roosevelt's Two-Year Estimate. $2,603,977,000 SINCE JUNE At Present Rate $6,900,000,000 Will Be Spent in the Present Fiscal Year. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/genevieve-taggards-poems-not-mine-to-finish-poems-19281934-by.html | Genevieve Taggard's Poems; NOT MINE TO FINISH. Poems 1928-1934. By Genvieve Taggard. 93 pp. New York: Harper & Brothers. $2. | True | P.H. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/haverford-bows-3914-washington-stays-in-unbeaten-ranks-as-nicholson.html | HAVERFORD BOWS, 39-14.; Washington Stays in Unbeaten Ranks as Nicholson Excels. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/greenwich-citizens-attack-salary-rise-petition-for-town-vote-on-new.html | GREENWICH CITIZENS ATTACK SALARY RISE; Petition for Town Vote on New Budget Is Circulated By Opponents. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/chicago-trade-is-steady-holiday-shopping-is-developing-building.html | CHICAGO TRADE IS STEADY.; Holiday Shopping Is Developing -- Building Permits High. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ossining-ties-mt-kisco-play-to-66-deadlock-both-scoring-in-final.html | OSSINING TIES MT. KISCO.; Play to 6-6 Deadlock, Both Scoring in Final Session. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/walker-in-debut-as-a-columnist-former-mayor-tells-british-readers.html | WALKER IN DEBUT AS A COLUMNIST; Former Mayor Tells British Readers He Is Having 'a Rest From Politics.' | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-courageous-venture-back-to-the-western-land-we-sagebrush-folks-by.html | A Courageous Venture Back to the Western Land; WE SAGEBRUSH FOLKS. By Annie Pike Greenwood. Illustrated. 483 pp. New York: D. Appleton-Century Company. $3.50. | True | By Florence Finch Kelly | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/yale-men-robbed-here-students-find-intruder-sitting-in-looted-car.html | YALE MEN ROBBED HERE; Students Find Intruder Sitting In Looted Car. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-german-robot-pilot-works-on-long-flights.html | New German Robot Pilot Works on Long Flights | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/in-cleveland.html | IN CLEVELAND | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/school-budgets-rising-federal-education-official-finds-cultural.html | SCHOOL BUDGETS RISING.; Federal Education Official Finds Cultural Courses Being Restored. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/for-the-defense-dr-thorndyke-by-r-austin-freeman-310-pp-new-york.html | FOR THE DEFENSE: DR. THORNDYKE. By R. Austin Freeman. 310 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cleveland-plants-active-steel-production-increased-by-pickup-in.html | CLEVELAND PLANTS ACTIVE.; Steel Production Increased by Pick-Up in Auto Parts. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/lyons-favors-rfc-loan-to-repair-city-streets.html | Lyons Favors RFC Loan To Repair City Streets | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/our-psychology-better.html | OUR PSYCHOLOGY BETTER. | True | By Cardinal O'Connell. After Visiting President Roosevelt He Comes To the Conclusion That Things Are Looking Up. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rubespierre-benjamin.html | Rubespierre -- Benjamin. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-age-of-gentle-sentiments-surveying-america-from-1836-to-1860.html | The Age of Gentle Sentiments; Surveying America From 1836 to 1860, Douglas Branch Has Carved Out a Rich Slice Of Lively and Entertaining Reading THE SENTIMENTAL YEARS. 1836-1860. By E. Douglas Branch. Illustrated. 432 pp. New York: D. Appleton-Century Company. $4. | True | R.L.D. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-crucial-paradoxes-of-modern-japan-a-penetrating-study-of-the.html | The Crucial Paradoxes Of Modern Japan; A Penetrating Study of the Divergences Between Japanese Policies and Practices JAPAN IN CRISIS. By Harry Emerson Wildes. 300 pp. New York: The Macmillan Company. $2. Modern Japan | True | By A.m. Nikolaieff | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-crowded-hill-by-leroy-macleod-328-pp-new-york-reynal-hitch-ock.html | THE CROWDED HILL. By LeRoy MacLeod. 328 pp. New York: Reynal & Hitch ock. Inc. 2.50. | True | EDITH H. WALTON. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/president-is-supported-as-check-to-radicalism-industry-puts-trust.html | PRESIDENT IS SUPPORTED AS CHECK TO RADICALISM; Industry Puts Trust in Roosevelt To Stem Cross-Tides in Congress Elected Under His Aegis. | True | By Arthur Krock. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/harvard-downs-mit-gains-70-decision-in-a-soccer-battle-at-cambridge.html | HARVARD DOWNS M.I.T.; Gains 7-0 Decision in a Soccer Battle at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/holds-revolution-ended-at-wheeling-west-virginian-denying-blue.html | HOLDS REVOLUTION ENDED AT WHEELING; West Virginian, Denying Blue Licks Claim, Cites Letter Telling of Battle. FIGHT BEGAN SEPT. 11, 1782 This Was Three Weeks Later Than the One Recognized by National Authorities. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/in-time-of-hesitation.html | IN TIME OF HESITATION. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/lake-states-probe-problems-of-1935-new-state-legislatures-shaping.html | LAKE STATES PROBE PROBLEMS OF 1935; New State Legislatures Shaping for Sessions Under New Leaders. LA FOLLETTE IS HAMPERED Wisconsin Progressives Face Coalition Prospects -- McNutt Has Strong Backing | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/connecticut-opens-new-cultural-field-with-courses-in-piano-and.html | Connecticut Opens New Cultural Field With Courses in Piano and Singing | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/long-passes-enable-unbeaten-horace-mann-team-to-halt-episcopal.html | Long Passes Enable Unbeaten Horace Mann Team to Halt Episcopal Academy; HORACE MANN TOPS EPISCOPAL ELEVEN Cahill's Passes Feature 14-0 Triumph as Victors Take Fifth Game in Row. MINEHAN FIRST TO TALLY Catches 25-Yard Aerial in End Zone -- Sylvester Also Gets Touchdown After a Toss. | True | By Emanuel Strauss. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cuban-sugar-rule-loosens-market-tight-situation-of-nearby-positions.html | CUBAN SUGAR RULE LOOSENS MARKET; Tight Situation of Near-by Positions Relieved by Decision of AAA. QUOTAS TO ENTER IN BOND Suspense on Exchange Ends With Little Trouble and No Drastic Price Decline. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rice-tops-texas-aggies-triumphs-25-to-6-to-continue-undefeated.html | RICE TOPS TEXAS AGGIES.; Triumphs, 25 to 6, to Continue Undefeated Record. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/nazis-to-quit-yugoslavia-fugitives-from-austria-will-be-sent-by.html | NAZIS TO QUIT YUGOSLAVIA; Fugitives From Austria Will Be Sent by Ship to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vast-federal-fund-poured-into-state-grants-loans-and-relief-outlay.html | VAST FEDERAL FUND POURED INTO STATE; Grants, Loans and Relief Outlay for New York Mount Above $850,000,000. $180,000,000 FOR JOBLESS For New York, New Jersey and Connecticut Total Reaches $1,236,155,000. VAST FEDERAL FUND POURED INTO STATE | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-vast-relief-machinery-the-method-and-the-checks-one-of-hopkinss.html | THE VAST RELIEF MACHINERY: THE METHOD AND THE CHECKS; One of Hopkins's Aids Discusses the Way in Which the Funds Are Administered by a Network of State and Local Agencies | True | By Paul Webbink, Assistant Director, Division of Research, Statistics and Finance, Fera.washington. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/thousands-see-toylands-stores-begin-prechristmas-entertainment-for.html | THOUSANDS SEE TOYLANDS; Stores Begin Pre-Christmas Entertainment for Children. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wrights-bad-luck-holds-american-forced-out-of-air-race-downed-by.html | WRIGHT'S BAD LUCK HOLDS; American, Forced Out of Air Race, Downed by Fog in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/53000-see-yale-score-stirring-football-upset-by-halting-princeton-7.html | 53,000 SEE YALE SCORE STIRRING FOOTBALL UPSET BY HALTING PRINCETON, 7-0; ELIS USE ONLY 11 MEN Pass Tossed by Roscoe to Kelley at Start Decides Struggle. BLUE SUPERB ON DEFENSE Holds for Downs When Tigers Reach 1-Yard Line After Terrific Drive. FULLER'S KICKS FACTORS Punts Out of Sounds Keep Nassau Bottled -- LeVan Stars for the Losers. 53,000 See Yale Register Football Upset by Defeating Princeton, 7 to 0 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pony-express-days-broncho-charlie-a-saga-of-the-saddle-the-life.html | Pony Express Days; BRONCHO CHARLIE. A Saga of the Saddle. The Life Story of Broncho Charlie Miller, the Last of the Pony Express Riders. By Gladys Shaw Erskine. Illustrated. 316 pp. New York: Thomas Y. Crowell Company. $3. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/englewood-13-rutherford-0.html | Englewood, 13; Rutherford, 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bond-list-firm-in-brisk-trading-federal-group-leads-advance-with.html | BOND LIST FIRM IN BRISK TRADING; Federal Group Leads Advance, With Gains Ranging Up to 8-32 Point. FOREIGN LOANS IRREGULAR South American Issues Move Lower as Scandinavians Display Strength. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/late-tufts-rally-beats-bowdoin-76-keith-gets-touchdown-in-last.html | LATE TUFTS RALLY BEATS BOWDOIN, 7-6; Keith Gets Touchdown in Last Quarter and Kicks Winning Point From Placement. BARAVALLE TALLIES FIRST Plunges Over Jumbo Goal Line to Climax 25-Yard Drive by Losers in Third Period. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gallant-montrose-the-proud-servant-by-margaret-irwin-441-pp-new.html | Gallant Montrose; THE PROUD SERVANT. By Margaret Irwin. 441 pp. New York: Harcourt, Brace & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/r-f-atwood-weds-mrs-c-m-potter-ceremony-at-the-home-of-her-mother-m.html | R. F. ATWOOD WEDS MRS. C. M. POTTER; Ceremony at the Home of Her Mother, Mrs. Harry F. Guggenheim. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/french-imports-plunge-decrease-in-first-ten-months-totals.html | FRENCH IMPORTS PLUNGE.; Decrease in First Ten Months Totals 4,300,000,000 France. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/reich-taking-back-many-in-saar-vote-800-exresidents-of-territory.html | REICH TAKING BACK MANY IN SAAR VOTE; 800 Ex-Residents of Territory Are Expected From Other Lands for Plebiscite. 400 DUE FROM NEW YORK Groups in China and South America En Route -- Expenses of These Voters a Big Item. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/how-naval-ships-drill-crews-for-emergencies-officers-now-inspecting.html | HOW NAVAL SHIPS DRILL CREWS FOR EMERGENCIES; Officers Now Inspecting the Merchant Marine Are Rigidly Schooled in Measures to Insure Safety | True | By Olive McKee Jr. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/trade-advances-on-coast-retail-volume-is-improved-rains-aid-farmers.html | TRADE ADVANCES ON COAST.; Retail Volume Is Improved -- Rains Aid Farmers. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ships-doctor-wins-recognition-in-art-dr-basecq-of-the-westernland.html | SHIP'S DOCTOR WINS RECOGNITION IN ART; Dr. Basecq of the Westernland Gets Painting Accepted for Antwerp Quadrennial Show. BEGAN CAREER IN FIELD But Circumstances Forced Him to Turn to Medicine -- Does Drawing on Every Trip. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/jannazzo-victor-at-ridgewood-grove-outpoints-rossi-east-side-rival.html | JANNAZZO VICTOR AT RIDGEWOOD GROVE; Outpoints Rossi, East Side Rival -- Loughran's Brother Also Is Winner. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/whitefoord-cole-railwayheaddies-president-of-the-louisville.html | WHITEFOORD COLE, RAILWAYHEAD,DIES; President of the Louisville & Nashville Stricken While On Its Crack Train, HELD HIGH POST SINCE 1926 Officer of Board of Trustees of Vanderbilt Colllege and Donor to Arts College. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dartmouth-hails-student-control-plan-meeting-real-test-at-fall.html | DARTMOUTH HAILS STUDENT CONTROL; Plan, Meeting Real Test at Fall House Parties, Is Called a Success. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hawke-trenbath.html | Hawke Trenbath. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/upsets-kansas-farm-law-mortgage-moratorium-not-retroactive-federal.html | UPSETS KANSAS FARM LAW.; Mortgage Moratorium Not Retroactive, Federal Judge Holds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/old-boat-at-nyack-is-sold-for-junk-passing-of-the-tarrytown-recalls.html | OLD BOAT AT NYACK IS SOLD FOR JUNK; Passing of the Tarrytown Recalls 20-Year Battle of Skippers for River Trade. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dictatorial-regime-weakens-in-estonia-control-of-political-parties.html | DICTATORIAL REGIME WEAKENS IN ESTONIA; Control of Political Parties and Press Shifted From Army Chief to Deputy Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/la-guardia-drafts-a-scientific-plan-to-end-tax-snarl-mayor-deutsch.html | LA GUARDIA DRAFTS A 'SCIENTIFIC' PLAN TO END TAX SNARL; Mayor, Deutsch and Experts Map Program in Secret for Submission Tomorrow. HINT OF A BUSINESS LEVY Need for $45,000,000 Doubted as Hodson Reports New Drop in Relief Pleas. LA GUARDIA DRAFTS HIS OWN TAX PLAN | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dinner-dance-series-to-aid-a-playground-first-in-behalf-of-sutton.html | DINNER DANCE SERIES TO AID A PLAYGROUND; First in Behalf of Sutton Place Charity to Be Held at Ritz Tower on Friday. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/toll-threat-made-to-pay-for-roads-erie-comity-proposal-to-force.html | TOLL THREAT MADE TO PAY FOR ROADS; Erie Comity Proposal to Force State to Assume Bonded Highway Debt. TOWN OF AMHERST ACTS Built Extravagantly During the Boom, but Now Faces Tax Delinquencies. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-rochelle-crushes-gorton-high-820-for-largest-wiaa-score-since.html | New Rochelle Crushes Gorton High, 82-0, For Largest W.I.A.A. Score Since 1925 | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-york-county-will-lose-heavily-in-redistricting-democratic-plan.html | NEW YORK COUNTY WILL LOSE HEAVILY IN REDISTRICTING; Democratic Plan Would Give 3 Senators and 7 Assemblymen to Other Boroughs. SENATE TO BE INCREASED Membership of 52 Is Likely -- 24 Representatives Would Be Allotted to City. LEHMAN FACES HARD FIGHT Revolt by Members of Own Party Who Will Lose Seats Feared in Albany. COUNTY WILL LOSE IN REDISTRICTING | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/teachers-group-formed-as-forum-on-education.html | Teachers' Group Formed As Forum on Education | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/test-cotton-fails-to-justify-hopes-experiment-in-arkansas-shows-new.html | TEST COTTON FAILS TO JUSTIFY HOPES; Experiment in Arkansas Shows New Variety Is No Better Than Old. SEED BROUGHT HIGH PRICE Promise of Early Maturity and Greater Productivity Not Fulfilled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-2-per.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 2 Per Cent for the Week Ended Nov. 14. TOTAL IS $5,921,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-deal-liberty-linked-by-richberg-administration-is-pictured-in.html | NEW DEAL, LIBERTY, LINKED BY RICHBERG; Administration Is Pictured in Radio Address as Preserver of the Constitution. REALISTIC VIEW IS URGED Emergency Council Head Says New Definition Must Be Given Powers of Government. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/return-of-the-terror.html | RETURN OF THE TERROR | True | By Douglas W. Churchill.holywood. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ire-on-kings-death-rises-in-belgrade-semiofficial-paper-puts-a.html | IRE ON KING'S DEATH RISES IN BELGRADE; Semi-Official Paper Puts a Series of Sharp Questions to Hungarian Premier. HINTS AT AID TO SLAYERS Asks Whether Alexander's Killers Were Sent Out Under Official Budapest Supervision. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/board-prefers-care-to-scolding.html | Board Prefers Care to Scolding. | True | Special Correspondence, THE NEW YORK TIMES | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-new-tribunal-speeds-personal-injury-cases-litigation-long-pending.html | A NEW TRIBUNAL SPEEDS PERSONAL INJURY CASES; Litigation Long Pending in the Municipal Courts Is Now Being Settled by Means of Arbitration | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/ends-halfcentury-of-political-activity.html | Ends Half-Century Of Political Activity | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/opposes-nanking-demand-us-legation-awaits-instructions-on-foreign.html | OPPOSES NANKING DEMAND.; U.S. Legation Awaits Instructions on Foreign Press Registration. | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/diverse-fascist-groups-at-work-in-switzerland-each-language-group.html | DIVERSE FASCIST GROUPS AT WORK IN SWITZERLAND; Each Language Group Has Its Own Movements, Some Of Them Linked to Those in Italy and Germany | True | By Emil Lengyel. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/theunis-prepares-his-cabinet-list-expects-to-submit-it-to-belgian.html | THEUNIS PREPARES HIS CABINET LIST; Expects to Submit It to Belgian King Today -- Slate Much Like That Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/w-p-bonsal-weds-frances-canfield-bridegrooms-brotherinlaw-assists.html | W. P. BONSAL WEDS FRANCES CANFIELD; Bridegroom's Brother-in-Law Assists at Ceremony in Charleston, S. C. | True | Speei.l to THE gW YOR:K TI:M:E. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/virginia-humbled-by-virginia-tech-smiths-3-touchdowns-one-on-30yard.html | VIRGINIA HUMBLED BY VIRGINIA TECH; Smith's 3 Touchdowns, One on 30-Yard Run, Win for Gobblers, 19 to 6. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/motorstokors-new-directors.html | Motorstokor's New Directors. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/british-labor-arms-again-for-battle-encouraged-by-its-success-in.html | BRITISH LABOR ARMS AGAIN FOR BATTLE; Encouraged by Its Success in Local Contests, the Party Looks Forward Eagerly to the Next General Election | True | By Harold Callender | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/morro-castle-to-be-floated.html | Morro Castle to Be Floated. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/supporting-the-president.html | SUPPORTING THE PRESIDENT. | True | By Senator Vandenberg. In A Statement From Washington He Advocates A Virtual Coalition Government. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/william-j-wilson.html | WILLIAM 'J, WILSON, | True | Special-to T NJ Yox B. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gaetan0c-mottola.html | GAETAN0 C, MOTTOLA, | True | Special to TwNrw'-' .Y0 s. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/britain-to-move-arsenal-to-less-pregnable-place.html | Britain to Move 'Arsenal To Less Pregnable Place | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/stanford-crushes-olympic-club-400-closes-with-scoring-surge-to.html | STANFORD CRUSHES OLYMPIC CLUB, 40-0; Closes With Scoring Surge to Maintain Undefeated Pace -Many Reserves Used. | True |  | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/england-on-the-television-brink-wonders-whether-to-jump-first.html | ENGLAND ON THE TELEVISION BRINK, WONDERS WHETHER TO JUMP FIRST | True |  | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vanderbilts-dreel-and-identify-capture-feature-events-at-bowie.html | Vanderbilt's Dreel and Identify Capture Feature Events at Bowie Track; IDENTIFY CONQUERS ONLY ONE AT BOWIE Wins by Length and Half in Prince Georges Handicap as 12,000 Look On. DREEL TRIUMPHS BY HEAD Defeats Happy Go, Favorite, in Burch Memorial -- Out Bound Gains Decisive Victory. | True | By Bryan Field.special To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/johns-hopkins-bows-at-football-by-137-loses-to-st-johns-of.html | JOHNS HOPKINS BOWS AT FOOTBALL BY 13-7; Loses to St. John's of Annapolis in Annual Game on Baltimore Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/850-women-will-meet-associations-achievement-award-to-be-given-at.html | 850 WOMEN WILL MEET.; Association's Achievement Award to Be Given at Dinner Tomorrow. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dry-unit-in-receivership.html | Dry Unit in Receivership. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/missing-student-found-in-stamford-charles-a-schaefer-gone-from.html | MISSING STUDENT FOUND IN STAMFORD; Charles A. Schaefer, Gone From Williams a Week, Was a Victim of Amnesia. MOTHER RUSHES TO HIM She Makes Identification of New Yorker Certain on the Basis of His Glasses. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/form-new-bank-in-china-american-business-men-in-shanghai-organize.html | FORM NEW BANK IN CHINA.; American Business Men in Shanghai Organize Corporation. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vassar-students-in-original-play-bedrock-satirical-work-by-mary.html | VASSAR STUDENTS IN ORIGINAL PLAY; ' Bedrock,' Satirical Work by Mary Morley, a Senior, Deals With Feminism 5 BARD COLLEGE MEN ACT The Vassar Night Watchman Makes His Debut as Member of the Cast. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-excavations-planned-by-reich-aim-is-to-compare-culture-under.html | NEW EXCAVATIONS PLANNED BY REICH; Aim Is to Compare Culture Under Early Germans, Romans and Christian Bishops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/early-texas-days-the-dark-comes-early-by-pendleton-hogan-357-pp-new.html | Early Texas Days; THE DARK COMES EARLY. By Pendleton Hogan. 357 pp. New York: Ives Washburn. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rare-art-objects-to-be-sold-here-collection-of-eli-b-springs-will-b.html | RARE ART OBJECTS TO BE SOLD HERE; Collection of Eli B. Springs Will Be Disposed Of in 12 Auction Sessions. OCCUPIES 4 CATALOGUES Antique English Furniture of R.C. Graham of Pelham Also to Go Under Hammer. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/named-consul-at-dairen-se-grummon-of-newark-is-transferred-form.html | NAMED CONSUL AT DAIREN.; S.E. Grummon of Newark Is Transferred Form Washington. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/in-unknown-greenland-the-story-of-an-adventurous-trip-by-dog-sledge.html | IN UNKNOWN GREENLAND; The Story of an Adventurous Trip by Dog Sledge Over an Ice-Clad Land and the Charting of Virgin Territory ACROSS UNKNOWN GREENLAND The Story of an Adventurous Trip by Sledge And the Charting of a Virgin Territory | True | By Martin Lindsay | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/yonkers-chest-drive-near-goal.html | Yonkers Chest Drive Near Goal. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/nra-advance-is-urged-waldman-suggests-three-points-further-labor.html | NRA ADVANCE IS URGED.; Waldman Suggests Three Points Further Labor Decisions. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/jt-gardiner-estate-valued-at-1135358-state-transfer-tax-of-52328.html | J.T. GARDINER ESTATE VALUED AT $1,135,358; State Transfer Tax of $52,328 Levied in Surrogate's Court of Suffolk County. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wild-tulips-come-to-the-rock-garden-native-species-from-far-lands.html | WILD TULIPS COME TO THE ROCK GARDEN; Native Species From Far Lands, Hardy and More Permanent Than Usual Garden Kinds, Are Ideal for Informal Use -- May Still Be Planted | True | By Claire Norton. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/reserve-banks-end-20-years-service-opened-as-world-war-began-and.html | RESERVE BANKS END 20 YEARS' SERVICE; Opened as World War Began and Have Passed Through Many Difficult Periods. DEPOSITS $1,654,624,000 New Machinery Developed for Handling Transactions and Credit Policy Formed. RESERVE BANKS NOW 20 YEARS OLD | True | By E. Bell.by E.v. Bell. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vandenberg-plan-draws-ridicule-coalition-proposal-is-laid-by.html | VANDENBERG PLAN DRAWS RIDICULE; Coalition Proposal Is Laid by Robinson to Maxim 'If You Can't Lick 'Em, Jine 'Em.' | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/frank-fletcher.html | FRANK FLETCHER, | True | Special to THE NIW YORK Tn.,g | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/miami-beach-party-honors-mrs-l-g-fay-mrs-viola-root-cameron-gives-l.html | MIAMI BEACH PARTY HONORS MRS. L. G. FAY; Mrs. Viola Root Cameron Gives Luncheon for Fiancee of Frederic Brittan. | True | pecial to THE EW YOIK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-resigned-dreamer-out-of-the-dusk-by-elisabeth-stancy-payne-311-pp.html | A Resigned Dreamer; OUT OF THE DUSK. By Elisabeth Stancy Payne. 311 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/state-to-control-boston-curb-list-closing-of-market-brings-issues.html | STATE TO CONTROL BOSTON CURB LIST; Closing of Market Brings Issues Under Its Scrutiny Unless on Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sweater-truck-is-hijacked.html | Sweater Truck Is Hijacked. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-candid-modern-german-womans-story-prelude-to-the-past-by-rg-375.html | A Candid Modern German Woman's Story; PRELUDE TO THE PAST. By R.G. 375 pp. New York: William Morrow & Co. $3. | True | ROSE C. FELD. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/corn-at-1934-peak-in-face-of-imports-december-delivery-runs-up-as.html | CORN AT 1934 PEAK IN FACE OF IMPORTS; December Delivery Runs Up as Foreign Grain Threats Lose Effect on Market. ALL CEREALS END HIGHER Changes in Wheat Prices Rapid, but in a Narrow Range -Distilleries Buying Rye. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/penner-to-lead-colonels.html | Penner to Lead Colonels. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/old-furniture-offered-antique-english-objects-and-silver-to-be.html | OLD FURNITURE OFFERED.; Antique English Objects and Silver to Be Disposed Of. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/st-benedicts-triumphs-downs-farragut-academy-330-to-continue.html | ST. BENEDICT'S TRIUMPHS.; Downs Farragut Academy, 33-0, to Continue Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/red-cross-roll-call-runs-ahead-of-last-year-first-week-shows.html | Red Cross Roll Call Runs Ahead of Last Year; First Week Shows Increase in 14 Divisions | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/news-of-stocks-in-paris-berlin-rentes-continue-to-rise-on-french.html | NEWS OF STOCKS IN PARIS, BERLIN; Rentes Continue to Rise on French Bourse -- Rest of List Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/cultural-aim-urged-in-business-schools-dr-jl-tildsley-addresses.html | CULTURAL AIM URGED IN BUSINESS SCHOOLS; Dr. J.L. Tildsley Addresses 3,000 Commercial Teachers at Forum Luncheon. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/askew-wells.html | Askew -- Wells. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mackessy-quits-curb-board.html | Mackessy Quits Curb Board. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/oil-burner-trade-fears-price-war-dealers-declare-competition-from.html | OIL BURNER TRADE FEARS PRICE WAR; Dealers Declare Competition From Large Fuel Companies Will Kill Their Business. APPEAL TO GOVERNMENT Association to Fight Movement Started in Territory Served by Standard Oil of N.J. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pennington-prep-winner-tops-atlantic-city-trade-school-by-250-on.html | PENNINGTON PREP WINNER; Tops Atlantic City Trade School by 25-0 on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/donovans-pointer-field-trial-victor-bills-carolina-mary-scores-in.html | DONOVAN'S POINTER FIELD TRIAL VICTOR; Bills Carolina Mary Scores in Open Derby Stake as Verbank Meet Starts. ROSEDALE BEN RUNNER-UP Leads Way to Blackeyed Susie - Field of 22 Listed for Open All-Age Event Today. | True | By Henry R. Ilsley.special To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/spring-shoe-lines-open.html | Spring Shoe Lines Open. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/second-thoughts-on-a-first-voyage-round-the-world-mr-atkinsons-the.html | Second Thoughts On a First Voyage Round the World; Mr. Atkinson's "The Cingalese Prince" Is a Stimulating Record of Travel THE CINGALESE PRINCE. By Brooks Atkinson. 303 pp. New Fork: Doubleday, Doran & Co. $2.50. | True | By C.g. Poore | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/jessie-b-colburn-exprincipal-dies-former-head-of-junior-high-school.html | !JESSIE B. COLBURN, EX-PRINCIPAL, DIES; Former Head of Junior High School 96 Here Succumbs to Long Illness. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/find-jinx-on-office-of-attorney-general.html | Find 'Jinx' on Office Of Attorney General | True | Special Correspondence, THE NEW YORK TIMES | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hirschschneierson.html | HirschSchneierson. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/yonkers-25-mamaroneck-0.html | Yonkers, 25; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/albert-s-haynes.html | ALBERT S. HAYNES. | True | Special to TE Ng" Yo TLS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/short-waves.html | SHORT WAVES | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/deerfield-to-see-action.html | Deerfield to See Action. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vandenberg-qualifies.html | VANDENBERG QUALIFIES. | True | From The Cincinnati Enquirer. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/1cent-stamp-sells-at-1975-at-auction-rare-1924-rotary-printing-has.html | 1-CENT STAMP SELLS AT $1,975 AT AUCTION; Rare 1924 Rotary Printing Has Eleven Perforations -- Found in Random Collection. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/four-in-plane-die-in-mountain-crash-we-thomas-veteran-pilot-is.html | FOUR IN PLANE DIE IN MOUNTAIN CRASH; W.E. Thomas, Veteran Pilot, Is Killed as Machine Is Destroyed by Impact. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/jehol-to-be-restored-manchukuo-plans-to-spend-1500000-for-project.html | JEHOL TO BE RESTORED.; Manchukuo Plans to Spend $1,500,000 for Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/michigan-state-tops-detroit-76-scores-in-first-minute-of-game-when.html | MICHIGAN STATE TOPS DETROIT, 7-6; Scores in First Minute of Game When Titans Fumble the Opening Kick-Off. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/baron-conway-marries-weds-mrs-ira-lawson-native-of-texas-in-loncon.html | BARON CONWAY MARRIES.; Weds Mrs. Ira Lawson, Native of Texas, in Loncon. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/financing-concern-taken-westchester-bond-and-mortgage-in-brodericks.html | FINANCING CONCERN TAKEN; Westchester Bond and Mortgage in Broderick's Hands. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bucknell-beaten-by-w-maryland-loses-first-home-game-since-1929-as.html | BUCKNELL BEATEN BY W. MARYLAND; Loses First Home Game Since 1929 as Terrors Win in Final Period, 6-0. FUMBLE DECIDES BATTLE Campofreda Falls on Ball Behind Goal Line as Wide Pass Eludes Sitarsky. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wentz-goes-home-silent-on-cards-may-return-later-while-breadon.html | WENTZ GOES HOME; SILENT ON CARDS; May Return Later, While Breadon Heads for Florida, Perhaps to See Deans. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bingo-a-terrier-gets-on-ottawa-voters-list.html | Bingo, a Terrier, Gets On Ottawa Voters' List | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/munich-in-its-days-of-happy-memory.html | Munich In Its Days Of Happy Memory | True | GABRIELE REUTER. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/to-a-constant-reader.html | TO A CONSTANT READER. | True | From The Chattanooga Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/richmond-area-climbs-november-is-adding-to-years-retail-gains-over.html | RICHMOND AREA CLIMBS.; November Is Adding to Year's Retail Gains Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/brazil-increases-cotton-exports-sao-paulo-leads-the-states-in.html | BRAZIL INCREASES COTTON EXPORTS; Sao Paulo Leads the States in Estimated Production for This Year. MAY COMPETE WITH US Experts Say Cheaper Labor and Larger Yield Give Southern Republic an Advantage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pmc-triumphs-390-defeats-susquehanna-to-add-to-brilliant-season.html | P.M.C. TRIUMPHS, 39-0.; Defeats Susquehanna to Add to Brilliant Season Record. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fordham-gloomy-as-ram-vanishes-football-team-loses-lacking-aid-of.html | FORDHAM GLOOMY AS RAM VANISHES; Football Team Loses, Lacking Aid of Rameses VI -- Plot by N.Y.U. Suspected. THERE'S A GAME COMING But University Heights Men Show Only Sympathy With Plight of Rivals. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/setback-in-northwest-but-business-generally-is-better-than-in.html | SETBACK IN NORTHWEST.; But Business Generally Is Better Than in October. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/talk-of-national-conquest.html | Talk of National Conquest. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/land-annuities-vex-the-irish-farmers-cattle-seizures-for-nonpayment.html | LAND ANNUITIES VEX THE IRISH FARMERS; Cattle Seizures for Non-Payment Create a Difficult Problem in the Free State | True | By Clair Price.dublin. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/retailers-to-unite-over-legislation-council-moves-to-act-with-one.html | RETAILERS TO UNITE OVER LEGISLATION; Council Moves to Act With One Voice on Codes Inimical to Interests. PLEDGE AID TO PRESIDENT Single Organization to Study Problems Coming Before the Next Congress. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pitt-crushes-navy-31-to-7-making-five-long-marches-powerful.html | Pitt Crushes Navy, 31 to 7, Making Five Long Marches; Powerful Panthers Drop Middies From Ranks of the Unbeaten -- Two 80-Yard Drives Mark Game Seen by 25,000 at Annapolis. PITTSBURGH ROUTS NAVY ELEVEN, 31-7 | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/behind-the-broadcast-scenes-canada-restricts-radio-to-one-15minute.html | BEHIND THE BROADCAST SCENES; Canada Restricts Radio to One 15-Minute News Period a Day -- Whiteman Finds New Singer From the South | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/first-world-war-two-ways-of-looking-at-one-photoplay-with-a-note-on.html | FIRST WORLD WAR'; Two Ways of Looking at One Photoplay, With a Note on Audiences | True | By Andre Sennwald. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/moiseiwitsch-in-recital-wellfilled-house-at-town-hall-greets.html | MOISEIWITSCH IN RECITAL.; Well-Filled House at Town Hall Greets Pianist's Program. | True | W.B.C. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/irt-guards-held-in-subway-beating-two-special-patrolmen-and-a.html | I.R.T. GUARDS HELD IN SUBWAY BEATING; Two Special Patrolmen and a Writer Accused of Attack on Alleged Slug-User. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/catholics-to-honor-mundelein-tuesday-high-officials-go-to-chicago.html | CATHOLICS TO HONOR MUNDELEIN TUESDAY; High Officials Go to Chicago to Mark 25th Anniversary of Consecration. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/deny-boycott-on-manchukuo.html | Deny Boycott on Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/corn-belt-awaits-new-farm-program-farmer-shows-interest-in.html | CORN BELT AWAITS NEW FARM PROGRAM; Farmer Shows Interest In Suggestion of Benefits Without Sacrifices. WOULD SUIT HIM WELD Jones Proposal Recalls Original Plan Carrying Equalization Fee. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/problem-of-relief-growing-in-canada-the-demand-fails-to-lessen.html | PROBLEM OF RELIEF GROWING IN CANADA; The Demand Fails to Lessen Despite Steady March of Nation to Recovery. PERMANENT DOLE FEARED Already Paid for Four Years and $500,000,000 Has Been Spent -- Political Issue Arises. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/does-heavy-farm-work-with-bullet-in-heart.html | Does Heavy Farm Work With Bullet in Heart | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/changes-effected-in-new-financing-operations-under-federal-law-show.html | CHANGES EFFECTED IN NEW FINANCING; Operations Under Federal Law Show Investment Bankers' Field Narrowed. PRIVATE LOANS ARRANGED Three Corporations Find It Easier to Forego Offers of Securities to Public. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/company-from-the-british-cable.html | COMPANY FROM THE BRITISH CABLE | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-roosevelt-advances-dinner-to-garner-so-woman-pianists-dream-may.html | Mrs. Roosevelt Advances Dinner to Garner So Woman Pianist's Dream May Come True | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/his-skull-too-hard-for-bullet.html | His Skull Too Hard for Bullet. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/south-american-republics-tending-toward-party-rule-trend-away-from.html | South American Republics Tending Toward Party Rule; Trend Away From Coalition Government Viewed as Indicating Definite Recovery From the Depression. PARTY RULE LOOMS IN SOUTH AMERICA | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gay-headdresses-to-feature-ball-event-dec-14-to-raise-funds-for.html | GAY HEADDRESSES TO FEATURE BALL; Event Dec. 14 to Raise Funds for Work of Grosvenor Neighborhood House. PROGRAM BEING PLANNED New Committees Are Forming -- Large Debutante Group Headed by Doris Terhune. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/california-routs-idaho-assumes-lead-in-second-period-to-triumph-by.html | CALIFORNIA ROUTS IDAHO.; Assumes Lead in Second Period to Triumph by 45 to 13. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/woman-doctor-in-air-service.html | Woman Doctor in Air Service. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/seven-touchdowns-scored-by-harvard-in-easy-triumph-over-new.html | Seven Touchdowns Scored by Harvard in Easy Triumph Over New Hampshire; HARVARD PREVAILS BY MARGIN OF 47-3 | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/paraguay-takes-main-fort-of-foe-capturing-10000-defenders-of.html | PARAGUAY TAKES MAIN FORT OF FOE, CAPTURING 10,000; Defenders of Ballivian Awake to Find the Post Surrounded Before They Can Resist. | True | By John W. White. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/de-valera-backed-by-a-solid-party-fianna-fail-congress-shows.html | DE VALERA BACKED BY A SOLID PARTY; Fianna Fail Congress Shows Effective Political Machine Supports His Regime. | True | By Hugh Smith. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/progress-of-recovery.html | PROGRESS OF RECOVERY. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-starr-freed-of-kidnap-charge-court-refuses-to-order-arrest-for.html | MRS. STARR FREED OF KIDNAP CHARGE; Court Refuses to Order Arrest for Taking Granddaughter, 9, From School Here. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rensselaer-subdued-320-massachusetts-state-scores-in-every-period.html | RENSSELAER SUBDUED, 32-0; Massachusetts State Scores in Every Period to Win Easily. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/war-opens-on-manmade-static.html | WAR OPENS ON MAN-MADE STATIC | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/thechildrens-almanac-of-books-and-holidays-compiled-by-helen-dean.html | THE-CHILDREN'S ALMANAC OF BOOKS AND HOLIDAYS. Compiled by Helen Dean Fish. Unpaged. New York: Frederick A. Stokes Company. 25 cents. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/girl-hunted-in-chicago-police-believe-runaway-13-sold-hair-to-pay.html | GIRL HUNTED IN CHICAGO.; Police Believe Runaway, 13, Sold Hair to Pay Way. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/kentucky-mountaineers-patterns-of-wolfpen-by-harland-hatcher-332-pp.html | Kentucky Mountaineers; PATTERNS OF WOLFPEN. By Harland Hatcher. 332 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/arizona-again-fights-the-colorado-project-the-states-effort-to-halt.html | ARIZONA AGAIN FIGHTS THE COLORADO PROJECT; The State's Effort to Halt Work on Parker Dam Recalls Its Attitude Toward Water Diversion | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/says-many-workers-hold-illegal-jobs-finegan-civil-service-official.html | SAYS MANY WORKERS HOLD 'ILLEGAL' JOBS; Finegan, Civil Service Official, in Address at Union, Hits Pay Classification. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wins-rutgers-scholarship.html | Wins Rutgers Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/will-glide-over-miami-students-of-soaring-flight-plan-school-stress.html | WILL GLIDE OVER MIAMI; Students of Soaring Flight Plan School -- Stress Training Value | True | By Lauren D. Lyman. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dance-to-benefit-southern-women-event-wednesday-night-will-raise.html | DANCE TO BENEFIT SOUTHERN WOMEN; Event Wednesday Night Will Raise Funds for Work of Educational Alliance. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/thornwel-jacobs-jr-weds.html | Thornwe!l Jacobs Jr. Weds, | True | ipecial to Tii l'Ew YORK TS. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | By the Aseociated Press. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/chester-a-arthur-and-machine-politics-chester-a-arthur-a-quarter.html | Chester A. Arthur and Machine Politics; CHESTER A. ARTHUR: A Quarter Century of Machine Politics. By George Frederick Howe. 307 pp. New York: Dodd, Mead & Co. $4. | True | By Charles Willis Thompson | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/broadcasting-a-trial.html | BROADCASTING A TRIAL. | True | From The Baltimore Sun. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-tuskegee-symphony-stokowski-to-present-dawsons-pioneer-work-on.html | A TUSKEGEE SYMPHONY; Stokowski to Present Dawson's Pioneer Work on Negro Themes | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-spanish-main-the-pale-survivor-by-mary-louise-mabie-373-pp-new.html | The Spanish Main; THE PALE SURVIVOR. By Mary Louise Mabie. 373 pp. New York: The Bobbs-Merrill Company. $2.50 | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sharp-spurt-hits-machinery-trade-gains-in-orders-and-inquiries.html | SHARP SPURT HITS MACHINERY TRADE; Gains in Orders and Inquiries Reported by Manufacturers and Industrial Engineers. CHANGE IN PSYCHOLOGY Marked Reversal in Sentiment, With Business Men Showing Confidence in Future. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/viewed-as-disrupting-normal-forms-of-employment.html | Viewed as Disrupting Normal Forms of Employment | True | RICHARD A. LESTER. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/richmond-victor-396-crushes-wake-forest-as-dobson-stars-on-the.html | RICHMOND VICTOR, 39-6.; Crushes Wake Forest as Dobson Stars on the Attack. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/centenary-prevails-70-scores-over-baylor-eleven-on-pass-in-first.html | CENTENARY PREVAILS, 7-0.; Scores Over Baylor Eleven on Pass in First Period. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-early-church.html | The Early Church. | True | HOPE WARREN WILBERFORCE | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/col-w-robert-davis.html | COL. W, ROBERT DAVIS. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/st-josephs-victor-130-repels-moravian-on-touchdowns-by-fleming-and.html | ST. JOSEPH'S VICTOR, 13-0.; Repels Moravian on Touchdowns by Fleming and Marhefka. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/carmel-high-wins-266-turns-back-peekskill-ma-with-hobson-leading.html | CARMEL HIGH WINS, 26-6.; Turns Back Peekskill M.A., With Hobson Leading Scorer. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/shot-accuses-policeman-wounded-man-says-he-was-attacked-in-social.html | SHOT, ACCUSES POLICEMAN; Wounded Man Says He Was Attacked in Social Club. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/italy-held-model-for-all-nations-mussolini-expects-his-system-of.html | ITALY HELD MODEL FOR ALL NATIONS; Mussolini Expects His System of Corporations Eventually to Be Generally Adopted. STRESS IS ON ECONOMICS Main Feature Is Shift of Right to Legislate Into Hands of the Productive Elements. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/city-airport-wins-twa-as-a-tenant-lindbergh-line-quits-newark-to.html | CITY AIRPORT WINS TWA AS A TENANT; Lindbergh Line Quits Newark to Use Floyd Bennett Field as Its Eastern Base. MAYOR IS HIGHLY PLEASED Attends Luncheon and Flies Over City -- Seaplanes to Provide Taxi Service. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/whitney-advises-study-of-economic-trends-as-affecting-individual.html | Whitney Advises Study of Economic Trends As Affecting Individual Securities Owned | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/plea-made-to-aid-jews-in-germany-need-for-500000-there-lies-in.html | PLEA MADE TO AID JEWS IN GERMANY; Need for 500,000 There Lies in Vocational Training for Youth, Says Report. $1,011,332 SPENT ABROAD $527,898 Was Used to Help the Refugees and $339,000 for a Reconstruction Program. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/jonas-lie-defends-the-art-commission-in-replying-to-mayor-he.html | JONAS LIE DEFENDS THE ART COMMISSION; In Replying to Mayor, He Reveals Moses Had Murals Painted on Time-Clock Basis. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/10000-at-boston-contest.html | 10,000 At Boston Contest. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/warning-sounded-on-job-insurance-real-purpose-found-forgotten-in.html | WARNING SOUNDED ON JOB INSURANCE; Real Purpose Found Forgotten in the Present Agitation For and Against Plan. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/last-word.html | LAST WORD | True | By Sinclair Lewis. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wolmanlevine.html | WolmanLevine. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vacca-triumphs-in-run-at-oakdale-nott-terrace-star-captures-la.html | VACCA TRIUMPHS IN RUN AT OAKDALE; Nott Terrace Star Captures La Salle M.A. Race in 12:43 to Set Record. FIELD OF 235 COMPETES Leonard Daufhaver Is Second and Southard Third -- Nott Terrace Team Victor. | True | By John M. Brennan.special To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/master-politician-farley.html | MASTER POLITICIAN FARLEY. | True | From The Richmond Times-Dispatch. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/surprise-to-mark-play-for-charity-intermissions-of-anything-goes-on.html | SURPRISE TO MARK PLAY FOR CHARITY; Intermissions of 'Anything Goes' on Thursday Promise to Offer Lively Diversion. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/federal-bond-pool-for-banks-advised-plan-would-make-possible.html | FEDERAL BOND POOL FOR BANKS ADVISED; Plan Would Make Possible Nation-Wide Transfers by Telegraphic Orders. BETTER MARKET PREDICTED Bank in Street Puts the Proposal Before Reserve Institution Here. FEDERAL BOND POOL FOR BANKS ADVISED | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pwa-turns-funds-to-heavy-industry-ickes-tells-roosevelt-effort-will.html | PWA TURNS FUNDS TO HEAVY INDUSTRY; Ickes Tells Roosevelt Effort Will Be Centred on Reviving Big Manufacturing Units. SWIFT JOB PICK-UP SOUGHT Projects Helpful Only to Small Localities Will in Future Be Sharply Reduced. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/orphan-now-mayor-aids-home.html | Orphan, Now Mayor, Aids Home | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/deangelis-yale-clings-to-treasured-football.html | DeAngelis, Yale, Clings To Treasured Football | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mr-cowards-piece-of-conversation.html | Mr. Coward's Piece of Conversation | True | By Brooks Atkinson. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/business-spurred-by-holiday-buying-retail-and-wholesale-trades.html | BUSINESS SPURRED BY HOLIDAY BUYING; Retail and Wholesale Trades Continue Expansion for Week, Impelled by Bargain Prices. GAIN FOR MANUFACTURING Producer of Consumers' Goods Step Up Output as General Confidence Grows. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/philharmonicmetropolitan-merger-opera-acoustics-and-standards-of.html | PHILHARMONIC-METROPOLITAN MERGER; Opera Acoustics and Standards of Orchestral Performance -- Conditions in European Cities Compared with Ours | True | By Olin Downes. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/naming-new-towns-big-task-in-canada.html | NAMING NEW TOWNS BIG TASK IN CANADA | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/wine-at-the-white-house.html | Wine at the White House. | True | MARNA RUECKHAUS | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/democracy-in-education.html | DEMOCRACY IN EDUCATION | True | SHERMAN B. BARNES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/quietly-richberg-tackles-his-huge-job-the-coordinator-of-the.html | QUIETLY RICHBERG TACKLES HIS HUGE JOB; The Coordinator of the Recovery Program Lays His Plans In a Small Office and Closes the Door to Think | True | By Russell Owen | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gunnery-eleven-held-to-tie-by-south-kent-battles-to-a-1414-deadlock.html | GUNNERY ELEVEN HELD TO TIE BY SOUTH KENT; Battles to a 14-14 Deadlock -- McCoun's 50-Yard Run Is Feature of Contest. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/an-admirals-review-of-the-sea-power-problem-sea-power-in-the-modern.html | An Admiral's Review of the Sea Power Problem; SEA POWER IN THE MODERN WORLD. By Sir Herbert Richmond. New York: Reynal & Hitchcock. $3. | True | HOFFMAN NICKERSON. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/colombian-congress-concludes-session-much-unfinished-business-left.html | COLOMBIAN CONGRESS CONCLUDES SESSION; Much Unfinished Business Left at Adjournment -- Letitia Pact Not Ratified. | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/drought-boon-to-rattlers.html | Drought Boon to Rattlers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/take-fera-more-calmly-business-men-here-not-worried-over-plan-for.html | TAKE FERA MORE CALMLY.; Business Men Here Not Worried Over Plan for Workshops. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-tax-principle-in-court-decision-new-york-state-cannot-levy-on.html | NEW TAX PRINCIPLE IN COURT DECISION; New York State Cannot Levy on Income From Realty Outside This State. | True | By Godfrey N. Nelson. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/to-vote-on-school-plan-915-yonkers-teachers-will-decide-on-10day.html | TO VOTE ON SCHOOL PLAN.; 915 Yonkers Teachers Will Decide on 10-Day December Term. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/speedy-backfield-men-help-villanova-overwhelm-manhattan-college.html | Speedy Back-Field Men Help Villanova Overwhelm Manhattan College Team VILLANOVA ROUTS MANHATTAN, 39-0 Brilliant Open-Field Attack Crushes Jaspers in Their Closing Football Game. 15,000 AT EBBETS FIELD Losers Make 14 First Downs, but Fail to Capitalize on Scoring Opportunities. | True | By Joseph M. Sheehan. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dollar-weakens-in-paris.html | Dollar Weakens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/key-documents-on-america-documents-of-american-history-edited-by.html | Key Documents on America; DOCUMENTS OF AMERICAN HISTORY. Edited by Henry Steel Commager. 504 pp. Crofts American History Series. New York: F.S. Crofts & Co. $4. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/virginia-f-gordon-engaged-to-marry-george-w-gordon-announces.html | VIRGINIA F. GORDON ENGAGED TO MARRY; George W, Gordon Announces Betrothal of Daughter to Albert Bristol Turner. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/japanese-reject-proposal-on-navy-representative-outlines-reply-to.html | JAPANESE REJECT PROPOSAL ON NAVY; Representative Outlines Reply to British -- Denunciation of Washington Pact Awaited. ANGLO-U.S. UNITY URGED Lord Lothian Pleads for Stand in Pacific to Forestall the Japanese Militarists. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/profanity-is-forbidden-nanking-warns-officials-to-bar-its-use-on.html | PROFANITY IS FORBIDDEN.; Nanking Warns Officials to Bar Its Use on the Radio. | True | Special Correspondence, THE NEW YORK TIMES | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/small-gain-in-gold-by-the-reichsbank-weeks-increase-341000-marks.html | SMALL GAIN IN GOLD BY THE REICHSBANK; Week's Increase 341,000 Marks, Following 4,735,000 Decrease in Preceding Week. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/colomba-at-hunter-college.html | Colomba' at Hunter College. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/japan-seeks-warships-to-dominate-far-east-brushes-aside-all.html | JAPAN SEEKS WARSHIPS TO DOMINATE FAR EAST; Brushes Aside All Compromises Which Would Limit Parity in Classes She Desires to Build. TOKYO ASKS 'DEFENSIVE' CRAFT This Means Ships Unable o Cross Pacific but Able to Defend China Sea Against All Other Naval Powers. | True | By Edwin L. James. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/depauws-winning-streak-halted-by-wabash-76.html | Depauw's Winning Streak Halted by Wabash, 7-6 | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/william-f-ingold.html | WILLIAM F. INGOLD. | True | Special to TH blew YORK TlaES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/joyful-admirers-hail-yales-team-old-grads-and-undergraduates-join.html | JOYFUL ADMIRERS HAIL YALE'S TEAM; Old Grads and Undergraduates Join in Shouting Acclaim to the Victors. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/semerad-closing-his-career-leads-union-to-a-190-victory-over.html | Semerad, Closing His Career, Leads Union To a 19-0 Victory Over Hamilton Eleven | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/liu-soccer-team-victor.html | L.I.U. Soccer Team Victor. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/airport-for-nassau-planned.html | Airport for Nassau Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/german-warship-at-trinidad.html | German Warship at Trinidad. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/avoir-and-dupois-face-life.html | Avoir and Dupois Face Life. | True | Special Correspondence, THE NEW YORK TIMES | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/la-salle-ma-27-westbury-6.html | La Salle M.A., 27; Westbury, 6. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/church-programs-in-the-city-today-many-visiting-clergymen-will.html | CHURCH PROGRAMS IN THE CITY TODAY; Many Visiting Clergymen Will Occupy Pulpits, Several of Which Are Vacant. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-york-aggies-score-turn-back-hartwick-college-60-on-plunge-by.html | NEW YORK AGGIES SCORE.; Turn Back Hartwick College, 6-0, on Plunge by Pivnick. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/denmarks-bridge-to-funen-is-now-nearing-completion.html | DENMARK'S BRIDGE TO FUNEN IS NOW NEARING COMPLETION | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-kind-of-federal-insured-realty-bonds-expected-for-fha-lowcost.html | New Kind of Federal Insured Realty Bonds Expected for FHA Low-Cost Housing Plan | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/taylor-plurality-rises-351-added-to-margin-in-seven-bronx-assembly.html | TAYLOR PLURALITY RISES.; 351 Added to Margin in Seven Bronx Assembly District. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/soviet-to-make-gasoline-from-peat-on-big-scale.html | Soviet to Make Gasoline From Peat on Big Scale | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/st-johns-prevails-20-sets-back-west-side-ymca-in-soccer-game.html | ST. JOHN'S PREVAILS, 2-0.; Sets Back West Side Y.M.C.A in Soccer Game. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/bridge-conventions.html | BRIDGE CONVENTIONS. | True | R.F. FOSTER. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/journey-to-america-a-british-drama-critic-visits-manhattan.html | Journey To America; A BRITISH DRAMA CRITIC VISITS MANHATTAN | True | By Ivor Brown. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/panzer-is-beaten-60-bows-as-kutztown-teachers-win-first-game-of.html | PANZER IS BEATEN, 6-0.; Bows as Kutztown Teachers Win First Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/new-horizons-in-the-tennessee-valley-what-the-conservative-people.html | NEW HORIZONS IN THE TENNESSEE VALLEY; What the Conservative People of the Region Think of the Government's Great Experiment in Social Planning NEW HORIZONS FOR THE TENNESSEE VALLEY What the Conservative People of the Region Think of the Great Experiment in Social Planning Being Made by the Government | True | By Charles Mcd. Puckettenorris, Tenn. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/11-alumni-honored-by-city-college-baruch-prof-frankfurter-and-dr.html | 11 ALUMNI HONORED BY CITY COLLEGE; Baruch, Prof. Frankfurter and Dr. Duggan Among 5 Getting Medals for Achievement. 500 AT ANNUAL DINNER Hear Harvard Educator Ascribe Recent Student-Faculty Row to 'Depressed Irritation.' 11 ALUMNI HONORED BY CITY COLLEGE | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rail-groups-seek-saving-in-supplies-interchange-of-data-by-roads-to.html | RAIL GROUPS SEEK SAVING IN SUPPLIES; Interchange of Data by Roads to Spur Economies Proposed by Coordinating Committees. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/80-miles-an-hour-found-safe-auto-speed-in-iowa.html | 80 Miles an Hour Found Safe Auto Speed in Iowa | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hungary-would-aid-inquiry.html | Hungary Would Aid Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/fiedlercox.html | ]FiedlerCox. | True | Special to TioNEW YOIIK TM:a. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/samuel-heymann.html | SAMUEL HEYMANN. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/purchasing-agents-to-meet.html | Purchasing Agents to Meet. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/latinamerican-radio-enemy-of-santa-claus.html | Latin-American Radio Enemy of Santa Claus | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/programs-of-the-week-beethoven-association-begins-season-last.html | PROGRAMS OF THE WEEK; Beethoven Association Begins Season -Last Performance at Hippodrome | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/news-of-interest-in-shipping-world-radiotelephone-service-to-shore.html | NEWS OF INTEREST IN SHIPPING WORLD; Radio-Telephone Service to Shore Praised by Crews of Small Craft. TRANSFERS FOR PURSERS French Line Prepares for New Normandie -- Bermuda-Nassau Cruise Series Begins. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/urges-stevens-divorce-connecticut-referee-holds-wife-of-new-yorker.html | URGES STEVENS DIVORCE.; Connecticut Referee Holds Wife of New Yorker Has Proved Case. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/byrd-finds-strait-on-antarctic-hop-passage-dividing-antarctica-is.html | BYRD FINDS STRAIT ON ANTARCTIC HOP; Passage Dividing Antarctica Is Indicated in Flight Over 777-Mile Triangle. ADMIRAL TO QUIT FLYING Rigors Too Great for His Weakened Condition After Months in Isolation. BYRD FINDS STRAIT ON ANTARCTIC HOP | True | By MacKay Radio To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/a-master-of-both-instruments.html | A MASTER OF BOTH INSTRUMENTS | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pitts-valuables-sold-government-auctions-property-of-man-jailed-for.html | PITTS VALUABLES SOLD.; Government Auctions Property of Man Jailed for Tax Frauds. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-filmmakers-go-down-the-shaft-for-black-hell-a-note-on-g23.html | The Film-Makers Go Down the Shaft for 'Black Hell' -- A Note on G-23 | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/knox-agoin-is-beaten-bows-to-bradley-440-for-26th-setback-in-a-row.html | KNOX AGAIN IS BEATEN.; Bows to Bradley, 44-0, for 26th Setback in a Row. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/three-faiths-join-at-teachers-fete-catholic-and-jewish-leaders-in.html | THREE FAITHS JOIN AT TEACHERS FETE; Catholic and Jewish Leaders in Religious Education Are Honored by Protestants. COMMON EFFORT STRESSED Dr. Campbell Present as Bishop McConnell Tells of Progress in Week-Day Training. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/schillers-birthday-marked.html | Schiller's Birthday Marked. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/peace-on-earth.html | Peace on Earth. | True | KATEE Q. LAZELL. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/young-londoners-distant-dawn-by-margaret-pedler-308-pp-new-york.html | Young Londoners; DISTANT DAWN. By Margaret Pedler. 308 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/greenbrier-defeats-hargrave.html | Greenbrier Defeats Hargrave. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/unemployment-compensation-again-brought-to-the-fore-dangers-of-the.html | UNEMPLOYMENT COMPENSATION AGAIN BROUGHT TO THE FORE; Dangers of the Plan, It Is Argued, Are Outweighed by the Fact That It Would Lighten the Government's Burden of Relief UNEMPLOYMENT COMPENSATION AGAIN BROUGHT TO THE FORE | True | By Sam A. Lewisohn. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/man-held-in-threat-to-life-of-willard-b-o-head-and-other-officers-o.html | MAN HELD IN THREAT TO LIFE OF WILLARD; B. & O. Head and Other Officers of Railroad Have Been Under Guard for 3 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/they-never-leave.html | They Never Leave. | True | SIDNEY HARMON. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/our-soviet-sales-show-little-gain-recognition-extended-one-year-ago.html | OUR SOVIET SALES SHOW LITTLE GAIN; Recognition, Extended One Year Ago, Fails to Fulfill the High Trade Hopes. BRITISH SELL RUSSIA MOST Americans Lay the Groundwork for Business When Debt Accord Is Reached. | True | By Harold Denny.special Cable To the New York Times. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/government-joins-business-in-drive-to-spur-recovery-richberg.html | GOVERNMENT JOINS BUSINESS IN DRIVE TO SPUR RECOVERY; Richberg Praises Program as Harriman Leaves on Tour for 'Sales Campaign.' | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hamilton-students-begin-450000-drive-for-construction-of-modern.html | Hamilton Students Begin $450,000 Drive For Construction of Modern Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/south-carolina-wins-blocked-punt-resulting-in-thirdperiod-safety.html | SOUTH CAROLINA WINS.; Blocked Punt, Resulting in ThirdPeriod Safety, Defeats Furman. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/enter-canadian-cabinet-new-ministers-of-defense-and-of-trade-take.html | ENTER CANADIAN CABINET.; New Ministers of Defense and of Trade Take Oath. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/westchester-will-hold-horse-show-on-dec-8.html | Westchester Will Hold Horse Show on Dec. 8 | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/east-orange-0-columbia-0.html | East Orange, 0; Columbia, 0. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/waltzing-miss-burke.html | WALTZING MISS BURKE | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/driving-offensive-by-holy-cross-in-first-two-periods-overcomes.html | Driving Offensive by Holy Cross in First Two Periods Overcomes Brown; HOLY CROSS VICTOR OVER BROWN, 20-7 Powerful Drive in First Half for Three Touchdowns Earns Triumph for Crusaders. KARABAN CROSSES LINE Bruins Go Over for First Time in Major Game This Season -- Purple's Passes Halted. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/party-on-tuesday-for-lee-memorial-funds-are-sought-to-restore.html | PARTY ON TUESDAY FOR LEE MEMORIAL; Funds Are Sought to Restore Stratford Hall, Historic Home in Virginia. FOUNDATION TO BENEFIT Mrs. David F. Huston Is Head of Group Arranging Event at the Waldorf-Astoria. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/shows-here-and-there.html | SHOWS HERE AND THERE | True | E.A.J. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/amherst-wins-little-three-football-title-with-197-victory-over.html | Amherst Wins Little Three Football Title With 19-7 Victory Over Williams College; AMHERST DEFEATS WILLIAMS BY 19-7 | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/in-the-realm-of-art-events-at-home-and-out-of-town-corot-and-paul.html | IN THE REALM OF ART: EVENTS AT HOME AND OUT OF TOWN; COROT AND PAUL CEZANNE Outstanding Shows, One at Knoedler's, the Other at the Pennsylvania Museum | True | By Edward Alden Jewell. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/sharp-gain-in-requests-for-retail-executives.html | Sharp Gain in Requests For Retail Executives | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/music-in-review-paul-wittgenstein-onearmed-pianist-scores-success.html | MUSIC IN REVIEW; Paul Wittgenstein, One-Armed Pianist, Scores Success In Ravel Concerto With the Boston Symphony. | True | By Olin Downes. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/atlanta-activity-high-some-stores-report-sales-30-per-cent-above.html | ATLANTA ACTIVITY HIGH.; Some Stores Report Sales 30 Per Cent Above 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/the-dance-organization-efforts-at-cooperation-for-economic-and.html | THE DANCE: ORGANIZATION; Efforts at Cooperation for Economic and Artistic Ends -- Week's Events | True | By John Martin. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/st-francis-prep-wins-defeats-iona-190-mulvihill-scoring-three.html | ST. FRANCIS PREP WINS.; Defeats Iona, 19-0, Mulvihill Scoring Three Touchdowns. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dress-well-and-be-happy-french-society-urges.html | Dress Well and Be Happy, French Society Urges | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/political-parties-often-hard-hit-in-elections-in-turn-the-democrats.html | POLITICAL PARTIES OFTEN HARD HIT IN ELECTIONS; In Turn, the Democrats and the Republicans Have Suffered by Reason of Political Upheavals | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/martin-heads-auto-parts-group.html | Martin Heads Auto Parts Group. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/vienna-cardinal-to-intervene-in-effort-to-ward-off-schoenbrunn.html | Vienna Cardinal to Intervene in Effort To Ward Off Schoenbrunn Squirrels' Doom | True | Special Correspondence. THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/swedish-lightships-aid-smuggling-war.html | SWEDISH LIGHTSHIPS AID SMUGGLING WAR | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/held-in-kidnap-attempt-two-chinese-seized-after-third-is-found.html | HELD IN KIDNAP ATTEMPT.; Two Chinese Seized After Third Is Found Bound in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/push-air-defense-plan-group-to-promote-creation-of-frontier-bases.html | PUSH AIR DEFENSE PLAN.; Group to Promote Creation of Frontier Bases Organizes. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/hurt-in-antisemitic-riot.html | Hurt in Anti-Semitic Riot. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/protects-jewish-firms-reich-forbids-interference-with-selling-of.html | PROTECTS JEWISH FIRMS.; Reich Forbids Interference With Selling of Christmas Gifts. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/middlebury-in-00-tie-held-even-by-vermont-in-green-mountain.html | MIDDLEBURY IN 0-0 TIE.; Held Even by Vermont in Green Mountain Conference Game. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/state-boycotts-of-eggs-predicted-charles-a-urner-says-grading-and.html | STATE BOYCOTTS OF EGGS PREDICTED; Charles A. Urner Says Grading and Shipping Laws Will Lead to Retaliatory Action. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/revived-hen-grateful-brought-back-to-life-it-lays-an-egg-in-oven.html | REVIVED HEN GRATEFUL.; Brought Back to Life, It Lays an Egg in Oven. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/mrs-c-e-goodin-engaged-former-louise-nleolls-to-be-wed-to-robert.html | MRS. C. E. GOODIN ENGAGED; Former Louise Nleolls to Be Wed to Robert Vheelwright, | True | Special to THE -E' YORX TL',IE. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/rust-defines-ideal-of-nazi-education-minister-says-new-system-will.html | RUST DEFINES IDEAL OF NAZI EDUCATION; Minister Says New System Will Be Founded Upon 'Cadet School and Monastery.' | True | Wireless to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/gifford-beals-painting-recent-work-in-a-show-at-kraushaars-native-a.html | GIFFORD BEAL'S PAINTING; Recent Work in a Show at Kraushaar's -- Native American Resources | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/baer-flies-to-mexico-gets-a-royal-welcome.html | Baer Flies to Mexico; Gets a Royal Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/dooms-6-soviet-farmers-court-finds-them-guilty-of-sabotage-in.html | DOOMS 6 SOVIET FARMERS.; Court Finds Them Guilty of Sabotage in Uzbekistan. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/pearl-river-prevails-halts-winning-streak-of-dobbs-ferry-eleven-13.html | PEARL RIVER PREVAILS.; Halts Winning Streak of Dobbs Ferry Eleven, 13 to 6. | True | Special to THE NEW YORK TIMES. | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-18 | 1934-11-18 | https://www.nytimes.com/1934/11/18/archives/financial-markets-stocks-show-further-weakness-on-small-turnover.html | FINANCIAL MARKETS; Stocks Show Further Weakness on Small Turnover -- American Telephone Again Under Pressure. | True | | C1B 242889,C1B 242890,C1B 242891,C1B 242892,C1B 242893,C1B 242894,C1B 242895 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/visits-tupelo-homestead-mrs-roosevelt-sees-barrons-in-subsistence.html | VISITS TUPELO HOMESTEAD; Mrs. Roosevelt Sees Barrons In Subsistence House. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/austria-puts-hopes-in-schuschnigg-visit-mussolini-is-believed-eager.html | AUSTRIA PUTS HOPES IN SCHUSCHNIGG VISIT; Mussolini Is Believed Eager to Cement Ties Before Reich Is Free to Renew Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/for-cooperation-in-child-training-mrs-roosevelt-says-the-mother.html | FOR COOPERATION IN CHILD TRAINING; Mrs. Roosevelt Says the Mother Must Work With Teacher in the Early Years. QUITS TRAIN FOR A PLANE Leaves President at Birmingham to Talk on Radio in Atlanta, Where She Rejoins Him. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dr-banting-gets-british-medal.html | Dr. Banting Gets British Medal. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/money-hoarded-now-600000000-federal-reserve-shows-reduction-of.html | MONEY HOARDED NOW $600,000,000; Federal Reserve Shows Reduction of $1,300,000,000 Since the March, 1933, Peak. BANK DEPOSITS INCREASE Industrial Loans Number 408 Involving $17,415,000 With 231 Others Approved. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/work-in-far-west-urged-on-church-old-frontier-offers-a-chance-for.html | WORK IN FAR WEST URGED ON CHURCH; Old Frontier Offers a Chance for Permanency Now, Bishop Barnwell of Idaho Says. NEW TOWNS ARE RISING He Declares at St. George's That the Mormons Are a Real Challenge. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/catholics-assail-curbs-in-mexico-editor-here-urges-all-faiths-to.html | CATHOLICS ASSAIL CURBS IN MEXICO; Editor Here Urges All Faiths to Join Protest Against Repressive Acts. U.S. POLICY IS ATTACKED Father Parsons Says Washington Backs Regime and Hence Is Guilty of 'Intervention.' | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/untermyer-assails-dealing-with-reich-new-protest-to-hull-asserts.html | UNTERMYER ASSAILS DEALING WITH REICH; New Protest to Hull Asserts Exchange of Cotton Would Be Another 'Disaster.' | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/motor-ships-will-be-faster.html | Motor Ships Will Be Faster. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/miss-allene-hall-to-become-a-bride-baltimore-girls-betrothal-to.html | MISS ALLENE HALL TO BECOME A BRIDE; Baltimore Girl's Betrothal to Richard Weil Jr. of This City Is Announced. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/british-price-index-declines-in-month-board-of-trade-s-average-1041.html | BRITISH PRICE INDEX DECLINES IN MONTH; Board of Trade's Average 104.1 in October, Against 105.2 in September, 102.6 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/patriarch-106-does-a-birthday-dance-then-dozes-off-to-sleep-at.html | Patriarch, 106, Does a Birthday Dance, Then Dozes Off to Sleep at Party in His Honor | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/miss-kistner-wins-on-manhasset-bay-sails-dinghy-banshee-to-first.html | MISS KISTNER WINS ON MANHASSET BAY; Sails Dinghy Banshee to First Place in Class A -- Moxham Jr. Is Victor in Class B. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/british-exports-rise-but-expansion-of-imports-increases-adverse.html | BRITISH EXPORTS RISE.; But Expansion of Imports Increases Adverse Balance | True | Wireless to TO THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/kidnapped-in-spain-two-britons-assert-earl-of-listowel-and-miss-e-.html | ' KIDNAPPED' IN SPAIN, TWO BRITONS ASSERT; Earl of Listowel and Miss E. C. Wilkinson Say Military Ran Them Out of Country. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/army-game-tickets-on-sale.html | Army Game Tickets on Sale. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/antifascists-routed-police-called-in-newark-to-protect-speaker-at.html | ANTI-FASCISTS ROUTED.; Police Called in Newark to Protect Speaker at Church Forum. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/corn-and-hog-crop-bans-eased-by-aaa-ten-per-cent-cuts-are-called.html | CORN AND HOG CROP BANS EASED BY AAA; Ten Per Cent Cuts Are Called For in 1935 Instead of the 25 and 30 This Year. $165,000,000 IN BOUNTIES Use of Land Rented Out of Cultivation Is Unrestricted Under New Plan. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/child-to-the-morton-downeys.html | Child to the Morton Downeys. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/father-phones-to-boy.html | Father Phones to Boy. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/crash-fatal-to-pedestrian.html | Crash Fatal to Pedestrian. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/killed-on-state-highway.html | Killed on State Highway. | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/bandits-in-palestine-rob-30.html | Bandits in Palestine Rob 30. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/4-seized-as-holdup-band-linked-to-staten-island-robberies-as.html | 4 SEIZED AS HOLD-UP BAND; Linked to Staten Island Robberies as Pistols Are Found in Car. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/annuity-plan-set-by-general-foods-oldage-retirement-incomes.html | ANNUITY PLAN SET BY GENERAL FOODS; Old-Age Retirement Incomes Provided by Cooperative Insurance Payments. COVERED BY 2 COMPANIES Length of Service and Rate of Pay Will Dictate Amount Worker Shall Receive. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/darre-sees-clash-of-race-economics-nazis-fighting-jewish-theory-of.html | DARRE SEES CLASH OF RACE ECONOMICS; Nazis Fighting 'Jewish Theory' of Personal Advantage as Motive Force, He Says. OUTLINES 'ARYAN' CONCEPT Minister of Agriculture Declares Labor for Common Weal Must Be Dominant. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/village-dance-for-poor-thanksgiving-event-to-benefit-jewish.html | VILLAGE DANCE FOR POOR.; Thanksgiving Event to Benefit Jewish Federation. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/crescents-triumph-at-soccer.html | Crescents Triumph at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/cost-control-urged-in-building-industry-prices-and-construction.html | COST CONTROL URGED IN BUILDING INDUSTRY; Prices and Construction Volume Must Be in Proportion, Says Dow Service Expert. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-art-exhibits-offer-wide-range-modern-museum-is-presenting-work.html | NEW ART EXHIBITS OFFER WIDE RANGE; Modern Museum is Presenting Work of 100 Painters, Sculptors, Architects. OLD MASTERS AT KEPPEL'S Venetian Paintings of 1600-1800 at Durlacher Brothers -Southern Art Displayed. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/macy-is-encouraged-mall-indicates-favorable-reaction-to-his-program.html | MACY IS ENCOURAGED.; Mall Indicates Favorable Reaction to His Program, He Says. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/west-side-house-sold-apartment-at-columbus-av-and-90th-st-sold-by.html | WEST SIDE HOUSE SOLD.; Apartment at Columbus Av. and 90th St. Sold by Phillips & Co. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/urges-state-pay-mortgage-losses-senator-quinn-to-introduce-bill.html | URGES STATE PAY MORTGAGE LOSSES; Senator Quinn to Introduce Bill Calling for Large Part of $810,504,698. ATTACKS INSURANCE UNIT Charges the Department Failed to Guard the Interests of Certificate Buyers. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/costa-ricans-fight-curbs-oppose-bill-to-forbid-criticism-of-foreign.html | COSTA RICANS FIGHT CURBS; Oppose Bill to Forbid Criticism of Foreign Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/advertisers-in-session-atlantic-city-convention-opens-with.html | ADVERTISERS IN SESSION.; Atlantic City Convention Opens With Reception to Delegates. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/flushing-residence-sold.html | Flushing Residence Sold. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/negro-fliers-land-in-dominican-hills-american-goodwill-tourists.html | NEGRO FLIERS LAND IN DOMINICAN HILLS; American Good-Will Tourists Damage Plane in Forced Descent on the Island. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-thomas-harrison.html | MRS. THOMAS HARRISON. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/al-tearney.html | AL TEARNEY. | True | Special to THE NEW YORK TIMES. | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/industry-to-draft-recovery-programi-as-aid-to-congress-50-leaders.html | INDUSTRY TO DRAFT RECOVERY PROGRAMI AS AID TO CONGRESS; 50 Leaders Call Session Here for Dec. 5 and 6 to Draw Up Proposals on Policy. NRA STUDY TO BE REVEALED ' Sound Basis of Cooperation' to Spur Private Enterprise Is Manufacturers' Aim. INDUSTRY TO DRAFT REVIVAL PROGRAM | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/increase-in-exports-heartens-germany-gain-in-october-tends-to.html | INCREASE IN EXPORTS HEARTENS GERMANY; Gain in October Tends to Offset Pessimism Regarding Consumption Goods. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-c-a-wickersham.html | MRS. C. A. WICKERSHAM. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/donna-s-beekman-hostess-at-party-gives-reception-in-honor-of-mary-b.html | DONNA s. BEEKMAN HOSTESS AT PARTY; Gives Reception in Honor of Mary Bennett, Who Will Make Debut Dec. 28. THREE IN RECEIVING LINE Mrs. H. B. Fairbanks Presides at Tea Table -- Maida Mason Celebrates Birthday. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/weakened-fibers.html | WEAKENED FIBERS. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/notable-playing-by-zimbalist.html | Notable Playing by Zimbalist. | True | O. D, | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/hockey-dates-listed-for-amateur-league-crescents-to-play-at.html | HOCKEY DATES LISTED FOR AMATEUR LEAGUE; Crescents to Play at Baltimore on Dec. 2 in Eastern Circuit's Opener. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/taxes-in-kind.html | Taxes in Kind. | True | J. C. COLCORD. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/agnes-e-de-monde-funeral-service-held-for-former-school-principal.html | AGNES E. DE MONDE.; Funeral Service Held for Former School Principal Who Died at 80. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/stock-list-rallies-in-the-paris-market-bourse-satisfied-with.html | STOCK LIST RALLIES IN THE PARIS MARKET; Bourse Satisfied With Flandin Cabinet -- Government's Receipts Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/canada-invites-trade-pacts.html | Canada Invites Trade Pacts. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/stock-indices-in-london.html | Stock Indices in London. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/plea-for-clean-writing-priest-urges-catholic-group-in-session-here.html | PLEA FOR CLEAN WRITING.; Priest Urges Catholic Group, in Session Here, to Aid. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/aau-title-race-annexed-by-pentti-olympic-star-wins-metropolitan.html | A.A.U. TITLE RACE ANNEXED BY PENTTI; Olympic Star Wins Metropolitan Senior Six-Mile Run at Jersey City. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/illinois-tornado-upsets-cars.html | Illinois Tornado Upsets Cars. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/samuel-h-hays.html | SAMUEL H. HAYS. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/air-tourists-arrive-at-para.html | Air Tourists Arrive at Para. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/punctured-refrigerator-puts-34-families-to-rout.html | Punctured Refrigerator Puts 34 Families to Rout | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/commodity-markets-futures-generally-lower-here-for-week-as-early.html | COMMODITY MARKETS.; Futures Generally Lower Here for Week as Early Strength Is Lost -- Gains in Cash Prices. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mannes-school-benefit-performance-of-romeo-and-juliet-to-aid-music.html | MANNES SCHOOL BENEFIT.; Performance of 'Romeo and Juliet' to Aid Music Institution. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/griffin-is-honored-by-sta6e-groups-250-attend-testimenla-dinner-for.html | GRIFFIN IS HONORED BY STA6E GROUPS; 250 Attend Testimenla! Dinner for Former President of Catholic Actors Guild. GENE BUCK TOASTMASTER Tributes Paid by Spokesmen of Denominational and Other Theatre Organizations. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/tobacco-prices-advance-index-figure-goes-to-985-from-952-in.html | TOBACCO PRICES ADVANCE.; Index Figure Goes to 98.5 From 95.2 in Preceding Week. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/wantling-scores-at-nyac-traps-wins-highoverall-cup-with-card-of-97.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Wins High-Over-All Cup With Card of 97 -- Prize in Class A Goes to Locatelli. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/grain-trade-wary-in-market-chaos-weak-price-structures-abroad.html | GRAIN TRADE WARY IN MARKET 'CHAOS; Weak Price Structures Abroad, Compared to Ours, Held the Chief Factor in Wheat. THREAT OF IMPORTS SEEN All Bulges Followed by Speculative and Hedging Sales - Premiums Are Strengthening. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/angora-greets-dutch-fliers.html | Angora Greets Dutch Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/capt-blue-killed-in-polo-collision-officer-formerly-assigned-to.html | CAPT. BLUE KILLED IN POLO COLLISION; Officer, Formerly Assigned to Fort Hamilton, Victim of Accident in Georgia. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dr-elam-bartholomew.html | DR. ELAM BARTHOLOMEW. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dr-frank-wieland-is-dead-in-chicago-surgeon-and-medical-writer-was.html | DR. FRANK WIELAND IS DEAD IN CHICAGO; Surgeon and Medical Writer Was Prominent in College Fraternity Activities. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/silver-truck-is-safe-arrives-in-jersey-after-long-delay-caused-by.html | SILVER TRUCK IS SAFE.; Arrives in Jersey After Long Delay Caused by Breakdown. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/chamber-assails-hours-limitation-disadvantage-to-employe-in.html | CHAMBER ASSAILS HOURS LIMITATION; Disadvantage to Employe in Statutory Reduction Seen in Report to Members. CODE SYSTEM IS FAVORED Standards to Meet Needs of Each Enterprise Would Raise Output, Is Belief. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/warlike-pacifists.html | WARLIKE PACIFISTS. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dr-berg-decries-inconstant-faith-to-some-persons-it-means-no-more.html | DR. BERG DECRIES INCONSTANT FAITH; To Some Persons It Means No More Than a Spray of Rose-water, He Says. RESPECTS THE BELIEVERS He Asserts That They Inspire Others and Their Ways Should Be Adopted. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/evolution-held-unproved-rev-arthur-wilde-objects-to-animal-view-of.html | EVOLUTION HELD UNPROVED; Rev. Arthur Wilde Objects to 'Animal' View of Life. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/canisius-vanquishes-niagara-eleven-146-wins-last-game-before-10000.html | CANISIUS VANQUISHES NIAGARA ELEVEN, 14-6; Wins Last Game Before 10,000 to Annex New York State Little Three Title. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/ship-asks-aid-for-iii-man.html | Ship Asks Aid for III Man. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/auto-kills-eagle-in-city.html | Auto Kills Eagle in City. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/jealousy-held-bar-to-womens-rights-mens-envy-and-fear-stand-in-way.html | JEALOUSY HELD BAR TO WOMEN'S RIGHTS; Men's Envy and Fear Stand in Way of Equality, Party's Convention Is Told. FREEDOM HELD AT STAKE Plea Holds Women's Economic Liberty 'Under Constant Fire' -- Federal Policy Scored. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/estate-given-to-drake-carl-weeks-property-worth-1000000-to-be-used.html | ESTATE GIVEN TO DRAKE.; Carl Weeks Property, Worth $1,000,000, to Be Used as College. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dr-dewey-to-be-speaker.html | Dr. Dewey to Be Speaker. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/missionaries-are-safe-chinese-reds-fail-to-occupy-linchow-where.html | MISSIONARIES ARE SAFE; Chinese Reds Fail to Occupy Linchow, Where Americans Live. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/registered-issues-pass-half-billion-effective-securities-filed.html | REGISTERED ISSUES PASS HALF BILLION; Effective Securities Filed Since Jan. 1 Totaled $528,494,524 by 275 Concerns on Oct. 1. $36,003,991 IN SEPTEMBER Applications Involving Mining Issues and Investment Trusts Closely Scrutinized. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/greek-envoy-is-honored-dinnergiven-here-for-minister-shifted-to.html | GREEK ENVOY IS HONORED.; Dinner.Given Here for Minister, Shifted to London Embassy. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/fourteen-in-crescent-skeet-eventii.html | Fourteen in Crescent Skeet Event.II'. | True | peetl to THE NE.V YOR:C TIMS. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/field-hockey-test-won-by-northeast-first-team-northeast-routs.html | Field Hockey Test Won by Northeast First Team; NORTHEAST ROUTS RESERVES, 9 TO 1 First Team Gives a Brilliant Exhibition -- Misses Loyson and Bourquardez Set Pace. NEW YORK ELEVENS LOSE Boston, Stuyvesant Seconds Subdue Local Squads in Field Hockey Tourney. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/george-de-beauchamp.html | GEORGE DE BEAUCHAMP. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/book-notes.html | BOOK NOTES | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-program-at-translux.html | New Program at Trans-Lux. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/four-are-killed-in-auto-accidents-man-dies-and-five-are-hurt-as-car.html | FOUR ARE KILLED IN AUTO ACCIDENTS; Man Dies and Five Are Hurt as Car Hits Concrete Wall on Manhattan Bridge. MAN RUN DOWN IN STREET Stroller in Wanamassa, N.J., Is Fatally Hurt -- Another Struck as He Walks on Highway. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/recovery-in-morale.html | RECOVERY IN MORALE. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/gods-eternal-covenants-dr-a-b-winchester-of-toronto-says-no-one-can.html | GOD'S ETERNAL COVENANTS; Dr. A. B. Winchester of Toronto Says No One Can Keep Them. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/barnard-college-club-dance.html | Barnard College Club Dance. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/varying-code-decisions-statutory-court-ruling-on-used-cars-binding.html | VARYING CODE DECISIONS.; Statutory Court Ruling on Used Cars Binding in This District. | True | AROLD H. STRAUS | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/san-francisco-in-00-tie-field-goal-fails-in-final-minute-against.html | SAN FRANCISCO IN 0-0 TIE.; Field Goal Fails in Final Minute Against Loyola Eleven. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-gas-company-in-peru-pacific-concern-formed-to-market-compressed.html | NEW GAS COMPANY IN PERU.; Pacific Concern Formed to Market Compressed Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/coast-team-takes-rest-after-its-101-0-victory.html | Coast Team Takes Rest After Its 101 - 0 Victory | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/franciszek-zachara-gives-piano-recital-polish-artist-heard-at-his.html | FRANCISZEK ZACHARA GIVES PIANO RECITAL; Polish Artist Heard at His Best in More Intimate Music of Town Hall Program. | True | II. T. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-camp-for-women-refuge-for-100-jobless-to-be-opened-dec-1-on.html | NEW CAMP FOR WOMEN.; Refuge for 100 Jobless to Be Opened Dec. 1 on Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/president-reaches-warm-springs.html | President Reaches Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/newsreels-at-the-embassy.html | Newsreels at the Embassy. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/christ-described-as-a-perfect-man-dr-ayer-of-hamilton-ont-says.html | CHRIST DESCRIBED AS A PERFECT MAN; Dr. Ayer of Hamilton, Ont., Says Jesus Leaped Barriers of World's Races. CALLED COMPLETELY GOD His Divine Power Stressed at the Morning Services at Calvary Baptist Church. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/gold-clause-plea-to-be-by-cumminngs-it-will-mark-his-first-official.html | GOLD CLAUSE PLEA TO BE BY CUMMINNGS; It Will Mark His First Official Appearance Before the Supreme Court. 100 BILLIONS INVOLVED Beggs to Move Today for Consolidation of All Cases for Hearing Jan. 8. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/would-retain-coaches-yale-alumni-favor-reengagement-of-the-football.html | WOULD RETAIN COACHES.; Yale Alumni Favor Re-engagement of the Football Staff. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/cotton-moves-off-in-active-trading-weeks-business-here-mostly.html | COTTON MOVES OFF IN ACTIVE TRADING; Week's Business Here Mostly Consists of Transfers of Hedges by Spot Merchants. MILL DEMAND INCREASES Gain in Exports Reported -Maximum Cut in Acreage Generally Expected. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/walsh-report-criticized-calculating-the-cost-of-current-in-1944.html | WALSH REPORT CRITICIZED.; Calculating the Cost of Current in 1944 Regarded as Impossible. | True | THOMAS F. DALY | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dinner-to-benefit-club-event-dec-3-to-raise-funds-for-soldiers-and.html | DINNER TO BENEFIT CLUB.; Event Dec. 3 to Raise Funds for Soldiers and Sailors. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/upturn-featured-by-home-building-increase-in-new-construction.html | UPTURN FEATURED BY HOME BUILDING; Increase in New Construction Declared Most Noticeable Change in Business. OTHER GAINS REPORTED Conference Board Statisticians Find October Improvement More Than Seasonal. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/money-fluid-in-berlin-condition-due-to-abundance-of-unusable-public.html | MONEY FLUID IN BERLIN.; Condition Due to Abundance of Unusable Public Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/war-of-the-waltz-kings-in-the-new-german-screen-operetta-waltz-time.html | War of the Waltz Kings in the New German Screen Operetta, 'Waltz Time in Vienna?' | True | By Andre Sennwald. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/texts-of-roosevelt-speeches-urging-public-operation-of-power-plants.html | Texts of Roosevelt Speeches Urging Public Operation of Power Plants | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/to-trade-in-straits-tin.html | To Trade in Straits Tin. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/season-inaugurated-at-rye.html | Season Inaugurated at Rye. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/hints-morro-fire-had-earlier-start-stewardess-of-liner-says-conboy.html | HINTS MORRO FIRE HAD EARLIER START; Stewardess of Liner Says Conboy Has Promised to Hear Her Story Today. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/assails-antisemitism-rabbi-wise-indicates-flaws-in-the-german.html | ASSAILS ANTI-SEMITISM.; Rabbi Wise Indicates Flaws in the German Program. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/the-situation-in-france-progress-is-anticipated-under-the-new.html | THE SITUATION IN FRANCE.; Progress Is Anticipated Under the New Flandin Government. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/president-is-urged-to-balance-budget-the-national-economy-league.html | PRESIDENT IS URGED TO BALANCE BUDGET; The National Economy League Insists It Can Be Bone and Submits Plan. $5,435,000,000 TOTAL SET Would Cut Emergency Outlay $1,500,000,000 New Taxes Put at $935,000,000. PRESIDENT IS URGED TO BALANCE BUDGET | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/curb-on-amplifiers-in-streets-ordered-mayor-asks-police-head-to.html | CURB ON AMPLIFIERS IN STREETS ORDERED; Mayor Asks Police Head to Halt All Use of Loud-Speakers After 10 at Night. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/thomas-h-clemishire.html | THOMAS H. CLEMISHIRE. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/peace-prayer-offered-dr-r-l-forman-urges-that-war-be-stripped-of.html | PEACE PRAYER OFFERED.; Dr. R. L. Forman Urges That War Be Stripped of Its Hypocrisy. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/will-rogers-gets-a-kick-out-of-a-livestock-show.html | Will Rogers Gets a Kick Out of a Livestock Show | True | ,-%o'rr.T. 1ROG]Ei=S | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/kercheval-tallies-all-points-as-dodgers-rally-in-last-half-to-beat.html | Kercheval Tallies All Points as Dodgers Rally in Last Half to Beat Pirates, 10-0 | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/charles-h-stewart.html | CHARLES H. STEWART. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/princeton-meet-june-15-invitation-games-again-will-be-staged-on.html | PRINCETON MEET JUNE 15.; Invitation Games Again Will Be Staged on Commencement Day. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/monte-carlo-nightto-be-held-thursday-italian-welfare-league-will-be.html | MONTE CARLO NIGHT'TO BE HELD THURSDAY; Italian Welfare League Will BeBeneficiary of Dance andEntertainment. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/steel-mills-lost-610-on-every-ton-results-from-ingot-output-in.html | STEEL MILLS LOST $6.10 ON EVERY TON; Results From Ingot Output in Third Quarter Contrast With Profit of $2.65. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/endslife-with-poison-hotel-house-physician-had-been-in-iii-health.html | ENDSLIFE WITH POISON.; Hotel House Physician Had Been in III Health. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/state-death-rate-by-accidents-low-figure-of-681-for-1933-exceeded.html | STATE DEATH RATE BY ACCIDENTS LOW; Figure of 68.1 for 1933 Exceeded in Every Year Except One Since 1907. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/held-in-series-of-thefts-suspect-identified-by-ice-men-as-robber.html | HELD IN SERIES OF THEFTS; Suspect Identified by Ice Men as Robber, the Police Say. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/hotel-men-visit-shore-speakers-at-atlantic-city-urged-to-promote.html | HOTEL MEN VISIT SHORE.; Speakers at Atlantic City Urged to Promote Amity of Nations. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/southern-women-in-session-here-gather-at-st-johns-cathedral.html | SOUTHERN WOMEN IN SESSION HERE; Gather at St. John's Cathedral Preliminary to Opening of U.D.C. Convention Today. ONCE RIVAL FLAGS JOINED Placed Side by Side Before the Altar -- Meeting Is First North of Mason-Dixon Line. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/trade-gain-shown-in-chicago-area-seasonal-goods-move-more-freely-as.html | TRADE GAIN SHOWN IN CHICAGO AREA; Seasonal Goods Move More Freely as a Result of the Colder Weather. EMPLOYMENT SEEN TO LAG Closing of Fair Has Not Had as Much Effect on City Business as Expected. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/smoke-fells-fireman-overcome-at-blaze-in-amsterdam-avenue-cellar.html | SMOKE FELLS FIREMAN.; Overcome at Blaze in Amsterdam Avenue Cellar and Store. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/milestone-is-unveiled-old-albany-post-road-marker-reset-at-van.html | MILESTONE IS UNVEILED.; Old Albany Post Road Marker Reset at Van Cortlandt Park. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/reich-bans-saar-book-disapproves-of-some-pictures-in-the-propaganda.html | REICH BANS 'SAAR BOOK.'; Disapproves of Some Pictures In the Propaganda Volume. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/3-more-concerns-raise-newsprint-price-joining-in-new-canadian-1935.html | 3 More Concerns Raise Newsprint Price, Joining in New Canadian 1935 Schedule | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/refunding-by-government-is-rumored-in-london.html | Refunding by Government Is Rumored in London | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/frank-burdom-keith-former-shoe-manufacturer-was-descendant-of-john.html | FRANK BURDOM KEITH; Former Shoe Manufacturer Was Descendant of John Alden. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/madame-bovary-in-a-film.html | Madame Bovary' in a Film. | True | H. T. S. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/revival-predicted-for-cobalt-mining-busy-winter-seen-for-canada.html | REVIVAL PREDICTED FOR COBALT MINING; Busy Winter Seen for Canada Camp as the Silver Price Rise Spurs Activity. GAIN IN GOLD IN SEPTEMBER Dominion's Total 244,180 Ounces, Against 236,526 Year Before -62.7% Rise in Dividends. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/berkshire-picnic-scene-of-election-guilder-hollow-club-retaing.html | BERKSHIRE PICNIC SCENE OF ELECTION; Guilder Hollow Club Retaing President Arthur F. Ells and Other Officers. PLACE OPEN WEEK-ENDS Guests of Mr. and Mrs. Prentice L. Coonley Enjoy Raccoon Hunt on Long Mountain. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/stamford-school-boy-hangs-self-to-tree-found-tied-at-hips-and-with.html | STAMFORD SCHOOL BOY HANGS SELF TO TREE; Found Tied at Hips and With Handcuffs Dangling on One Hand. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/jacob-g-dettmer-dies-in-brooklyn-bank-director-and-former-real.html | JACOB G. DETTMER DIES IN BROOKLYN; Bank Director and Former Real Estate Dealer Is Stricken at 89. LAST PARK COMMISSIONER At Death Was Oldest Trustee of Brooklyn Institute of Arts and Sciences. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/gold-shipment-from-france.html | Gold Shipment From France. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/son-to-mrs-f-g-frost-jr.html | Son to Mrs. F. G. Frost Jr. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/stock-average-rises-second-consecutive-weekly-advance-in-fisher.html | STOCK AVERAGE RISES.; Second Consecutive Weekly Advance in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-financing-in-london.html | New Financing in London. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/wales-mine-strike-canceled.html | Wales Mine Strike Canceled. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/church-and-industry-religion-the-protector-of-human-rights-says.html | CHURCH AND INDUSTRY.; Religion the Protector of Human Rights, Says Priest. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/field-trial-won-by-groton-frank-pointer-owned-and-handled-by-tucker.html | FIELD TRIAL WON BY GROTON FRANK; Pointer Owned and Handled by Tucker Takes Open AllAge Stake at Verbank. ROSEDALE BOB RUNNER-UP. Faile's Dog Runs Fine Races as Meeting Ends -- High Island Arabella Is Third. | True | By Henry R. Ilsley.special To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/cardinal-hayes-off-for-chicago.html | Cardinal Hayes Off for Chicago. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/resident-offices-report-on-trade-buying-continues-active-here.html | RESIDENT OFFICES REPORT ON TRADE; Buying Continues Active Here, Reflecting Steady Demand for Retail Merchandise. HOLIDAY GOODS ORDERED Lingerie and Dress Industries Hit by Dyers' Strike -- Spurt Felt in Coat Market. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/to-lecture-at-princeton.html | To Lecture at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/simon-goldblatt.html | SIMON GOLDBLATT. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/germany-alters-antisoviet-stand-offers-a-long-credit-and-is-more.html | GERMANY ALTERS ANTI-SOVIET STAND; Offers a Long Credit and Is More Affable Politically After Russians Cut Orders. MOSCOW IS STANDING PAT Won't Spurn Overture, Though Possibly Discounting It on Eve of Saar Deliberations. | True | By Walter Duranty.wireless To the the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/faith-old-as-civilization.html | Faith Old as Civilization. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/league-demands-end-of-chaco-war-warns-bolivia-and-paraguay-they-can.html | LEAGUE DEMANDS END OF CHACO WAR; Warns Bolivia and Paraguay They Can Avoid Penalties by Accepting Peace Plan. IMMEDIATE TRUCE URGED Proposal Calls for Submission of Dispute to Arbitration, With Hague as Final Resort. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/back-on-the-rolls.html | BACK ON THE ROLLS. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/serum-sped-in-auto-in-race-with-death-police-clear-way-for-car-from.html | SERUM SPED IN AUTO IN RACE WITH DEATH; Police Clear Way for Car From Greenwich to New York and Return With Remedy. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/football-leaders-more-definitely-established-as-end-of-season.html | Football Leaders More Definitely Established as End of Season Approaches; TRIUMPH OF YALE SURPRISE OF DAY Elis Were at Peak Against Princeton Saturday -- Cornell Furnished an Upset. PITT, ALABAMA EXCELLED Colgate's Eleven Gained in Stature -- Minnesota Kept Up Winning Pace. | True | By Robert F. Kelley. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/birth-control-assailed-rev-j-b-kelly-urges-women-to-act-as-a-legion.html | BIRTH CONTROL ASSAILED.; Rev. J. B. Kelly Urges Women to Act as a 'Legion of Decency.' | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/crisis-in-navy-talk-is-feared-by-press-london-daily-herald-sees-end.html | CRISIS IN NAVY TALK IS FEARED BY PRESS; London Daily Herald Sees End of MacDonald's First Move to Find Middle Way. NOTES MISUNDERSTANDING Kato Said to Have Visited Foreign Office Because of Report of Anglo-U.S. Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/100000-left-to-mcgill.html | $100,000 Left to McGill. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/exbrooklynite-found-drowned.html | Ex-Brooklynite Found Drowned. | True | Special to THE NEW YORK TIMES. | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/schacht-quits-senators-to-join-cronin-as-red-sox-coach-and-leave.html | SCHACHT QUITS SENATORS.; To Join Cronin as Red Sox Coach and Leave Altrock. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/miss-steffregen-engaged-to-wed-parents-in-montclair-known-her.html | MISS STEFFREGEN ENGAGED TO WED; Parents in Montclair Known Her Betrothal to Arthur B. Schellenberg. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/kupchik-wins-at-chess-defeats-richman-and-holds-leadin-manhattan.html | KUPCHIK WINS AT CHESS.; Defeats Richman and Holds Leadin Manhattan Club Tourney, | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/bridge-today-for-league-party-at-plaza-to-raise-funds-for.html | BRIDGE TODAY FOR LEAGUE; Party at Plaza to Raise Funds for Churchwomen's Group. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/pwa-nets-370681-in-sale-of-bonds-operating-profit-of-184-to-date.html | PWA NETS $370,681 IN SALE OF BONDS; Operating Profit of 1.84% to Date Shown on $19,969,823 Paid by Investors. ADDED TO REVOLVING FUND Brokerage by RFC Is Cited as Demonstrating Success of Work Financing Policy. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/third-season-opens-for-sunday-nights-new-acts-at-barbizonplaza.html | THIRD SEASON OPENS FOR 'SUNDAY NIGHTS'; New Acts at Barbizon-Plaza Theatre -- Shetch on Actors Jokes With the Critics. | True | L.N. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/seeks-to-divorce-prince-former-mrs-rodman-wanamaker-establishes.html | SEEKS TO DIVORCE PRINCE.; Former Mrs. Rodman Wanamaker Establishes Reno Residence. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/college-title-runs-listed-here-today-226-varsity-and-170-freshman.html | COLLEGE TITLE RUNS LISTED HERE TODAY; 226 Varsity and 170 Freshman Harriers Entered in Races at Van Cortlandt Park. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/vandenberg-calls-roosevelt-buffer-says-president-will-need-sane.html | VANDENBERG CALLS ROOSEVELT 'BUFFER'; Says President Will Need 'Sane Republican Assistance' in a Radical Congress. DEFENDS 'COALITION IDEA' Urging 'Social Responsibility' on Own Party, He Attacks TVA and AAA as Socialism. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/life-term-for-nudists-urged.html | Life Term for Nudists Urged. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dr-jesse-thompson-banker-dead-at-77-atlantic-city-realty-developer.html | DR. JESSE THOMPSON, BANKER, DEAD AT 77; Atlantic City Realty Developer and Hotel Man Formerly Was City Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/sales-in-new-jersey-dwelling-deals-continue-to-lead-in-trading.html | SALES IN NEW JERSEY.; Dwelling Deals Continue to Lead in Trading. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-hill-scores-in-dinghy-racing-wins-class-a-honors-while-her.html | MRS. HILL SCORES IN DINGHY RACING; Wins Class A Honors While Her Husband Sets Pace in Class B at Larchmont Y.C. SHIELDS'S CRAFT ON TOP Scores 39 Points in Events for One-Design Boats -- Inslee Is Closest Competitor. | True | By James Robbins.special To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/bars-bonus-filing-after-jan-2.html | Bars Bonus Filing After Jan. 2. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/backs-rooming-houses-prince-speaks-at-dinner-marking-associations.html | BACKS ROOMING HOUSES.; Prince Speaks at Dinner Marking Association's First Year, | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mikado-detoured-cabinet-is-shaken-home-minister-likely-to-offer.html | MIKADO DETOURED; CABINET IS SHAKEN; Home Minister Likely to Offer Resignation Because Car Took Wrong Turn in Japan. POLICE AIDE TRIES SUICIDE Local Officials to Quit Over Error That Made Emperor Reach Fete Too Early. MIKADO DETOURED; CABINET IS SHAKEN | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mr-mcelligotts-idea.html | Mr. McElligott's Idea. | True | RALPH N. TAYLOR | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/football-injury-fatal.html | Football Injury Fatal. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/45th-year-of-dr-brenneckes-pastorate-celebrated-by-trinity-lutheran.html | 45th Year of Dr Brennecke's Pastorate Celebrated by Trinity Lutheran Church | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/hears-dr-cumming-is-likely-to-resign-capitol-gets-report-surgeon.html | HEARS DR. CUMMING IS LIKELY TO RESIGN; Capitol Gets Report Surgeon General Disagrees With Views of Miss Roche. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/oliver-stars-in-polo-game.html | Oliver Stars in Polo Game. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/fur-hearings-this-week-special-commission-to-complete-its-national.html | FUR HEARINGS THIS WEEK.; Special Commission to Complete Its National Inquiry Here. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/the-presidents-views.html | The President's Views | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/gebauerfulnegg-33-chemist-gas-victim-former-teacher-at-princeton.html | GEBAUER-FULNEGG, 33, CHEMIST, GAS VICTIM; Former Teacher at Princeton and Northwestern Dies of Effects of Experiment. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/talked-with-power-men-roosevelts-tva-comment-recalls-conferences-at.html | TALKED WITH POWER MEN.; Roosevelt's TVA Comment Recalls Conferences at Capital. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/says-all-can-be-saints-the-rev-w-t-taylor-preaches-at-central.html | SAYS ALL CAN BE SAINTS.; The Rev. W. T. Taylor Preaches at Central Baptist Church. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/5000000-recruits-asked-by-coughlin-priest-on-radio-terms-social.html | 5,000,000 RECRUITS ASKED BY COUGHLIN; Priest, on Radio, Terms Social Justice Union a Lobby of People to Enact Laws. BY PRESSURE ON CONGRESS He Says Board of All Faiths Will Advise in Drafting Bills to Carry Out Program. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/wheat-needs-moisture-winter-crop-delayed-in-the-west-and-southwest.html | WHEAT NEEDS MOISTURE.; Winter Crop Delayed in the West and Southwest. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-city-tax-plan-to-be-heard-today-at-least-one-scheme-besides.html | NEW CITY TAX PLAN TO BE HEARD TODAY; At Least One Scheme Besides 'Scientific' Program to Be Submitted by Mayor. INCOME LEVY MAY CHANGE Straight Municipal Toll on Pay Above $1,200 Is Weighed -Business Tax Rise Hinted. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/poland-is-striking-at-ukrainian-group-pushes-trials-of-members-of.html | POLAND IS STRIKING AT UKRAINIAN GROUP; Pushes Trials of Members of OUN, Secret Terrorist Body Founded by Emigres. | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/3story-plunge-is-fatal.html | 3-Story Plunge Is Fatal. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/aid-to-250000-needy-at-stake-in-campaign-jewish-federation-in.html | AID TO 250,000 NEEDY AT STAKE IN CAMPAIGN; Jewish Federation, in Appeal for $2,071,000, Says Welfare Work Is in Peril. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/paul-seurot-dead-noted-engineer-65-transit-executive-of-montreal.html | PAUL SEUROT DEAD; NOTED ENGINEER, 65; Transit Executive of Montreal Helped Build Tunnels and Lines in New York Area. CONSTRUCTED PARIS TUBE President of L'Union Nationale Francaise Held Legion of Honor and Other Medals. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/compulsory-auto-insurance.html | Compulsory Auto Insurance. | True | JOHN A. HOLDEN | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/roosevelt-appeals-for-child-labor-law-ratification-of-amendment-is.html | ROOSEVELT APPEALS FOR CHILD LABOR LAW; Ratification of Amendment Is Obvious Way of Maintaining NRA Gains, He Writes. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/philippine-town-almost-wiped-out-typhoon-took-toll-of-225-at-mauban.html | PHILIPPINE TOWN ALMOST WIPED OUT; Typhoon Took Toll of 225 at Mauban, Governor of Province Reports. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/loews-inc-nets-7479897-in-year-earnings-equal-to-450-a-share.html | LOEW'S, INC. NETS $7,479,897 IN YEAR; Earnings Equal to $4.50 a Share, Against $2.15 in Preceding Period. CURRENT ASSETS HIGHER Film Inventories $24,001,630, Compared With $19,894,408 12 Months Before. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/coast-car-strike-voted-pacific-electric-unions-action-threatens-los.html | COAST CAR STRIKE VOTED.; Pacific Electric Union's Action Threatens Los Angeles Tie-Up. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/roswell-curtiss-dies-at-101.html | Roswell Curtiss Dies at 101. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/ask-names-for-bok-prize-philadelphia-trustees-invite-public.html | ASK NAMES FOR BOK PRIZE.; Philadelphia Trustees Invite Public Nominations for Award, | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/westchester-triumphs-101.html | Westchester Triumphs, 10-1. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/daughter-to-the-g-n-leetches.html | Daughter to the G. N. Leetches. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/louis-zoellner-82-cameo-artist-dies-last-of-his-line-he-long.html | LOUIS ZOELLNER, 82, CAMEO ARTIST, DIES; Last of His Line, He Long Survived Passing of Stone Cutters Craft. NOTABLES HIS SUBJECTS Made Portraits of Longfellow, Bryant, Stevenson, Booth and Two Presidents. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/iglehart-stars-as-crescents-top-st-nicks-by-50-in-opening-amateur.html | Iglehart Stars as Crescents Top St. Nicks By 5-0 in Opening Amateur Hockey Contest | True | By Thomas J. Deegan. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/ruth-hits-two-homers-leads-attack-as-his-team-beats-japanese-214.html | RUTH HITS TWO HOMERS.; Leads Attack as His Team Beats Japanese, 21-4, Before 30,000. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/french-financier-seized-levy-who-amassed-fortune-in-3-years-held-as.html | FRENCH FINANCIER SEIZED.; Levy, Who Amassed Fortune in 3 Years, Held as Embezzler. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/jacob-h-brumbaugh.html | JACOB H. BRUMBAUGH. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/money-continues-easy-in-paris.html | Money Continues Easy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/perfecting-language.html | PERFECTING LANGUAGE. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/montclair-ac-wins-41-defeats-essex-club-in-new-jersey-class-b.html | MONTCLAIR A.C. WINS, 4-1.; Defeats Essex Club in New Jersey Class B Squash League. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/turkeys-for-camp-greycourt.html | Turkeys for Camp Greycourt. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/gibbons-boy-found-kidnapping-denied-girl-admits-hitchhiking-with.html | GIBBONS BOY FOUND, KIDNAPPING DENIED; Girl Admits Hitch-Hiking With Child From Lexington, Ky., to Chattanooga. SAYS CHILD FOLLOWED HER Newspaper Account of Kidnapping Leads to Arrest Where She Obtained Shelter. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/sees-foreignborn-as-state-problem-professor-anderson-of-cornell.html | SEES FOREIGN-BORN AS STATE PROBLEM; Professor Anderson of Cornell Says New York Has Fourth of the Nation's Total. RISE HELD CHECKED NOW Educator Asserts in a Report This Area Is 'Chief Absorbent Agency' for the Country. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/big-plane-to-plot-air-lire-to-china-pan-american-airways-fits-giant.html | BIG PLANE TO PLOT AIR LIRE TO CHINA; Pan American Airways Fits Giant Sikorsky for Use as Ocean Flight Laboratory. ATLANTIC TRIALS AT START Then Craft Will Go to Pacific to Test Proposed Service to Hawaii and Orient. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/james-warnock-93-dies-retired-brooklyn-manufacturer-was-amateur.html | JAMES WARNOCK, 93, DIES.; Retired Brooklyn Manufacturer Was Amateur Scientist. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/19302000-filed-in-new-securities-certificates-of-deposit-registered.html | $19,302,000 FILED IN NEW SECURITIES; Certificates of Deposit Registered With Federal Board Total $14,637,000. C.O.&G. RAIL BONDS IN LIST Herald Square Building Bondholders Seek to Deposit Sinking Fund Issue. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/identify-to-point-for-bowie-stake-bryan-and-ohara-memorial-next.html | IDENTIFY TO POINT FOR BOWIE STAKE; Bryan and O'Hara Memorial Next Objective of Greatly Improved Vanderbilt Colt. | True | By Bryan Field.special To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/canadian-exports-rise-increased-shipments-to-britain-account-for.html | CANADIAN EXPORTS RISE.; Increased Shipments to Britain Account for October Gain. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/3-men-drown-boy-survives.html | 3 Men Drown, Boy Survives. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/promoted-by-the-new-haven.html | Promoted by the New Haven. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/singers-at-wedding-arrested-in-melee-four-seized-as-choir-members.html | SINGERS AT WEDDING ARRESTED IN MELEE; Four Seized as Choir Members Mingle With Guests -- One Hit by Auto When He Flees. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/a-mexican-tragedy.html | A Mexican Tragedy. | True | H. T. 8. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/gold-reserves-near-1932-peak-in-france.html | Gold Reserves Near 1932 Peak in France; | True | Special to TO THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/price-index-up-in-germany.html | Price Index Up in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/cotton-quiet-in-south-new-orleans-market-has-little-speculation-in.html | COTTON QUIET IN SOUTH.; New Orleans Market Has Little Speculation in Week. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/carnegie-fund-aids-national-bar-study-50000-granted-to-help-work-of.html | CARNEGIE FUND AIDS NATIONAL BAR STUDY; $50,000 Granted to Help Work of Association in Elevating Professional Standards. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-guy-bancroft.html | MRS. GUY BANCROFT. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/specific-sanctions-not-asked.html | Specific Sanctions Not Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/delusions-blamed-in-denver-killing-weaver-slayer-of-art-patrons.html | DELUSIONS BLAMED IN DENVER KILLING; Weaver, Slayer of Art Patron's Wife, Says He Worked Too Long and Was Cheated. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/moves-troops-in-africa-italy-reported-acting-following-attack-in.html | MOVES TROOPS IN AFRICA.; Italy Reported Acting Following Attack in Abyssinia. | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/domestic-trade-gains-in-germany-steel-machinery-and-building.html | DOMESTIC TRADE GAINS IN GERMANY; Steel, Machinery and Building Material Industries Also Improve Sharply. PIG IRON PRODUCTION UP Textile Mills Unable to Meet Demand Because of Cut in Cotton Imports. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/the-j-i-ludlows-wed-60-years.html | The J. I. Ludlows Wed 60 Years. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-f-w-freeman-widely-known-as-madeleine-louis-on-stage-of-25.html | MRS. F. W. FREEMAN.; Widely Known as Madeleine Louis on Stage of 25 Years Ago. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/better-outlookis-seen-by-labor-federation-hails-change-inbusiness.html | BETTER OUTLOOKIS SEEN BY LABOR; Federation Hails Change inBusiness Sentiment but UrgesRise in Buying Power. WOULD STIMULATE SALES Increased Production Must BeBalanced by Growing Market for Output, Survey Says. | True | Special to THE NEW YORK | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/state-to-use-maps-at-hauptmann-trial-engineers-prepare-data-on-the.html | STATE TO USE MAPS AT HAUPTMANN TRIAL; Engineers Prepare Data on the Lindbergh Home and Environs in Great Detail. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/killed-by-stolen-auto-two-men-hit-while-changing-tire-near-grafton.html | KILLED BY STOLEN AUTO.; Two Men Hit While Changing Tire Near Grafton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/charles-t-cooke.html | CHARLES T. COOKE. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/burma-bandit-and-family-slain-after-a-long-hunt.html | Burma Bandit and Family Slain After a Long Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/3d-chancellery-in-reich-hitler-adds-one-to-regulate-hist-party.html | 3D CHANCELLERY IN REICH.; Hitler Adds One to Regulate Hist Party Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mays-wins-auto-race-at-arizona-state-fair.html | Mays Wins Auto Race At Arizona State Fair | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/london-discusses-capital-move-here-lifting-of-export-ban-seen-as-of.html | LONDON DISCUSSES CAPITAL MOVE HERE; Lifting of Export Ban Seen as Little Moment in World Finance. NO EFFECT ON EXCHANGES Outflow of United States Funds Held Unlikely in Absence of Borrowers. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/murphy-denies-candidacy-says-in-manila-he-will-not-run-for-michigan.html | MURPHY DENIES CANDIDACY; Says in Manila He Will Not Run for Michigan Governorship. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/frank-c-mcclelland.html | FRANK C. McCLELLAND. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/nurses-alumnae-to-gain-supper-dance-wednesday-for-mary-immaculate.html | NURSES ALUMNAE TO GAIN.; Supper Dance Wednesday for Mary Immaculate Hospital Group. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/st-marys-beats-santa-clara-by-70-60000-attend-as-the-broncos-suffer.html | ST. MARY'S BEATS SANTA CLARA BY 7-0; 60,000 Attend as the Broncos Suffer First Loss in Rain at San Francisco. FUMBLE DECIDES BATTLE Pennino Recovers Behind Goal Line for Gaels After Wet Ball Eludes Sobrero. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/zoologist-climbs-haitian-peak-to-find-rare-type-of-beetles-many.html | Zoologist Climbs Haitian Peak To Find Rare Type of Beetles; Many Insects Previously Unknown to Scientists Are Discovered on Mount La Hotte, 8,000 Feet High, by Philip Darlington, Harvard Curator. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/enemy-closing-in-on-bolivian-base-paraguayans-sweep-on-toward-villa.html | ENEMY CLOSING IN ON BOLIVIAN BASE; Paraguayans Sweep On Toward Villa Montes After Capture of Fort Ballivian. ARGENTINA POSTS GUARDS Patrols Are Ordered to Disarm and Intern Belligerents' Soldiers Crossing Frontier. | True | By John W. White.special Cable To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mueller-to-fight-removal-in-reich-bishop-tells-congregation-he-will.html | MUELLER TO FIGHT REMOVAL IN REICH; Bishop Tells Congregation He Will Remain at His Post 'As Long as It Can Stand.' CHURCH BATTLE CONTINUES New Legislation That Would Widen Rift Reported in Course of Preparation. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/antarctic-party-is-trapped-on-ice-2-byrd-tractors-surrounded-by.html | ANTARCTIC PARTY IS TRAPPED ON ICE; 2 Byrd Tractors Surrounded by Crevasses and Way Out Is Beset With Dangers. PLANE FLIES TO AID THEM Finds Possible Exit for 5 Men in Difficulties Since Nov. 1 -One Machine Barely Saved. ANTARCTIC PARTY IS TRAPPED OH ICE | True | By MacKay Radio To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/more-livestock-killed-in-october-total-estimated-at-110000000-head.html | MORE LIVESTOCK KILLED IN OCTOBER; Total Estimated at 110,000,000 Head, Compared With 80,000,000 Year Ago, $90,000,000 FOR FARMERS Heavyweight Hogs in Good Demand in Chicago Market -Steer Trading Improves. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/6000-see-garmen-opera-to-continue-increased-support-prompts.html | 6,000 SEE 'GARMEN'; OPERA TO CONTINUE; Increased Support Prompts Rabinoff to Go On With Week-End Performances, EMPEROR JONES IS BILLED American Work to Be Sung 3n Saturday, With Jules Bledsoe in the Title Role. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/subway-guards-in-court-two-and-another-man-arraigned-in-beating-of.html | SUBWAY GUARDS IN COURT.; Two and Another Man Arraigned In Beating of Prisoner. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/crystal-club-to-dance-first-of-seasons-events-will-take-place.html | CRYSTAL CLUB TO DANCE.; First of Season's Events Will Take Place Wednesday. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mcdonough-ryan-win-annex-prizes-in-new-york-ac-fall-golf-tournament.html | McDONOUGH, RYAN WIN.; Annex Prizes in New York A.C. Fall Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/changes-in-light-companies.html | Changes in Light Companies. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-roses-ch-salisbury-sensation-takes-premier-award-among-172-dogs.html | Mrs. Rose's Ch. Salisbury Sensation Takes Premier Award Among 172 Dogs; POMERANIAN BEST IN TOY DOG SHOW Ch. Salisbury Sensation, Owned by Mrs. Rose, Is Victor in Progressive Club Event. HEI-T'SUN PLACES SECOND Pekingese Named Runner-Up by Dr. Jarret -- Ch. Konig Heinzelmannchen Third. | True | By Walter Fleisher. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dutchess-county-farms-sold.html | Dutchess County Farms Sold. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/cardinals-triumph-over-packers-90-griffiths-65yard-touchdown-run.html | CARDINALS TRIUMPH OVER PACKERS, 9-0; Griffith's 65-Yard Touchdown Run and Smith's Field Goal Decide Struggle. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/unknown-in-cincinnati.html | Unknown in Cincinnati. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/polish-opera-in-brooklyn.html | Polish Opera in Brooklyn. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/outlines-bonus-views-senator-barbour-would-pay-veterans-now-on.html | OUTLINES BONUS VIEWS.; Senator Barbour Would Pay Veterans Now on Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/big-family-gain-shown-in-bronx-borough-has-354088-families-as.html | BIG FAMILY GAIN SHOWN IN BRONX; Borough Has 354,088 Families, as Against 198,371 Living There in 1920. INCREASE IS NEARLY 80% East Bronx Is Growing Fastest -- Childless Couples Outnumbered 3 to 1. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-rumsey-doing-nicely.html | Mrs. Rumsey 'Doing Nicely. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/cardinal-gasparri-dies-at-age-of-82-secretary-of-state-of-vatican.html | CARDINAL GASPARRI DIES AT AGE OF 82; Secretary of State of Vatican Under Two Popes Reconciled the Church and Italy. NOTED HUMANE DIPLOMAT Prelate Who Codified Canon Law, III Only Four Days, Was Pneumonia Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/sanitary-measures-needed.html | Sanitary Measures Needed. | True | JULIUS KRONOWITZ | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/president-sees-the-nation-developing-all-its-power-after-model-of.html | PRESIDENT SEES THE NATION DEVELOPING ALL ITS POWER AFTER MODEL OF TENNESSEE; FEDERALIZATION' DENIED Program Is 'Rugged Community Individualism,' He Holds. HITS 'OBSTRUCTIONISTS' Roosevelt at Birmingham Says Vast Majority Are in Favor of TVA Idea. WE ARE COMING BACK' All Is Well With the Country, He Declares in Extemporaneous Speech at Tupelo, Miss. ROOSEVELT URGES MUNICIPAL POWER | True | From a Staff Correspondent. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/recital-in-town-hall-by-charles-naegele-pianists-interpretations.html | RECITAL IN TOWN HALL BY CHARLES NAEGELE; Pianist's Interpretations Are Effective and Meet With Enthusiastic Response. | True | II. T | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/henry-c-lerch.html | HENRY C. LERCH. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/boasts-of-conquest-of-church-in-mexico-tabasco-governor-asserts.html | BOASTS OF CONQUEST OF CHURCH IN MEXICO; Tabasco Governor Asserts Some Violence Has Been Necessary to Destroy Dogmas. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/nazis-win-in-danzig-poll-their-pluralities-huge-in-the-communal.html | NAZIS WIN IN DANZIG POLL.; Their Pluralities Huge in the Communal Elections. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/citizens-family-welfare.html | CITIZENS FAMILY WELFARE. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/rye-in-more-demand-as-corn-prices-rise-oatmeal-being-made-of.html | RYE IN MORE DEMAND AS CORN PRICES RISE; Oatmeal Being Made of Canadian and Argentine Grain -Barley Futures Advance | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/lee-mantle-dies-former-senator-leader-in-montana-politics-had.html | LEE MANTLE DIES; FORMER SENATOR; Leader in Montana Politics Had Extensive Interests in That State and Arizona. FOUNDER OF NEWSPAPER Associated With Marcus Daly in Mining Projects -- Once Was Mayor of Butte. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/2-greenwich-concerts-robert-crawford-baritone-and-ensemble-give.html | 2 GREENWICH CONCERTS.; Robert Crawford, Baritone, and Ensemble Give Programs. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/text-of-farleys-speech-on-democrats-policy.html | Text of Farley's Speech on Democrats' Policy | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/squirrel-is-killed-in-fight-with-police-animal-squirms-free-from-a.html | SQUIRREL IS KILLED IN FIGHT WITH POLICE; Animal Squirms Free From a Drain and Bites Youth, but Patrolman's Grip Wins. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/woman-75-dies-of-burns.html | Woman, 75, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/catholic-faith-held-the-only-true-one-father-casey-at-st-patricks.html | CATHOLIC FAITH HELD THE ONLY TRUE ONE; Father Casey, at St. Patrick's, Challenges Other Religions to Prove Their Claims. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/foreign-exchange-rates-week-ended-nov-17-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 17, 1934. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/tipple-says-hope-is-basis-of-faith-we-should-turn-to-the-past-only.html | TIPPLE SAYS HOPE IS BASIS OF FAITH; We Should Turn to the Past Only to Know Meaning of Religion, He Holds. CITES PERSONAL COURSE President-Emeritus of Drew Is 85th Anniversary Preacher at Centenary Church. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-thomas-barrett.html | MRS. THOMAS BARRETT. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/warm-weather-sends-crowds-to-beaches-mercury-at-67-here-snow-in.html | Warm Weather Sends Crowds to Beaches; Mercury at 67 Here, Snow in California | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/j-fred-rubel.html | J. FRED RUBEL. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dr-toch-honored-at-dinner.html | Dr. Toch Honored at Dinner. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/drive-opens-today-for-family-fund-3000-volunteers-will-begin.html | DRIVE OPENS TODAY FOR FAMILY FUND; 3,000 Volunteers Will Begin Canvass -- 1,500 Expected at Dinner Tonight. MORE CHAIRMEN NAMED Statistics on Chronic Illness Show Only 1/10 of Those So Afflicted Are Aged. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/edward-w-durant-developer-of-south-carolina-realty-succumbs-here.html | EDWARD W. DURANT.; Developer of South Carolina Realty Succumbs Here. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/employment-rises-in-pennsylvania-factory-workers-and-payrolls.html | EMPLOYMENT RISES IN PENNSYLVANIA; Factory Workers and Payrolls Increased in October -- Work in Delaware Also Up. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/brookhattan-loses-soccer-game-by-30-bows-to-philadelphia-germans-as.html | BROOKHATTAN LOSES SOCCER GAME BY 3-0; Bows to Philadelphia Germans as League Leaders Win Sixth in a Row. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/consumption-rise-indicated-in-steel-moderate-business-seen-in-some.html | CONSUMPTION RISE INDICATED IN STEEL; Moderate Business Seen in Some Lines as Others Lag -Ingot Output Increasing. FEW PRICE CHANGES LIKELY Tin Plate Mills Operating at About 35% of Full Time -- Pittsburgh Scrap Supply Light. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/55000-see-chicago-bears-down-football-giants-on-lastminute-field.html | 55,000 See Chicago Bears Down Football Giants on Last-Minute Field Goal; KICK BY MANDERS TOPS GIANTS, 10-9 24-Yard Field Goal Caps FinalPeriod Rally Which Gives Bears 29th Straight. STRONG SCORES IN SECOND New York Adds to Total on a Safety - Feathers Sprints to Chicago Touchdown. | True | By Arthur J. Daley. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/ban-on-hunting-sought-in-westchester-county.html | Ban on Hunting Sought In Westchester County | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/holiday-bazaar-friday-junior-auxiliary-of-columbus-hospital-will.html | HOLIDAY BAZAAR FRIDAY.; Junior Auxiliary of Columbus Hospital Will Benefit. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-association-urged-benefit-seen-in-national-professional.html | NEW ASSOCIATION URGED.; Benefit Seen in National Professional Organization of Editorial Workers. | True | .LOUIS DURANT EDWARDS | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/commodity-average-rises-fractionally-still-below-years-highest.html | COMMODITY AVERAGE RISES FRACTIONALLY; Still Below Year's Highest -British and Italian Index Increases Slightly. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/woodchoppers-exhibit-skill-for-prince-henry.html | Woodchoppers Exhibit Skill for Prince Henry | True | By the Canadian Press. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/no-swing-to-left-is-farley-pledge-neither-new-congress-nor-the.html | NO SWING TO LEFT IS FARLEY PLEDGE; Neither New Congress Nor the President Will 'Overturn Apple Cart,' He Says. WARNS AGAINST BLOCS Asks the Legislators Not to Promise Support to Any Measures in Advance. NO SWING TO LEFT IS FARLEY PLEDGE | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/mrs-walter-a-flint.html | MRS. WALTER A. FLINT. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/50000-in-sport-parade-president-rodriguez-watches-demonstration-in.html | 50,000 IN SPORT PARADE.; President Rodriguez Watches Demonstration in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/amusements-bill-in-city-80725000-1933-census-shows-half-of-the.html | AMUSEMENTS BILL IN CITY $80,725,000; 1933 Census Shows Half of the State's Theatres, Nearly All of Them Movies, Are Here. 79 BLACKSMITHS SURVIVE But Metropolis Boasts Not a Single Tourist Camp -- State Hotels Take in $91,074,000. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/exshopman-is-held-in-threat-to-willard-faces-baltimore-hearing.html | EX-SHOPMAN IS HELD IN THREAT TO WILLARD; Faces Baltimore Hearing Today on Letter Menacing Lives of B. & O. Officials. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/paris-would-halt-yugoslavias-step-laval-will-seek-to-stifle-the.html | PARIS WOULD HALT YUGOSLAVIA'S STEP; Laval Will Seek to Stifle the Move for League Action Against Hungary. PEACE IS HELD INVOLVED French Seek Moderation in Steps for Inquiry on the Marseilles Assassination. | True | By P. J. Philip.wireless To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/news-of-the-stage-double-bill-tonight-by-the-abbey-players-brittle.html | NEWS OF THE STAGE; Double Bill Tonight by the Abbey Players -- 'Brittle Heaven' to Continue, After All. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/roosevelt-eleven-remains-unbeaten-local-high-school-continued.html | ROOSEVELT ELEVEN REMAINS UNBEATEN; Local High School Continued Winning March by Routing Stuyvesant. MADISON AMONG LEADERS Also Kept Its Record Unmarred -- Horace Mann and White Plains Impressive. | True | By Kingsley Childs. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/says-christianity-gains-dr-speer-holds-losses-in-this-country-are.html | SAYS CHRISTIANITY GAINS.; Dr. Speer Holds 'Losses' in This Country Are Offset Elsewhere. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/speeding-the-news.html | Speeding the News. | True | FRANI B. SHUTTS,Publisher and President The ]KiamiHerald.Miami, Fla., | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/phillipps-lord-near-isle-radio-interview-tonight-may-have-light-on.html | PHILLIPPS LORD NEAR ISLE.; Radio Interview Tonight May Have Light on Pacific Tragedy. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/friendliness-urged-for-lonely-persons-dr-goldenson-says-residents.html | FRIENDLINESS URGED FOR LONELY PERSONS; Dr. Goldenson Says Residents Should Help Young Folk From Other Cities. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/air-crashes-kill-three-two-die-at-beckley-w-va-one-dead-one-hurt-at.html | AIR CRASHES KILL THREE.; Two Die at Beckley, W. Va. -- One Dead, One Hurt at Madison, Wis. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/egypt-issues-call-for-public-order-demonstrations-hailing-the.html | EGYPT ISSUES CALL FOR PUBLIC ORDER; Demonstrations Hailing the Change in Regime Banned to Stop Violence. PEOPLE MORE OPTIMISTIC Hope for Improvement in Economic Situation -- Repeal of Constitution Pending. | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/shaws-irony-turned-to-use-by-goebbels-german-minister-tells-nations.html | SHAWS IRONY TURNED TO USE BY GOEBBELS; German Minister Tells Nation's Journalists to Treat Dissenters as Traitors. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/belgium-determined-to-stick-to-gold-basis-has-funds-to-back-policy.html | Belgium Determined to Stick to Gold Basis; Has Funds to Back Policy, Paris Believes | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/financial-markets-course-of-finance-and-trade-changing-aspects-of-a.html | FINANCIAL MARKETS; Course of Finance and Trade -- Changing Aspects of a Lately Confused Situation. | True | By Alexander D. Noyes. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/social-ills-laid-to-our-indifference-bishop-sherrill-says-people.html | SOCIAL ILLS LAID TO OUR INDIFFERENCE; Bishop Sherrill Says People Are to Blame for Failing to Assume Responsibility. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/w-r-cole-funeral-today.html | W. R. Cole Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/aides-for-benefit-to-be-tea-guests-mrs-william-palmer-dixon-to.html | AIDES FOR BENEFIT TO BE TEA GUESTS; Mrs. William Palmer Dixon to Entertain Debutantes and Others This Afternoon. SHOW DEC. 4 TAKEN OVER Funds Will Be Raised to Assist Work of the Children's Welfare Federation. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/legislative-session-of-ten-weeks-urged-assemblyman-potter-sends-a.html | LEGISLATIVE SESSION OF TEN WEEKS URGED; Assemblyman Potter Sends a List of Economy Proposals to All His Colleagues. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/dupont-urges-curb-on-all-war-profit-and-arms-exports-writes-nye.html | DUPONT URGES CURB ON ALL WAR PROFIT AND ARMS EXPORTS; Writes Nye That Entire Capital of Nation Should Be Mobilized in Time of Conflict, DEFENDS MUNITIONS TRADE Government Monopoly Would Weaken National Defense, Company Head Declares. DU PONT FOR CURB ON ALL WAR PROFIT | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/his-elegance-first-in-3-hunter-trials-annexes-championship-trophy.html | HIS ELEGANCE FIRST IN 3 HUNTER TRIALS; Annexes Championship Trophy and Two Other Tests at New Canaan. GIMBEL TEAM TRIUMPHS Captures Master's Plate Event - King Karlin and Trolly Also Score Victories. | True | By Emmanuel Strauss.special To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/under-the-lilacs-begins-play-series-first-of-six-productions-for.html | UNDER THE LILACS BEGINS PLAY SERIES; First of Six Productions for the Young Given by Clare Tree Major's Company. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/martha-graham-in-second-recital-clarifies-new-creations-by-their.html | MARTHA GRAHAM IN SECOND RECITAL; Clarifies New Creations by Their Repetition. RESTORATIONS WELCOMED ' Primitive Mysteries' Is Included in Program With Wofks Newly Introduced. | True | By John Martin. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/paris-sees-franc-on-strong-basis-weeks-gold-exports-small-in.html | PARIS SEES FRANC ON STRONG BASIS; Week's Gold Exports Small in Comparison With Previous Heavy Receipts. POLICIES HERE WATCHED Roosevelt is Believed to Be Returning to Classical Economic Theories. | True | By Fernand Maroni.wireless To the New York Times. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/boston-redskins-victors-by-14-7-halt-eagles-as-battles-gets-both.html | BOSTON REDSKINS VICTORS BY 14-; 7 Halt Eagles as Battles Gets Both Touchdowns in Game at Philadelphia. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/toronto-conquers-chicago-sextet-5-0-15200-watch-maple-leafs-take.html | TORONTO CONQUERS CHICAGO SEXTET, 5 - 0; 15,200 Watch Maple Leafs Take Fifth Game in Row -Kilrea and Jackson Star. | True | | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/publisher-offers-to-arbitrate-row-russell-replies-to-picketing-at.html | PUBLISHER OFFERS TO ARBITRATE ROW; Russell Replies to Picketing at Newark Ledger With Denial That He Fights Guild. PROPOSES ACTION BY NRA Or Would Follow Decision of Other Papers -- Newsdealers to Act on Writers' Strike. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/another-man-slain-in-brooklyn-holdup-delicatessen-owner-is-victim.html | ANOTHER MAN SLAIN IN BROOKLYN HOLD-UP; Delicatessen Owner Is Victim of Third Similar Shooting by Thugs in Five Days. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/militant-church-urged-by-seabury-fight-against-corruption-and-greed.html | MILITANT CHURCH URGED BY SEABURY; Fight Against Corruption and Greed Advocated Before Westchester Churchmen. BISHOP MANNING PRESIDES Need of More Religious Work Now Is Emphasized in Talk by Bishop Sherrill. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/st-thomas-beaten-20-loses-to-north-dakota-on-blocked-punt-in-first.html | ST. THOMAS BEATEN, 2-0.; Loses to North Dakota on Blocked Punt in First Period, | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/new-york-boy-identified-mother-warmly-greets-amnesia-victim-at.html | NEW YORK BOY IDENTIFIED.; Mother Warmly, Greets Amnesia Victim at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/strutt-of-duquesne-maintains-lead-in-east-with-102-points-two-more.html | Strutt of Duquesne Maintains Lead in East With 102 Points, Two More Than Shepherd | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/patrolman-jailed-in-a-club-shooting-accused-of-wounding-young-man-a.html | PATROLMAN JAILED IN A CLUB SHOOTING; Accused of Wounding Young Man After Drinking, He Is Suspended, Bail Denied. THUGS SHOOT POLICEMAN Fire When He Resists Hold-Up -- Patrolman Is Held in the Shooting of Another. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/detroit-crushes-st-louis-by-407-lion-eleven-triumphs-before-13000.html | DETROIT CRUSHES ST. LOUIS BY 40-7; Lion Eleven Triumphs Before 13,000 in Rain for Tenth League Victory in Row. PRESNELL, CADDEL EXCEL Each Crosses Gunners' Goal Line Twice -- Moss Counts for the Losers on a Pass. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/citywide-strike-in-building-service-threatened-today-elevator-men.html | CITY-WIDE STRIKE IN BUILDING SERVICE THREATENED TODAY; Elevator Men Await Sudden Call by Which Union Aims to Cause General Tie-Up. 45,000 MAY QUIT JOBS Owners Reject Closed Shop but Offer Minimum Wage, Maximum, Week of 48 Hours. BOTH SIDES MAKE CHARGES Labor Board Official to Keep Up Efforts for Settlement of the Dispute. CITY-WIDE STRIKEIN BUILDINGS IS SET | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/sibelius-symphony-given-by-janssen-american-conductor-presents-the.html | SIBELIUS SYMPHONY GIVEN BY JANSSEN; American Conductor Presents the Fifth at His Concluding Philharmonic Concert. GASCO NOVELTY PLAYED ' Buffalmacco,' Work of Italian Critic, Has Its First New York Performance. | True | By Olin Downes. | C1B 242840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/fine-passing-attack-marks-rangers-victory-over-st-louis-on-garden.html | Fine Passing Attack Marks Rangers' Victory Over St. Louis on Garden Ice; 14,000 SEE RANGERS DEFEAT EAGLES, 5 - 0 New Yorkers Score in Home Debut for First Victory of the Season. AITKENHEAD DEFENSE ACE Mason and Connolly, Newcomers, Aid in Garden Triumph -- Seibert Also Excels. | True | By Joseph C. Nichols. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/panama-railway-blocked-by-landslide-after-rains.html | Panama Railway Blocked By Landslide After Rains | True | Special Cable to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/willys-order-adds-workers.html | Willys Order Adds Workers. | True | | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/steel-gains-in-britain-october-output-812000-tons-against-668300.html | STEEL GAINS IN BRITAIN.; October Output 812,000 Tons, Against 668,300 Year Before, | True | Wireless to THE NEW YORK TIMES. | C1B 242840 |
| 1934-11-19 | 1934-11-19 | https://www.nytimes.com/1934/11/19/archives/engravings-by-old-masters.html | Engravings by Old Masters. | True | II. D, | C1B 242840 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/cambridge-scores-at-rugby.html | Cambridge Scores at Rugby. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rev-francis-j-reilly.html | REV. FRANCIS J. REILLY. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dutch-deny-aid-to-britain-declare-baldwins-reference-to-rhine.html | DUTCH DENY AID TO BRITAIN; Declare Baldwin's Reference to 'Rhine Frontier' Is Distorted. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-vanderbilt-ready-to-appeal-any-ruling-refusing-immediate-right.html | MRS. VANDERBILT READY TO APPEAL; Any Ruling Refusing Immediate Right to Child Will Not Be Accepted, Lawyer Says. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rains-cause-damage-in-jamaica.html | Rains Cause Damage in Jamaica | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/saito-questions-report.html | Saito Questions Report. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/irish-music-festival-planned.html | Irish Music Festival Planned. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/city-job-on-cwa-pay-attacked-in-court-judge-reserves-decision-on.html | CITY JOB ON CWA PAY ATTACKED IN COURT; Judge Reserves Decision on Plea of Ousted Employe for Post Given to Relief Worker. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rule-made-to-deny-security-listings-federal-commission-acts-to-bar.html | RULE MADE TO DENY SECURITY LISTINGS; Federal Commission Acts to Bar From Exchange Trading Unregistered Issues. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/idled-in-perfecting-new-rubber-process-gebauerfulnegg-revealed-as.html | IDLED IN PERFECTING NEW RUBBER PROCESS; Gebauer-Fulnegg Revealed as Bringing 10-Year Research at Gary to Fruition. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/open-spring-shoe-lines.html | Open Spring Shoe Lines. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/show-at-museum-marks-fifth-year-modern-galleries-are-devoted-to-new.html | SHOW AT MUSEUM MARKS FIFTH YEAR; Modern Galleries Are Devoted to New Exhibition of Wide Range and Variety. SCULPTURE IS INCLUDED ' Pioneers' in Notable Group and Twentieth Century Painters Strongly Represented. | True | By Edward Alden Jewell. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/funeral-of-gasparri-to-be-held-thursday-service-ordered-by-pope.html | FUNERAL OF GASPARRI TO BE HELD THURSDAY; Service Ordered by Pope Will Be Conducted by Mgr. Trocchi in St. Ignatius Church. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/maintains-dividend-rates.html | Maintains Dividend Rates. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/tennessee-mob-disperses.html | Tennessee Mob Disperses. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/exploration-gains-reported-by-davison-tells-museums-trustees-past.html | EXPLORATION GAINS REPORTED BY DAVISON; Tells Museum's Trustees Past Year Was High Mark -- Rise of 277,000 in Attendance. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/prices-of-cotton-in-narrow-range-close-unchanged-to-1-point-off-as.html | PRICES OF COTTON IN NARROW RANGE; Close Unchanged to 1 Point Off as Adjustment of Obligations Dominates Trading. FOREIGN BUYING EXPECTED Spinners Abroad Awaiting More Normal Spot Basis -- Dealers Getting Little in South. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/londos-conquers-marshall-on-mat-heavyweight-champion-tosses.html | LONDOS CONQUERS MARSHALL ON MAT; Heavyweight Champion Tosses Challenger in 1:10:02 Before 8,000 in Garden. POJELLO WRESTLES DRAW Puts On Brilliant Exhibition With Garibaldi -- Szabo and Kampfer Are Victors. | True | By Louis Effrat. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/edward-c-mayhew.html | EDWARD C. MAYHEW, | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/transit-deal-near-la-guardia-says-reveals-meeting-of-bmt-and-city.html | TRANSIT DEAL NEAR, LA GUARDIA SAYS; Reveals Meeting of B.M.T. and City Officials Made Progress Toward Unification. PRICE OFFER IS REPORTED $200,000,000 Believed Asked by Road -- Chief Difficulty Is Method of Payment. TRANSIT DEAL NEAR, LA GUARDIA SAYS | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/complaint-ended-on-fighting-ships-isbrandtsenmoller-company-drops.html | COMPLAINT ENDED ON 'FIGHTING SHIPS'; Isbrandtsen-Moller Company Drops Its Action Charging Deliberate Rate Cutting. SAYS RIVALS QUIT METHOD Case Before Shipping Board Was Closely Watched as Test of That Body's Powers. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mayor-acts-to-bar-elevator-strike-as-public-menace-insists-dispute.html | MAYOR ACTS TO BAR ELEVATOR STRIKE AS PUBLIC MENACE; Insists Dispute Be Arbitrated and Calls Parley of Both Sides for Today. UNION DELAYS WALKOUT Building Service Employes in Theatres Vote to Quit if Peace Move Fails. ELEVATOR STRIKE 'BARRED' BY MAYOR | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/broderick-aide-in-charge-runs-bond-and-mortgage-company-in-mount.html | BRODERICK AIDE IN CHARGE; Runs Bond and Mortgage Company in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/blawknox-changes.html | Blaw-Knox Changes. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/hospital-benefit-today-fashion-fete-and-entertainment-will-be-given.html | HOSPITAL BENEFIT TODAY.; Fashion Fete and Entertainment Will Be Given at Park Lane. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bond-club-to-hear-shouse.html | Bond Club to Hear Shouse. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dempsey-hurrying-here.html | Dempsey Hurrying Here. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/fried-heads-steamboat-inspection-here-in-move-for-complete.html | Fried Heads Steamboat Inspection Here In Move for Complete Reorganization | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/loans-to-brokers-decrease-in-week-federal-board-report-notes-a-gain.html | LOANS TO BROKERS DECREASE IN WEEK; Federal Board Report Notes a Gain in Reserve Balances With Member Banks. LOANS, INVESTMENTS OFF Holdings of Commercial Paper Declined $9,000,000 at Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/japan-asks-ratio-of-544-on-navies-favoring-britain-admits-british.html | JAPAN ASKS RATIO OF 5-4-4 ON NAVIES, FAVORING BRITAIN; Admits British Need Big Fleet for Trade Routes, but Insists on Equality With Us. LONDON REJECTS PROJECT Holds It Is Outside Realm of Reality -- Saito Doubts Tokyo Fosters Such a Plan. JAPAN ASKS RATIO OF 5-4-4 ON NAVIES | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/wilentz-inspects-hauptmann-home-prosecutor-in-lindbergh-case.html | WILENTZ INSPECTS HAUPTMANN HOME; Prosecutor in Lindbergh Case Questions Witnesses and Visits Cemeteries Here. ONLY ROUTINE, HE ASSERTS Defense to Call 50 to Stand -- Wife Calls On Prisoner on Her 37th Birthday. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/five-men-retreat-on-antarctic-ice-byrd-tractor-group-starts-out-of.html | FIVE MEN RETREAT ON ANTARCTIC ICE; Byrd Tractor Group Starts Out of Dangerous Area of Many Crevasses. NEW FLIGHT UNDERTAKEN June Heads Party Exploring New Regions in Marie Byrd Land and Edsel Ford Range. | True | By MacKay Radio To the New York Times. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/too-loud-speakers.html | TOO LOUD SPEAKERS. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/ed-sterner-named-hoffman-secretary-head-of-the-republican-state.html | E.D. STERNER NAMED HOFFMAN SECRETARY; Head of the Republican State Committee of Jersey Will Take Office Jan. 15. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-miciael-heintz-sr.html | MRS. MICIAEL HEINTZ SR. | True | Special to TE uw YGK Ts. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/princes-to-attend-royal-bridegroom-no-best-man-named-as-prince-of.html | PRINCES TO ATTEND ROYAL BRIDEGROOM; No Best Man Named, as Prince of Wales and Duke of York Will Be 'Supporters.' 1,500 TO SEE ABBEY RITES Duke of Kent Selects Hymns and Anthem -- Prince Paul to Witness Wedding. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/citys-buying-of-coal-at-1188-to-be-sifted-local-offer-of-1082-is.html | City's Buying of Coal at $11.88 to Be Sifted; Local Offer of $10.82 Is Reported Ignored | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/baroness-von-bestecki.html | .BARONESS VON BESTECKI. | True | [peeta] to. Ta Ew YoPJ TZtES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/budget-fears-held-bar-to-recovery-curran-declares-real-upturn-will.html | BUDGET FEARS HELD BAR TO RECOVERY; Curran Declares Real Upturn Will Begin if Government Makes Both Ends Meet. WARNS OF UNDUE SPENDING Asserts Economy League Plan Provides Ample Federal Funds for Relief of Destitute. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-hiram-h-lamphere.html | MRS. HIRAM H. LAMPHERE. | True | Speclt1 to T[ NK | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/august-a-balluff.html | AUGUST A. BALLUFF. | True | Special to THE I,Ew YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dr-george-s-smallwood.html | DR. GEORGE S. SMALLWOOD. | True | Special to TE NEW NORF. TLSS. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/aid-of-teachers-asked-yonkers-official-would-keep-the-schools-open.html | AID OF TEACHERS ASKED.; Yonkers Official Would Keep the Schools Open In December. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/boris-sees-nazi-minister-frank-invites-bulgars-to-study-reich-legal.html | BORIS SEES NAZI MINISTER.; Frank Invites Bulgars to Study Reich Legal System. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/taxing-private-schools-if-it-must-be-done-a-reasonable-basis-is.html | TAXING PRIVATE SCHOOLS.; If It Must Be Done a Reasonable Basis Is Suggested. | True | JESSICA G. COSGRAVE | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/the-lindsays-entertain-british-ambassador-and-wife-give-dinner-in.html | THE LINDSAYS ENTERTAIN; British Ambassador and Wife Give Dinner in Capital. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mary-h-adams-a-bride-essex-fells-girl-is-married-to-allan-wilcox.html | MARY H. ADAMS A BRIDE.; Essex Fells Girl Is Married to Allan Wilcox Stephens. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dickens-film-premiere-held-in-novelists-study.html | Dickens Film Premiere Held in Novelist's Study | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/animal-hospital-takes-all-comers-it-has-treated-about-everything.html | ANIMAL HOSPITAL TAKES ALL COMERS; It Has Treated About Everything hut an Elephant So Far, Veteran Director Recalls. 170 PATIENTS THERE NOW Some Swallowed Stockings, Others Got Moody, but Nothing Surprises Mrs. Adams. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/commodity-markets-cottonseed-oil-and-coffee-are-firm-and-rubber-and.html | COMMODITY MARKETS.; Cottonseed Oil and Coffee Are Firm, and Rubber And Hides Lower in Fairly Active Session. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mueller-defies-foes-to-oust-him-reich-bishop-declares-he-will-fight.html | MUELLER DEFIES FOES TO OUST HIM; Reich Bishop Declares He Will Fight Confessional Synod to His Last Breath. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/justice-bleakley-to-talk.html | Justice Bleakley to Talk. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gibbons-boy-tells-of-hitchhiking-returned-to-parents-in-lexington.html | GIBBONS BOY TELLS OF HITCH-HIKING; Returned to Parents in Lexington, Ky., Child Says Girl Abductor Was 'Awful Nice.' JUDGE PLANS HEAVY BOND Bernice Givens' to Be Charged{ With Kidnapping Boy, but Mental Test Is Suggested. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/negotiations-fail-for-radical-front-no-accord-reached-in-paris-at.html | NEGOTIATIONS FAIL FOR RADICAL FRONT; No Accord Reached in Paris at Meeting of Socialist and Communist Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/doubts-identity-of-galapagos-pair-phillips-lord-radio-artist-says.html | DOUBTS IDENTITY OF GALAPAGOS PAIR; Phillips Lord, Radio Artist, Says Wittmers, Reported Dead, Visited Him Recently. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/falling-tree-kills-youth.html | Falling Tree Kills Youth. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/miss-ruestow-plans-bridal.html | Miss Ruestow Plans Bridal. | True | Special to TH V YOR TnS. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dr-edgar-carroll.html | DR, EDGAR CARROLL, | True | Special to THZ NW YORK T[.xfES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/campaign-opened-for-family-relief-1300-at-dinner-of-citizens.html | CAMPAIGN OPENED FOR FAMILY RELIEF; 1,300 at Dinner of Citizens Welfare Committee -- Early Donations Total $378,000. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-solon-h-borglum-widow-of-brother-of-sculptor-was-ministers.html | MRS. SOLON H. BORGLUM.; Widow of Brother of Sculptor Was Minister's Daughter, | True | peeial to Tfi NWYOR TIUS. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/emily-r-lewis.html | EMILY R. LEWIS, | True | Special to THE NEW YORE TIBIES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bicknell-team-ties-at-golf.html | Bicknell Team Ties at Golf. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/society-subscribes-to-anderson-recital-pianist-will-present-program.html | SOCIETY SUBSCRIBES TO ANDERSON RECITAL; Pianist Will Present Program Under Auspices of Masters School Alumnae Tonight. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/987-new-holc-loans-total-for-state-now-is-53112-involving-279542482.html | 987 NEW HOLC LOANS.; Total for State Now Is 53,112, Involving $279,542,482. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-rosenberg-promoted-aide-succeeds-straus-as-state-nra-compliance.html | MRS. ROSENBERG PROMOTED.; Aide Succeeds Straus as State NRA Compliance Chief. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rites-at-columbia-honor-professor-memorial-service-on-campus-for-w.html | RITES AT COLUMBIA HONOR PROFESSOR; Memorial Service on Campus for W. R. Shepherd, Who Died Abroad, DR. BUTLER EULOGIZES HIM Says Historian 'Built Bridges Where Others Built Barriers'.Pan-American Work Cited. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/adolph-monson-stone-cutter-and-farmer-never-ill-a-day-dies-at-the-a.html | ADOLPH MONSON.; Stone Cutter and Farmer, Never ill a Day, Dies at the Age of 95, | True | Special to THE NEW YORK TXmES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/appeal-rejected-on-schackno-act-supreme-court-bars-validity-test-by.html | APPEAL REJECTED ON SCHACKNO ACT; Supreme Court Bars Validity Test by Certificate Holders as Lacking Federal Question. PLEA VIEWED PREMATURE Renewal Is Possible After Promulgating of Title and Mortgage Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/1000000-is-sought-in-soap-patent-suit-decision-on-infringement-case.html | $1,000,000 IS SOUGHT IN SOAP PATENT SUIT; Decision on Infringement Case Against Lever Company Put Off for Six Months. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/reporters-hold-dinner-mcgoldrick-and-taylor-meet-at-city-hall-mens.html | REPORTERS HOLD DINNER.; McGoldrick and Taylor Meet at City Hall Men's Party. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/methodist-leader-assails-crop-cuts-dr-kohlstedt-also-denies-that.html | METHODIST LEADER ASSAILS CROP CUTS; Dr. Kohlstedt Also Denies That Food Destruction Is Basic Economic Remedy. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/henry-pringuer-benn-last-of-four-brothers-who-were-founders-of.html | HENRY PRINGUER BENN.; Last of Four Brothers Who Were Founders of Publishing House. | True | %'lreless tO THE qE.V YORK T/3IE. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/reception-is-held-for-felix-magnin-mrs-vincent-hubbell-honors-him.html | RECEPTION IS HELD FOR FELIX MAGNIN; Mrs. Vincent Hubbell Honors Him at Farewell Dinner -- Notables Present. CURT REISINGER IS HOST Margaret Sykes Entertains for Barbara Legg -- Many Other Debutantes Are Guests. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/veterans-outline-antibonus-stand-hobart-says-association-aims-to.html | VETERANS OUTLINE ANTI-BONUS STAND; Hobart Says Association Aims to Protect the Disabled From Political Exploitation. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/prince-unveils-henry-memorial.html | Prince Unveils Henry Memorial. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/vivisection-meeting-held.html | Vivisection Meeting Held. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/sherwinwilliams-ltd.html | Sherwin-Williams, Ltd. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/check-on-officers-held-a-necessity-like-employes-they-are-subject.html | CHECK ON OFFICERS HELD A NECESSITY; Like Employes, They Are Subject to Aberrations, Declares Percy S. Straus. PERSONNEL AID STRESSED Head of R.H. Macy & Co. in Philadelphia Speech Gives Views on Pensions. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rescued-crew-in-nassau-british-feighter-abandoned-on-a-reef-in-the.html | RESCUED CREW IN NASSAU.; British Feighter Abandoned on a Reef in the Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/book-notes.html | BOOK NOTES | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/quits-as-head-of-canadian-bank.html | Quits as Head of Canadian Bank | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/conductor-run-over-by-train.html | Conductor Run Over by Train. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/auto-fumes-kill-two-long-island-postmaster-and-merchant-is-one-of.html | AUTO FUMES KILL TWO.; Long Island Postmaster and Merchant Is One of Victims. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/italian-objections-disregarded.html | Italian Objections Disregarded. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/navy-players-see-movies-begin-work-for-army-by-watching-pictures-of.html | NAVY PLAYERS SEE MOVIES; Begin Work for Army by Watching Pictures of 1933 Game. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/repaying-the-government.html | REPAYING THE GOVERNMENT. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/american-brass-cuts-prices.html | American Brass Cuts Prices. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/raise-newsprint-price-mersey-maclaren-and-eddy-companies-join-9.html | RAISE NEWSPRINT PRICE.; Mersey, Maclaren and Eddy Companies Join 9 Other Producers. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gen-pillsbury-in-puerto-rico.html | Gen. Pillsbury in Puerto Rico. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/outburst-feared-in-league-today-yugoslavhungarian-dispute-is-held.html | OUTBURST FEARED IN LEAGUE TODAY; Yugoslav-Hungarian Dispute Is Held Likely at Rites Honoring Alexander and Barthou. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/edmund-h-lockwood.html | EDMUND H. LOCKWOOD, | True | Special to TErn NSW YoP, K TIS. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/commerce-riflemen-score.html | Commerce Riflemen Score. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/jeans-dream-132-choice.html | Jean's Dream 13-2 Choice. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/sue-for-oil-trademark.html | Sue for Oil Trade-Mark. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/farley-on-party-policy.html | FARLEY ON PARTY POLICY. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-richard-s-power.html | | True | SI | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bad-manners-in-the-subway-behavior-of-platform-and-train-guards.html | BAD MANNERS IN THE SUBWAY.; Behavior of Platform and Train Guards Leaves Much to Be Desired. | True | STANLEY L. WEINBERG | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/price-balancing-urged-by-warren-roosevelt-adviser-tells-the-grange.html | PRICE BALANCING URGED BY WARREN; Roosevelt Adviser Tells the Grange That Raising Price of Gold Has Helped. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/one-dead-in-philippine-riot.html | One Dead in Philippine Riot. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bolivians-report-ring-broken.html | Bolivians Report Ring Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/treasury-bills-overbid-offer-of-75000000-brings-applications-for.html | TREASURY BILLS OVERBID.; Offer of $75,000,000 Brings Applications for $208,855,000. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gilbert-defeats-butler-wins-eastern-squash-racquets-match-at-nyac.html | GILBERT DEFEATS BUTLER; Wins Eastern Squash Racquets Match at N.Y.A.C. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/short-drill-for-lehigh-sophomore-back-field-may-start-in-game-with.html | SHORT DRILL FOR LEHIGH.; Sophomore Back Field May Start in Game With Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bears-keep-league-lead-show-total-of-3270-yards-on-ground-in-ten.html | BEARS KEEP LEAGUE LEAD.; Show Total of 3,270 Yards on Ground in Ten Games. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/waylaid-returning-home.html | Waylaid Returning Home. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/sullivan-convicted-on-market-charge-watchman-accused-of-not-having.html | SULLIVAN CONVICTED ON MARKET CHARGE; Watchman Accused of Not Having a License -- His Counsel Says He Will Appeal. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/impressive-triumph-is-scored-by-ottey-of-michigan-state-in-college.html | Impressive Triumph Is Scored by Ottey of Michigan State in College Run; OTTEY AGAIN TAKES CHAMPIONSHIP RUN | True | By Arthur J. Dailey. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/hyatt-wins-pinehurst-shoot.html | Hyatt Wins Pinehurst Shoot. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/concerns-buy-own-stock-curb-reports-changes-in-list-of-reacquired.html | CONCERNS BUY OWN STOCK; Curb Reports Changes in List of Reacquired Securities. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/two-shows-of-southern-art.html | Two Shows of Southern Art. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bus-trial-jury-dismissed.html | Bus Trial Jury Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/auto-part-theft-ring-took-100000-in-loot-charges-are-filed-against.html | AUTO PART THEFT RING TOOK $100,000 IN LOOT; Charges Are Filed Against Four at Flint, Mich -- Three Are Held for Questioning. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/100pound-cake-designed.html | 100-Pound Cake Designed. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/stock-market-indices-international-average-unchanged-in-the-last.html | STOCK MARKET INDICES.; International Average Unchanged in the Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-edward-d-wisely-onoe-led-women-to-albany-and-had-refuse-plant.html | MRS. EDWARD D. WISELY. Onoe Led; *Women to Albany and Had Refuse Plant Removed. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/apologizes-to-emperor-tokyo-home-minister-expresses-regret-at-wrong.html | APOLOGIZES TO EMPEROR.; Tokyo Home Minister Expresses Regret at Wrong Routing. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mlellan-groups-plan-joint-action-independent-stockholders-will-vote.html | M'LELLAN GROUPS PLAN JOINT ACTION; Independent Stockholders Will Vote With Others to Speed Reorganization. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/willard-mack-56-actorauthor-die5-i-playwright-and-director-ofi.html | WILLARD :MACK, 56, ACTOR-AUTHOR DIES; I Playwright and Director ofi Stage Successes Also Was Prominent in Movies. I | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/princeton-group-in-play-intime-orgnization-opens-season-with.html | PRINCETON GROUP IN PLAY.; Intime Organization Opens Season With 'Three-Cornered Moon.' | True | Special to THE NEW YORK TIMES. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/commending-a-news-story.html | Commending a News Story. | True | KENNETH COLLINS | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/nell-v-kearney.html | NEIL V. KEARNEY. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/federal-buildings-seek-best-in-art-treasury-forms-painting-and.html | FEDERAL BUILDINGS SEEK BEST IN ART; Treasury Forms Painting and Sculpture Section to Take Charge of Embellishments. ESTHETIC STIMULUS SEEN Finest Workers Available Will Be Obtained, if Necessary Through Competitions. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/taylor-ahead-by-11004-in-vote-canvass-in-bronx.html | Taylor Ahead by 11,004 In Vote Canvass in Bronx | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/strike-call-delayed-leaders-believe-walkout-of-broad-silk-workers.html | STRIKE CALL DELAYED.; Leaders Believe Walkout of Broad Silk Workers May Be Averted. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/will-help-hospital-fund-seven-associate-chairmen-named-to-solicit.html | WILL HELP HOSPITAL FUND.; Seven Associate Chairmen Named to Solicit in Wall St. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/unlisted-dealers-urge-sec-action-need-for-immediate-registration-of.html | UNLISTED DEALERS URGE SEC ACTION; Need for Immediate Registration of All Over-the-Counter Brokers Is Stressed. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/i-prof-george-pcostigan-jr-.html | I PROF, GEORGE P;COSTIGAN JR, ! | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/f-prof-g-b-mortimer-crop-expert-dead-teacher-at-the-university-of.html | F PROF. G. B. MORTIMER, CROP EXPERT, DEAD; Teacher at the University of Wisconsin Was Successful in Pasture Improvement. | True | Special to THE N-W 'k-OiK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/city-housing-month-is-ordered-by-mayor-he-calls-on-property-owners.html | CITY 'HOUSING MONTH' IS ORDERED BY MAYOR; He Calls on Property Owners to Take Advantage of Act to Make Repairs. | True | F.H. LA GUARDIA, Mayor. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dodgers-face-busy-schedule.html | Dodgers Face Busy Schedule. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/lays-kidnapping-to-two-father-of-distelhurst-child-says-1-person.html | LAYS KIDNAPPING TO TWO.; Father of Distelhurst Child Says 1 Person Could Not Have Done It. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/whittle-is-victor-in-billiard-play-conquers-cox-100-to-26-as.html | WHITTLE IS VICTOR IN BILLIARD PLAY; Conquers Cox, 100 to 26, as Sectional Tourney Starts -- Courtney Also Wins. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-cora-w-trow-educator-75-dead-i-adviser-to-many-organizations-on.html | MRS. CORA W. TROW, . ..... EDUCATOR, 75, DEAD; ' i Adviser to Many Organizations on Parliamentary Procedure Also Had Been Lecturer. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/wallick-wrestles-tonight.html | Wallick Wrestles Tonight. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/levin-pins-schnabel-triumphs-after-2736-in-feature-match-at.html | LEVIN PINS SCHNABEL.; Triumphs After 27:36 In Feature Match at Coliseum. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/pompey-hollow-has-new-teacher.html | Pompey Hollow Has New Teacher | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/wins-church-drama-prize.html | Wins Church Drama Prize. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gain-predicted-for-march-56-of-business-leaders-expect-improvement.html | GAIN PREDICTED FOR MARCH; 56% of Business Leaders Expect Improvement, Survey Shows. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/us-golf-pros-practice-prepare-for-australian-match-event-starting.html | U.S. GOLF PROS PRACTICE.; Prepare for Australian Match Event Starting Tomorrow. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/keegan-heads-society-irt-manager-elected-president-of-sons-of-st.html | KEEGAN HEADS SOCIETY.; I.R.T. Manager Elected President of Sons of St. Patrick. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/stock-cancellation-by-goodrich-unit-pacific-coast-company-will.html | STOCK CANCELLATION BY GOODRICH UNIT; Pacific Coast Company Will Retire 8,000 Shares -- Other Notices by Exchange. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dartmouth-guard-back-joe-handrahan-to-replace-stearns-injured.html | DARTMOUTH GUARD BACK.; Joe Handrahan to Replace Stearns, Injured Lineman. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/george-e-jenkins-i-former-head-of-morris-county.html | GEORGE E -- JENKINS.; I Former Head of Morris County { | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/murder-acquittal-denied-motion-for-mrs-phelan-is-lost-in-sheridan.html | MURDER ACQUITTAL DENIED; Motion for Mrs. Phelan Is Lost in Sheridan Slaying Trial. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/school-to-give-tarkington-play.html | School to Give Tarkington Play. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/big-brooklyn-flat-conveyed-by-bank-investing-group-acquires-ocean.html | BIG BROOKLYN FLAT CONVEYED BY BANK; Investing Group Acquires Ocean Avenue Property for $625,000. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/serbs-start-movement-to-canonize-alexander.html | Serbs Start Movement To Canonize Alexander | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rutgers-works-on-line-forwards-in-fundamental-drill-backs-study.html | RUTGERS WORKS ON LINE.; Forwards In Fundamental Drill -- Backs Study Aerial Defense. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/utility-chief-says-roosevelt-erred-president-was-obviously.html | UTILITY CHIEF SAYS ROOSEVELT ERRED; President Was 'Obviously Misinformed' in Tupelo Speech, W.L. Willkie Declares. CITES FEDERAL AID FOR TVA Commonwealth and Southern's Head Asserts Private Concerns Could Give Lower Rates. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/relief-waste-data-offered-by-borah-in-radio-address-senator-again.html | RELIEF WASTE DATA OFFERED BY BORAH; In Radio Address Senator Again Demands Inquiry Into Cost of Administration. HOLDS SALARIES TOO HIGH Figures From States Are Cited to Show Heavy Expenditures for Distribution. RELIEF WASTE DATA OFFERED BY BORAH | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/protection-for-negroes-urged.html | Protection for Negroes Urged. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/asks-court-to-verify-his-age.html | Asks Court to Verify His Age. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/madge-vest-a-bride.html | Madge Vest a Bride. | True | Special to T. Nsvr YoR | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/1400-sue-morgenthau-to-keep-alcohol-jobs-brooklyn-man-leads-the.html | 1,400 SUE MORGENTHAU TO KEEP ALCOHOL JOBS; Brooklyn Man Leads the Fight Against Being Ousted Under Recent Congress Act. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/threat-to-kidnap-daveys-daughter-abduction-plot-said-to-aim-to.html | THREAT TO KIDNAP DAVEY'S DAUGHTER; Abduction Plot Said to Aim to Force on Ohio Governor-Elect Certain Appointments. YOUNG WOMAN IS GUARDED Highway Patrolmen Accompany Her to Football Game, Although Father Discounts Danger. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/liny-e-holt-wellknown-engineer-helped-to-develop-tanks-in-world-war.html | ?LINY E. HOLT.; Well-Known Engineer Helped to Develop Tanks in World War, | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/j-m-elqright-dead-prominent-i-lq-law-jersey-city-attorney-58-had.html | J. M. ElqRIGHT DEAD; PROMINENT I lq LAW; Jersey City Attorney, 58, Had Been Partner in Practice of Lindley M. Garrison. ACTIVE IN CORPORATIONS i Director in Two Banks and in National Paper and Type and Crucible Companies, | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/discuss-a-leader-for-albany-minority-state-chairman-eaton-and-group.html | DISCUSS A LEADER FOR ALBANY MINORITY; State Chairman Eaton and Group of Republicans Meet in Syracuse. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/federal-public-service-plan.html | Federal Public Service Plan. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/salvation-officers-wed-captains-mildred-parker-and-john-fahey.html | SALVATION OFFICERS WED.; Captains Mildred Parker and John Fahey Married at Army Temple. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bids-for-westwood-postoffice.html | Bids for Westwood Postoffice. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/tax-collector-guilty-eleventh-in-bergen-county-nj-sentenced-for.html | TAX COLLECTOR GUILTY.; Eleventh in Bergen County, N.J., Sentenced for Theft. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/code-procedure-for-bankers-fixed-investment-committee-sends-rules.html | CODE PROCEDURE FOR BANKERS FIXED; Investment Committee Sends Rules for Action on Violation to Regional Groups. CASES IN TWO CLASSES Informal Complaints to Be Made in Unintentional Infractions, Formal for Willful. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/man-68-killed-by-train.html | Man, 68, Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/resist-receiver-for-tire-company-stockholders-and-management-of.html | RESIST RECEIVER FOR TIRE COMPANY; Stockholders and Management of Kelly-Springfield Join Against Noteholders. DECISION ON THURSDAY | True | Special Meeting to Oust the Officers Must Wait, Says Jersey Court. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gold-moneys-rise-franc-in-the-lead-recovery-halts-inflow-of-the.html | GOLD MONEYS RISE, FRANC IN THE LEAD; Recovery Halts Inflow of the Metal From Europe to United States. STERLING GROUP DECLINES Treasury Reports Gold Imports in Week Ended on Nov. 16 at $23,867,273. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/sylvan-levy-dead-ihstlraltce-e3perti-special-agent-sold-policies-j.html | SYLVAN LEVY DEAD; IHStlRAltCE E3PERTI; Special Agent Sold Policies J for More Than $4,000,000 in First Year on Job. LIBERAL IN GIFTS TO POOR Friend of Notables, 64, Had Been Honored in Politics Was Prominent as Democrat. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/richberg-assures-against-inflation-groundwork-laid-for-revival-he.html | RICHBERG ASSURES AGAINST INFLATION; Groundwork Laid for Revival, He Tells Southeastern Industrialists at Atlanta. CALLS FOR BIG JOB DRIVE ' Suicidal' to Drop NRA and AAA Now, He Says, Declaring Cooperation Necessary. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/vallee-trial-postponed.html | Vallee Trial Postponed. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/albert-dennis-cornel-specia-to-the-nsv-york-tnes.html | ALBERT DENNIS CORNEL[.,; Specia to THE NS%V YORK TnES. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/imr-william-j-mcmurtry.html | IMRS. WILLIAM J. McMURTRY. | True | I Special to T r.w 'o Ts. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/richardsons-team-gains-improves-on-third-day-against-woodfulls.html | RICHARDSON'S TEAM GAINS,; Improves on Third Day Against Woodfull's Cricketers. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/roosevelt-fund-planned-groups-would-buy-mansion-where-colonel-took.html | ROOSEVELT FUND PLANNED; Groups Would Buy Mansion Where Colonel Took Presidential Oath. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/charles-w-brooke.html | CHARLES W, BROOKE, | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/tea-for-the-gc-forbeses-mr-and-mrs-raymond-brooks-hosts-for-couple.html | TEA FOR THE G.C. FORBESES; Mr. and Mrs. Raymond Brooks Hosts for Couple Wed in September | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/us-plan-on-arms-to-be-urged-today-wilson-at-geneva-will-push.html | U.S. PLAN ON ARMS TO BE URGED TODAY; Wilson at Geneva Will Push Project to Control Traffic Despite Italy's Objections. SOVIET TO PRESS OWN IDEA Litvinoff Will Make Appeal for Permanent Peace Parley at Bureau Session. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/walker-tax-inquiry-resumed.html | Walker Tax Inquiry Resumed. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/giants-obtain-heller.html | Giants Obtain Heller. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/fnancal-o-o-le-3rm-urk-imr-o-o-4-financial-1tl-i5-corn-prices-rise.html | FNANCAL ,,, o .o, . le 3rm urk .imr , o. .o, .4. FINANCIAL 1tl I5 .. ........ CORN PRICES RISE, WITH SUPPLY LIGHT; High Record for Cash Grain Since 1930 in Chicago -- Futures Gain 3/4 to 1 Cent. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/broad-plan-drafted-to-reorganize-mop-chairman-jones-of-rfc-ready-to.html | BROAD PLAN DRAFTED TO REORGANIZE MOP; Chairman Jones of RFC Ready to Attend Meeting of Creditors Here Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/firm-here-to-build-vesey-st-postoffice-contract-for-9story.html | FIRM HERE TO BUILD VESEY ST. POSTOFFICE; Contract for 9-Story Structure Awarded to James Stewart & Co., at $5,597,000. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/jockey-rosengarten-home-first-aboard-sacketts-tabitha-in-bowie.html | Jockey Rosengarten Home First Aboard Sackett's Tabitha in Bowie Feature; TABITHA TRIUMPHS IN CAROLINE PURSE Juvenile Beats Corinne Bailey by Half Length, With Bit o' Shade Next at Bowie. WHEATLEY RACERS TRAIL Dusky Princess and Slapdash Among Also Rans -- Meade Wins on Two Long Shots. | True | By Bryan Field.special To the New York Times. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/samuel-mcconemy.html | SAMUEL McCONEMY. | True | pecial to T II io Tzxs. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/serve-a-useful-prpose.html | Serve a Useful Prpose. | True | E.F. CLAFLIN | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/charles-j-ward.html | CHARLES J. WARD. | True | Bpeclal to Tltl NIW ZoRK TaS, | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/three-share-lead-in-hockey-scoring-conacher-jackson-and-sorrell.html | THREE SHARE LEAD IN HOCKEY SCORING; Conacher, Jackson and Sorrell Head league List With Five Points Each. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/army-in-fine-trim-bolsters-defense-varsity-dispenses-with-usual.html | ARMY, IN FINE TRIM, BOLSTERS DEFENSE; Varsity Dispenses With Usual Rest as Intensive Drive for Notre Dame Starts. KICKING ALSO EMPHASIZED Cadets Practice Placements and Punts in Long Workout That Ends After Dark. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/yale-team-names-dellinger.html | Yale Team Names Dellinger. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/news-of-the-stage-the-childrens-hour-not-longfellows-at-hand-this.html | NEWS OF THE STAGE; ' The Children's Hour' (Not Longfellow's) at Hand This Evening -- 'Jayhawker' Closes Next Monday. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/colgate-reserves-drill-rest-prescribed-for-varsity-as-rutgers-game.html | COLGATE RESERVES DRILL.; Rest Prescribed for Varsity as Rutgers Game Impends. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/boctor-at-funeral-of-dr-w-c-phillips-service-held-at-the-riverside.html | BOCTORS AT FUNERAL OF DR. W. C. PHILLIPS; Service Held at the Riverside Church for Former Head of Medical Association. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/green-challenges-industry-on-7a-he-declares-labor-must-doubt.html | GREEN CHALLENGES INDUSTRY ON 7A; He Declares Labor Must Doubt Sincerity of Its Offer to Aid New Deal. ASKS LAW ACCEPTANCE Clause and Federal Boards Must Be Recognized for True Cooperation, He Says. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/financial-markets-utilities-meet-further-pressure-but-general-stock.html | FINANCIAL MARKETS; Utilities Meet Further Pressure, but General Stock List Is Firm -- Bond Prices Recede. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/defense-to-call-fifty.html | Defense to Call Fifty. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/roosevelt-rests-at-warm-springs-spends-day-greeting-neighbors-as.html | ROOSEVELT RESTS AT WARM SPRINGS; Spends Day Greeting Neighbors as Temporary Offices Are Established. | True | From a Staff Correspondent. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/qed.html | Q.E.D. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/hearing-on-city-stores-reorganization-plan-explained-to-court-final.html | HEARING ON CITY STORES.; Reorganization Plan Explained to Court -- Final Action Waits. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/wanderers-quit-greece-318-jews-placed-aboard-steamer-bound-for.html | WANDERERS QUIT GREECE; 318 Jews Placed Aboard Steamer Bound for Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/italy-and-austria-cement-friendship-mussolini-and-schuschnigg-in.html | ITALY AND AUSTRIA CEMENT FRIENDSHIP; Mussolini and Schuschnigg, in Final Talk, Plan Additional Cultural Exchanges. WOULD WIDEN ROME PACT Statement Intimates Accord With Hungary Will Soon Extend to Other Powers. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/prince-paul-to-attend-wedding.html | Prince Paul to Attend Wedding. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/attachment-issued-for-presidents-son-boston-woman-acts-to-sue.html | ATTACHMENT ISSUED FOR PRESIDENT'S SON; Boston Woman Acts to Sue Franklin D. Jr. for Injuries -- Motor Chief Cleared Him. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/contractors-ask-to-suspend-code-urge-lifting-of-nra-curbs-or.html | CONTRACTORS ASK TO SUSPEND CODE; Urge Lifting of NRA Curbs or Policing by Government to Enforce Them. ISSUE SHARPLY DEBATED Westchester Concerns Defend Regulation -- Federal Help Declared Essential. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/westchester-fails-to-act-on-budget-resolution-requiring-public.html | WESTCHESTER FAILS TO ACT ON BUDGET; Resolution Requiring Public Hearings Is Tabled for Week by Republicans. SEWER HEARING IS HELD Three Villages in Greenburgh Protest Inclusion in Saw Mill River District. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/2-freed-in-auto-deaths-alguire-and-dupre-acquitted-by-magistrate.html | 2 FREED IN AUTO DEATHS.; Alguire and Dupre Acquitted by Magistrate Stern. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/relief-work-in-jersey-directed-to-jobs-dole-consciousness-will-be.html | Relief Work in Jersey Directed to Jobs; 'Dole Consciousness' Will Be Combatted | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/patrolman-faces-suit-action-for-100000-to-be-based-on-alleged.html | PATROLMAN FACES SUIT.; Action for $100,000 to Be Based on Alleged Abduction of Girl, 12. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/sports-of-the-times-up-and-down-the-rinks.html | Sports of the Times; Up and Down the Rinks. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/notre-dame-holds-lengthy-practice-ramblers-test-their-defense.html | NOTRE DAME HOLDS LENGTHY PRACTICE; Ramblers Test Their Defense Against Forward Passes -- Solari Out With Injury. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/state-institutions-here-under-inquiry-legislative-committee-reports.html | STATE INSTITUTIONS HERE UNDER INQUIRY; Legislative Committee Reports Conditions at Psychiatric Hospital 'Pretty Good.' | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-tidds-estate-put-at-1216695-wife-of-utility-concerns-head.html | MRS. TIDD'S ESTATE PUT AT $1,216,695; Wife of Utility Concern's Head Willed Income to Family After Gift to Church. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/robert-burnside.html | ROBERT BURNSIDE. | True | Special to THE NE,' YORK TI:DS. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/3-plays-open-in-london-ck-munros-ding-and-company-at-embassy.html | 3 PLAYS OPEN IN LONDON.; C.K. Munro's 'Ding and Company' at Embassy Disappoints. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/treasury-adds-to-silver-weeks-transfers-are-336191-ounces-or.html | TREASURY ADDS TO SILVER; Week's Transfers Are 336,191 Ounces, or 109,227,640 in All. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rosenblatt-heads-nra-compliance-divisional-administrator-is-chosen.html | ROSENBLATT HEADS NRA COMPLIANCE; Divisional Administrator Is Chosen to Succeed A.R. Glancy in Director's Post. WILLIAMS SEES CHANGES It Will Be 'Perfectly Miraculous' if Congress Does Not Alter Law, Says Chairman. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/to-prove-it-can-be-done.html | TO PROVE IT CAN BE DONE. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mr-rogers-is-impressed-by-the-presidents-talk.html | Mr. Rogers Is impressed By the President's Talk | True | WILL ROGERS | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/southern-women-aiding-education-daughters-of-the-confederacy.html | SOUTHERN WOMEN AIDING EDUCATION; Daughters of the Confederacy Awarded 1,000 Scholarships in Year, President Says. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/failures-lower-in-week-total-for-country-fell-to-208-dun-bradstreet.html | FAILURES LOWER IN WEEK.; Total for Country Fell to 208, Dun & Bradstreet Report. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/additions-to-gold-supply.html | Additions to Gold Supply. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/tells-of-dummy-notes-accountant-at-brook-trial-says-they-were-used.html | TELLS OF DUMMY NOTES.; Accountant at Brook Trial Says They Were Used for Bank Loans. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/extra-dividends-by-lord-taylor-firm-declares-50-a-share-on-common-a.html | EXTRA DIVIDENDS BY LORD & TAYLOR; Firm Declares $50 a Share on Common and Usual $5 Christmas Payment. LONG LEASE ACQUIRED Surplus Set Aside for Change in Location Now Goes to Shareholders. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/kings-chaplain-made-dean.html | King's Chaplain Made Dean. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rabbi-to-be-advertising-man.html | Rabbi to Be Advertising Man. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/10000-of-cocaine-seized.html | $10,000 of Cocaine Seized. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/two-slain-in-swiss-clash.html | Two Slain in Swiss Clash. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gustave-b-baldwin.html | GUSTAVE B. BALDWIN. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/marks-discovery-day-puerto-rico-still-seeks-site-where-columbus.html | MARKS DISCOVERY DAY.; Puerto Rico Still Seeks Site Where Columbus Landed. | True | Special Cable to THE NEW YORK TIMES. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/ernest-p-cook-dead-in-nutley-n-j-at-68-former-mayor-increased.html | ERNEST P. COOK DEAD IN NUTLEY, N. J., AT 68; Former Mayor Increased Police Force and Motozed the Town Fire Department. | True | pecial to THE l'lgr YORK . | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/end-kidnap-charge-in-westheim-case-bridgeport-prosecutors-declare.html | END KIDNAP CHARGE IN WESTHEIM CASE; Bridgeport Prosecutors Declare Darien Evidence Has No Foundation. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/willard-sees-hope-for-the-railroads-predicts-coordinated-service.html | WILLARD SEES HOPE FOR THE RAILROADS; Predicts Coordinated Service, Cheaper and Better Than Any Other in World. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/to-vote-on-change-in-stock.html | To Vote on Change in Stock. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/penn-stars-recovering-elverson-and-warwick-expected-to-play-against.html | PENN STARS RECOVERING.; Elverson and Warwick Expected to Play Against Cornell. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/zims-kuster-in-bike-race.html | Zims, Kuster in Bike Race. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/nyu-near-top-strength-smith-and-hardy-to-be-ready-for-action.html | N.Y.U. NEAR TOP STRENGTH.; Smith and Hardy to Be Ready for Action Against Fordham. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/americans-play-tonight-will-clash-with-maroons-in-game-on-the.html | AMERICANS PLAY TONIGHT.; Will Clash with Maroons in Game on the Garden Ice. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mdonald-fears-saar-emigration-league-commissioner-seeking.html | M'DONALD FEARS SAAR EMIGRATION; League Commissioner Seeking Guarantees Against Gain in Refugees After Plebiscite. SEES FINANCIAL TROUBLE Jews Giving 80% of Relief, but New Fugitives Would Be in Main Non-Jews, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/new-belgian-cabinet-approved-by-king-theunis-forms-government-with.html | NEW BELGIAN CABINET APPROVED BY KING; Theunis Forms Government With Hymans Foreign Minister -- No 'Credit' Announcement. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/paraguay-rejects-league-peace-plan-refuses-to-call-immediate-truce.html | PARAGUAY REJECTS LEAGUE PEACE PLAN; Refuses to Call Immediate Truce and Submit Chaco Dispute to Arbitration. SAYS BOLIVIA LOST 15,000 Asuncion Reports Half of Foe's Army Slain or Captured in Last Week's Actions. | True | By John W. White.special Cable To the New York Times. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/philadelphia-man-reported-kidnapped-agents-searching-for-william.html | PHILADELPHIA MAN REPORTED KIDNAPPED; Agents Searching For William Weiss, Night Life Character, Held for $100,000. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/tells-of-newsstand-fee-witness-in-perjury-trial-says-he-paid-breins.html | TELLS OF NEWS-STAND FEE; ' Witness In Perjury Trial Says He Paid Breins $1,200 for Permit. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/greeks-in-albania-flee-two-consuls-join-refugees-as-tension.html | GREEKS IN ALBANIA FLEE.; Two Consuls Join Refugees as Tension Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/italy-to-issue-two-billion-lire-of-bonds-holders-to-share-in.html | Italy to Issue Two Billion Lire of Bonds; Holders to Share in Government Lottery | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/reserves-active-in-fordham-drill-varsity-excused-after-coach.html | RESERVES ACTIVE IN FORDHAM DRILL; Varsity Excused After Coach Crowley Praises Men for Play Against Purdue. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/van-heusen-accounting-collar-manufacturer-left-an-estate-of-1905173.html | VAN HEUSEN ACCOUNTING.; Collar Manufacturer Left an Estate of $1,905,173, Court Is Told. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/aid-for-roosevelt-urged-by-harriman-commerce-chamber-head-calls-on.html | AID FOR ROOSEVELT URGED BY HARRIMAN; Commerce Chamber Head Calls on Business to Help Avert Excessive Regulation. SAYS PRESIDENT CAN WIN P.W. Litchfield at Birmingham Asks Employer and Worker to Join on Job Insurance. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/d-h-ordered-to-refund-11131.html | D. & H. Ordered to Refund $11,131 | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bird-collector-ends-quarantine-today-young-man-housed-with-47-gray.html | BIRD COLLECTOR ENDS QUARANTINE TODAY; Young Man, Housed With 47 Gray Parrots Outside Harbor 3 Weeks, to Land Them Here. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/fire-drill-held-at-sea-passengers-on-haiti-called-to-lifeboats-in.html | FIRE DRILL HELD AT SEA.; Passengers on Haiti Called to Life-Boats in Test. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/final-pleas-start-in-trial-of-instull-prosecutor-tells-jury-that.html | FINAL PLEAS START IN TRIAL OF INSTULL; Prosecutor Tells Jury That $100,000,000 Fraud Stands Proved in Stock Sale. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/goffe-gains-golf-honors-wins-nyac-54hole-tourney-at-white-sulphur.html | GOFFE GAINS GOLF HONORS, Wins N.Y.A.C. 54-Hole Tourney at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dr-shapley-reports-a-twin-star-with-an-eclipse-lasting-30-days.html | Dr. Shapley Reports a Twin Star With an Eclipse Lasting 30 Days; Harvard Observatory Head Also Informs 2,000 at National Academy in Cleveland of the Discovery Recently of 1,700 New Variable Stars. DR. SHAPLEY TELLS OF NEW TWIN STAR | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/text-of-the-atlanta-address-of-mr-richberg.html | Text of the Atlanta Address of Mr. Richberg | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/shawinigan-net-up-to-2294800-figure-covers-nine-months-before.html | SHAWINIGAN NET UP TO $2,294,800; Figure Covers Nine Months, Before Depreciation and Taxes on Income. POWER OUTPUT INCREASED Reports for Various Periods Issued by Other Public Service Companies. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/kane-elected-at-haverford.html | Kane Elected at Haverford. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-starr-scores-daughter-as-unfit-disputed-childs-grandmother.html | MRS. STARR SCORES DAUGHTER AS UNFIT; Disputed Child's Grandmother Testifies Girl Is Only 'Toy' to Mrs. Josephson. REJECTS OFFER TO SETTLE Tells Referee the Mother Went on Six-Day Week-Ends and Called Her Names. | True | Special to THE NEW YORK TIMES. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-jack-dempsey-taken-seriously-ill-decision-is-to-be-made-today.html | MRS. JACK DEMPSEY TAKEN SERIOUSLY ILL; Decision Is to Be Made Today Whether Operation Is Needed Nature of Ailment Not Told. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/toledo-to-refund-3312000-of-bonds-committee-arranges-with-city-to.html | TOLEDO TO REFUND $3,312,000 OF BONDS; Committee Arranges With City to Take Care of This and Last Year Maturities. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/steel-output-at-276-this-week-up-03-point.html | Steel Output at 27.6% This Week, Up 0.3 Point | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/second-wife-sues-langdon.html | Second Wife Sues Langdon. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/light-work-for-elis-regulars-practice-signals-and-are-dismissed.html | LIGHT WORK FOR ELIS.; Regulars Practice Signals and Are Dismissed Early by Pond. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rfc-october-loans-were-211354527-commodity-corporation-took.html | RFC OCTOBER LOANS WERE $211,354,527; Commodity Corporation Took $100,000,000 of the Total for Agricultural Marketing. LIVE BANK ADVANCES DROP Going Institutions in Month Got Only $309,982 -- $21,295,000 to Railroads. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/poland-again-wary-of-reich-expansion-remarks-of-hitler-and-french.html | POLAND AGAIN WARY OF REICH EXPANSION; Remarks of Hitler and French Deputy Arouse Criticism -- Newspaper Gives Warning. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/paper-money-plan-rejected-in-brazil-ministry-of-finance-prefers-to.html | PAPER MONEY PLAN REJECTED IN BRAZIL; Ministry of Finance Prefers to Launch Internal Loan to Cover Indebtedness. | True | Special Cable to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/paris-is-dull-and-lower.html | Paris Is Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/broadcasters-double-stock.html | Broadcasters Double Stock. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/more-lead-held-here-stocks-on-oct-31-229859-tons-against-174721.html | MORE LEAD HELD HERE.; Stocks on Oct 31, 229,859 Tons, Against 174,721 Year Ago. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/dividend-by-westchester-trust.html | Dividend by Westchester Trust. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/card-parties-aid-charities-today-chapin-home-for-the-aged-and.html | CARD PARTIES AID CHARITIES TODAY; Chapin Home for the Aged and Infirm Will Gain From Event This Afternoon. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/money-and-credit-monday-nov-19-1934.html | MONEY AND CREDIT.; Monday, Nov. 19, 1934. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-w-t-mullally-wife-of-advertising-man-and-a-graduate-of-mount.html | MRS. W. T. MULLALLY.; Wife of Advertising Man and a Graduate of Mount Holyoke. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/2-more-to-die-for-soviet-theft.html | 2 More to Die for Soviet Theft. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/lady-moiba-forbes-engaged-to-maiy-daughter-of-earl-and-countess-of.html | LADY MOIBA FORBES ENGAGED TO MAIY; Daughter of Earl and Countess of Granard Betrothed ore Comte de Brantes, | True | pecial Cable to TE lqsw YOWLS. . | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/schulte-disavows-attack-on-long.html | Schulte Disavows Attack on Long | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/quintuplets-mother-gets-kings-bounty-mrs-dionne-is-delighted-as-she.html | QUINTUPLETS' MOTHER GETS KING'S BOUNTY; Mrs. Dionne Is Delighted as She Opens Letter and Finds Five-Pound Check. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/reich-seen-raising-army-of-5500000-paris-budget-report-charges-this.html | REICH SEEN RAISING 'ARMY' OF 5,500,000; Paris Budget Report Charges This Number Will Be Ready for Swift Action in 1935. MARSHAL GIVES WARNING Finds Situation as Grave as in 1914 -- Fabry Visualizes Rapid Attack in Three Stages. | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/power-boat-body-picks-committees-racing-commission-retained-at-the.html | POWER BOAT BODY PICKS COMMITTEES; Racing Commission Retained at the. Reorganization Meeting Held Here. WANAMAKER IS SELECTED Named on International Contest Board -- Enthusiasm Shown Over New Line-Up. | True | By James Robbins. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/princeton-lineup-to-remain-intact-crisler-plans-no-changes-for.html | PRINCETON LINE-UP TO REMAIN INTACT; Crisler Plans No Changes for Dartmouth Game -- Regulars Have an Easy Day. SECOND TEAM TRIUMPHS Defeats Third by 3 Touchdowns to 1 in Scrimmage -- Spofford Races 55 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/damrosch-takes-radio-speakers-to-task-for-pronunciation-but-excepts.html | Damrosch Takes Radio Speakers to Task For Pronunciation, but Excepts Roosevelt | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/kiangsi-red-army-nearly-wiped-out-chinese-national-forces-have.html | KIANGSI RED ARMY NEARLY WIPED OUT; Chinese National Forces Have Reduced Troops From 100,000 to 10,000 in One Year. | True | By Halleitt Abend. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/final-gold-ruling-is-promised-soon-supreme-court-orders-four-issues.html | FINAL GOLD RULING IS PROMISED SOON; Supreme Court Orders Four Issues Consolidated for a Hearing on Jan. 8. GOVERNMENT ASKS ACTION Liberty Bonds, Two Railroads' Bonds and Gold Certificates Figure in the Cases. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rail-earnings-rise-for-nine-months-operating-net-of-class-i-roads.html | RAIL EARNINGS RISE FOR NINE MONTHS; Operating Net of Class I Roads Up to $342,609,842 From $341,457,795 Last Year. DECLINE FOR SEPTEMBER $41,020,485 Compares With $60,608,882 in 1933 -- Reports of Individual Carriers. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/abbey-odds-and-ends.html | Abbey odds and Ends | True | By Brooks Atkinson. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gets-life-as-kidnapper-gg-alton-is-sentenced-in-california-after.html | GETS LIFE AS KIDNAPPER.; G.G. Alton Is Sentenced In California After Robbery of Merchant. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/beethoven-group-opens-17th-season-association-presents-trio-and.html | BEETHOVEN GROUP OPENS 17TH SEASON; Association Presents Trio and Friedrich Schorr, Singer, in Town Hall Concert. | True | By Olin Downes. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/gasoline-compact-sent-to-president-marketing-agreement-drafted-by.html | GASOLINE COMPACT SENT TO PRESIDENT; Marketing Agreement Drafted by Major Companies and Oil Code Agency. 23 STATES ARE COVERED Plan Must Be Approved in 20 Days -- Gives Control Over Dealers. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/stocks-in-london-paris-and-berlin-industrials-active-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Active on English Exchange -- British Funds Drop in Profit-Taking. FRENCH LIST WEAKENS Upward Movement in Rentes Is Halted -- Quotations Rise on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/paroled-in-relief-fraud-offender-who-had-6300-in-bank-makes-refund.html | PAROLED IN RELIEF FRAUD.; Offender, Who Had $6,300 In Bank, Makes Refund to City. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/epicures-condemn-table-dhote-meal-billy-the-oysterman-pleads-cause.html | EPICURES CONDEMN TABLE D'HOTE MEAL; Billy the Oysterman Pleads Cause of a la Carte Menu Before Restaurateurs. ISSUE FURIOUSLY DEBATED But No Final Decision Is Made -- Licensing Restaurants Is Favored by Owners. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bank-directors-net-worth-asked-examiners-are-instructed-by.html | BANK DIRECTORS' NET WORTH ASKED; Examiners Are Instructed by Controller to Inquire Into Financial Standing. ACTION COVERED BY LAW Move Is Outgrowth of Recent Experiences of RFC With Closed Institutions. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/captain-john-capillo-commander-of-engine-company-28-is-stricken-at.html | CAPTAIN JOHN CAPILLO.; Commander of Engine Company 28 IS Stricken at Fire House. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/home-loan-aid-to-continue.html | Home Loan Aid to Continue. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/communist-upheld-as-legion-member-trial-board-in-queens-drops.html | COMMUNIST UPHELD AS LEGION MEMBER; Trial Board in Queens Drops Charges Against P.P. Crosbie of Blissville Post. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/newman-in-hospital-lost-to-the-giants-star-quarterback-suffered.html | NEWMAN, IN HOSPITAL, LOST TO THE GIANTS; Star Quarterback Suffered Fractures of Several Vertebrae in Game With Bears. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/carney-heads-rfc-in-boston.html | Carney Heads RFC in Boston. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/named-to-labor-board-twentysix-added-to-the-regional-group-for-new.html | NAMED TO LABOR BOARD.; Twenty-six Added to the Regional Group for New York Area. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/i-col-g-f-hinton-dies-theatrical-manager-took-part-in-organizing.html | I COL. G. F. HINTON DIES, : THEATRICAL MANAGER; Took Part in Organizing the Fifteenth N. Y. Regiment for Service Abroad. | True | Special to THE I-V ORK Trms. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/left-church-13092063-cs-shepard-also-willed-250000-to-cornell.html | LEFT CHURCH $13,092,063.; C.S. Shepard Also Willed $250,000 to Cornell, $100,000 to Yale. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/three-harvard-elevens-seek-to-improve-offense-as-practice-for-yale.html | Three Harvard Elevens Seek to Improve Offense as Practice for Yale Opens; HORWEEN ASSISTS HARVARD COACHES Makes Trip From Chicago at Casey's Invitation -- Will Be on Hand All Week. HARD SESSION IS ORDERED Crimson Plans to Place Stress on Speed -- 60,000 Expected at Yale Bowl. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/federal-reserves-anniversary.html | FEDERAL RESERVE'S ANNIVERSARY | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/a-sprig-of-green-for-alice.html | A Sprig of Green for Alice. | True | NELL BARCLAY REDMAN | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/professor-is-sued-over-chinese-art-vg-simkhovitch-of-columbia.html | PROFESSOR IS SUED OVER CHINESE ART; V.G. Simkhovitch of Columbia Accused of Misrepresenting Old Painting He Sold. BUYER WANTS MONEY BACK Defendant Denies He Said Work Was That of Wu-Tao-Tze -- $20,000 Paid in $37,500 Deal. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/republicans-asked-to-oust-old-guard-former-state-party-officer.html | REPUBLICANS ASKED TO OUST OLD GUARD; Former State Party Officer Appeals for Funds -- Macy Supports the Move. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/carol-in-motor-crash-saved-by-drivers-skill.html | Carol in Motor Crash; Saved by Driver's Skill | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/wheat-surplus-cut-put-at-75-per-cent-international-committee-will.html | WHEAT SURPLUS CUT PUT AT 75 PER CENT; International Committee Will Present Brighter Prospect at Meeting Today. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/stephen-golder-had-staked-alfred-harmsworth-publisher-in-first.html | STEPHEN GOLDER; Had 'Staked' Alfred Harmsworth, Publisher, in First Venture. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/sales-in-new-jersey-two-jersey-city-flats-sold-by-trust-company.html | SALES IN NEW JERSEY; Two Jersey City Flats Sold by Trust Company. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bondsmens-plea-in-inquiry-denied-justice-mcgoldrick-upholds-seizure.html | BONDSMEN'S PLEA IN INQUIRY DENIED; Justice McGoldrick Upholds Seizure of Records, Refusing to Bar Them as Evidence. COOPER HAILS DECISION Special Counsel to Blanshard Charges One Complainant Has Criminal Record. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/foley-to-attend-crime-session.html | Foley to Attend Crime Session. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/growth-is-noted-in-antisemitism-steady-aggravation-since-early-in.html | GROWTH IS NOTED IN ANTI-SEMITISM; Steady Aggravation Since Early In 1933 Is Found in East and Central Europe. NAZI PROPAGANDA BLAMED Destitution Especially Bad in Poland and Rumania, Joint Committee Is Told. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/commodity-seat-up-to-2150.html | Commodity Seat Up to $2,150. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/two-are-wounded-in-harlem-shooting-four-gunmen-barred-from-crashing.html | TWO ARE WOUNDED IN HARLEM SHOOTING; Four Gunmen, Barred From 'Crashing' Dance Hall, Fire Among 100 in the Place. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/b-w-w-dureox-at-engineer-is-dead-i-installed-first-hydroelectria.html | B w' w. DUREOX, at,] :- ENGINEER, IS DEAD; I Installed First Hydroelectria Plant in United States and Taught Mining. t MADE SMELTING DEVICES Graduate of Princeton in 1873 Author of Several SGicntifio and Technical Papers. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/wilford-c-soddart.html | WILFORD C. S'{'ODDART. | True | Special to THE IqEW YoRlo TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/borahs-speech-charging-waste-of-relief-funds.html | Borah's Speech Charging Waste of Relief Funds | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/many-boxes-taken-for-ricci-musicale-youthful-violinist-will-play-at.html | MANY BOXES TAKEN FOR RICCI MUSICALE; Youthful Violinist Will Play at Carnegie Hall on Saturday in Behalf of Charity. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bond-prices-move-generally-lower-losses-of-1-to-3-points-shown-in.html | BOND PRICES MOVE GENERALLY LOWER; Losses of 1 to 3 Points Shown In Corporation List on Stock Exchange in Active Trading. FEDERAL ISSUES ARE WEAK Foreign Loans Are Irregular -- French 7s Up 4 3/4 Points -- Domestics Down on Curb. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/navy-plebes-elect-sloan.html | Navy Plebes Elect Sloan. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/17-die-as-sea-storm-lashes-pacific-coast-fourteen-traffic.html | 17 DIE AS SEA STORM LASHES PACIFIC COAST; Fourteen Traffic Fatalities in California Laid to Rain-Snow Falls in North. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/ships-captain-wounded-fano-shot-by-irked-job-seeker-before-leaving.html | SHIP'S CAPTAIN WOUNDED.; Fano Shot by Irked Job Seeker Before Leaving Spain. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/robber-gets-2000-gems-holds-up-binds-and-gags-a-west-side-jeweler.html | ROBBER GETS $2,000 GEMS; Holds Up, Binds and Gags a West Side Jeweler. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/24-teams-still-unbeaten-but-only-10-elevens-in-nation-are.html | 24 TEAMS STILL UNBEATEN.; But Only 10 Elevens in Nation Are Undefeated and Untied. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/advertisers-report-gains-of-6-to-50-bernard-lichtenstein-says.html | ADVERTISERS REPORT GAINS OF 6 TO 50%; Bernard Lichtenstein Says Feeling at Convention Is That We Are Recovering. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/in-washington-political-riddle-arises-from-social-security-speech.html | In Washington; Political Riddle Arises From Social Security Speech. | True | By Arthur Krock. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/toronto-brokers-hit-john-white-co-face-loss-of-license-in-mine.html | TORONTO BROKERS HIT.; John White & Co. Face Loss of License in Mine Stock Sale. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/syracuse-to-keep-colgate-as-rival-there-will-be-no-break-as-result.html | SYRACUSE TO KEEP COLGATE AS RIVAL; There Will Be No Break as Result of Fight Over Goal Posts, Officials State. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rfc-acts-to-speed-loans-to-industry-district-managers-are-told-by.html | RFC ACTS TO SPEED LOANS TO INDUSTRY; District Managers Are Told by Jones to Give Friendly Ear to Applications. | True | Special to THE NEW YORK TIMES. | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/demand-milk-price-cut-community-councils-charge-distributers.html | DEMAND MILK PRICE CUT.; Community Councils Charge Distributers Exploit Public. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/fail-to-end-strike-on-newark-ledger-guild-representatives-offer.html | FAIL TO END STRIKE ON NEWARK LEDGER; Guild Representatives Offer Contract, but Publisher Refuses to Sign It. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/nra-label-sales-up-increased-4-per-cent-last-week-in-apparel.html | NRA LABEL SALES UP.; Increased 4 Per Cent Last Week in Apparel Industries. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/woman-found-slain-near-jersey-resort-hunter-finds-welldressed-body.html | WOMAN FOUND SLAIN NEAR JERSEY RESORT; Hunter Finds Well-Dressed Body Beaten, Slashed and Marked by Bullet. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/charles-h-se-mkf-n.html | CHARLES H, SE. MKF. N. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/3-patients-rob-dentist-830-in-money-jewelry-and-gold-taken-from-dr.html | 3 'PATIENTS' ROB DENTIST.; $830 in Money, Jewelry and Gold Taken From Dr. I.H. Daniels. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/youth-hangs-himself-hugh-ludgate-21-insurance-worker-found-dead-in.html | YOUTH HANGS HIMSELF.; Hugh Ludgate, 21, Insurance Worker, Found Dead in Brooklyn. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/strike-on-today-at-city-college-students-plan-a-twohour-protest.html | STRIKE ON TODAY AT CITY COLLEGE; Students Plan a Two-Hour Protest Against Expulsion of 21 by Faculty. HOLD A TORCHLIGHT RALLY Dean Denies That the Board of Higher Education Ordered Drastic Punishment. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-connolly-upheld-by-graves.html | Mrs. Connolly Upheld by Graves | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/hoffman-boomed-for-president.html | Hoffman Boomed for President. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/e-s-broijssard-foe-of-huey-long-dead-former-o-s-senator-from.html | E. S. BROIJSSARD, FOE OF HUEY LONG, DEAD; Former O. S. Senator From Louisiana Succumbs at 59 to Heart Attack, SUCCEEDED HIS BROTHER Defeat for Renomination in 1932 Led to Stormy .Inquir. y Into State Politics. | True | ISpecial to T YoK Tr.S. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/foreign-exchange-monday-nov-19-1934.html | FOREIGN EXCHANGE; Monday, Nov. 19, 1934. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/belloise-is-victor-in-10round-battle-gains-decision-over-bernard-in.html | BELLOISE IS VICTOR IN 10-ROUND BATTLE; Gains Decision Over Bernard in St. Nicholas Ring -- Mazza Is Outpointed. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/conservation-in-reverse.html | Conservation in Reverse. | True | STANTON A. COBLENTZ | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/bisogno-knocks-out-2-rivals-at-nyac-stops-de-jesus-and-amadio-in.html | BISOGNO KNOCKS OUT 2 RIVALS AT N.Y.A.C.; Stops De Jesus and Amadio in Lightweight Encounters on Amateur Boxing Card. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/city-ac-defeats-bayside-at-squash-defending-champions-triumph-in.html | CITY A.C. DEFEATS BAYSIDE AT SQUASH; Defending Champions Triumph in Class C Tourney, 5-0 -- N.Y.A.C. Firsts Win. COLUMBIA CLUB IN SWEEP Turns Back Short Hills by 5-0 -- Yale, Harvard, Crescent Clubs Also Victors. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/red-cross-is-praised-for-morro-castle-aid-coast-guard-officer.html | RED CROSS IS PRAISED FOR MORRO CASTLE AID; Coast Guard Officer Appeals to All Federal Employes to Become Members. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/holman-marriage-attacked-in-suit-guardian-for-smith-reynolds-first.html | HOLMAN MARRIAGE ATTACKED IN SUIT; Guardian for Smith Reynolds' First Child Questions Legitimacy of Second. MOVE BASED ON RENO CASE Cabarrus Bank, However, Approves Settlement of Estate as Proposed by Family. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/max-teich.html | MAX TEICH. | True | Special to TH Nv 35o1[ Tx,x[ss, | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/goods-or-securities.html | Goods or Securities. | True | A.U | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/morro-castle-aide-defends-engineer-bujia-first-assistant-called-no.html | MORRO CASTLE AIDE DEFENDS ENGINEER; Bujia, First Assistant, Called No Deserter, His Record Praised at Inquiry. REPORTED TO HIS CHIEF Second Assistant Testifies the Accused Left Engine Room to Meet Abbott. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/4-negroes-rushed-from-roanoke-va-carried-to-richmond-jail-after-one.html | 4 NEGROES RUSHED FROM ROANOKE, VA.; Carried to Richmond Jail After One Confesses Slaying of Two Girls. BODIES FOUND IN RAVINE One Child Was Attacked as She Carried Telephone Message to Assailant's Home. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/spent-2450-on-campaign-representative-snell-reports-he-received-no.html | SPENT $2,450 ON CAMPAIGN; Representative Snell Reports He Received No Contributions. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/belgian-university-fete-americans-are-honored-at-brussels-centenary.html | BELGIAN UNIVERSITY FETE.; Americans Are Honored at Brussels Centenary Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/finch-foresees-bench-reforms-justice-predicts-farreaching-changes.html | FINCH FORESEES BENCH REFORMS; Justice Predicts Far-Reaching Changes in Procedure in State's Higher Courts. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/west-coast-theatres-sold-for-17000000-fox-chain-in-bankruptcy-goes.html | WEST COAST THEATRES SOLD FOR $17,000,000; Fox Chain in Bankruptcy Goes to National Theatres for Creditors' Claims. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/massera-outpoints-birkie.html | Massera Outpoints Birkie. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/suit-on-dawes-loan-is-brought-by-rfc-14000000-sought-gen-dawes-and.html | SUIT ON DAWES LOAN IS BROUGHT BY RFC; $14,000,000 SOUGHT; Gen. Dawes and 4,000 Other Stockholders of Central Republic Trust Defendants. $60,000,000 STILL UNPAID Double Indemnity Asked With Appointment of Receiver if Granted. 3 DEMANDS FOR PAYMENT Brothers as Well as Former Vice President Are Stockholders in Chicago Bank. SUIT ON DAWES LOAN IS BROUGHT BY RFC | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/stocks-improve-in-berlin.html | Stocks Improve in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/i-gen-osborne-c-wood-i-i-weds___in-new-mexico-i-son-of-late-5aior.html | i GEN. OSBORNE C. WOOD I i WEDS___IN NEW MEXICO; I Son of Late 5/aior Gen. LeonardI Wood Marri Elizabeth I Hawkins at Santa Fe. I | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/road-to-washington-from-boston-in-view-massachusetts-official-says.html | ROAD TO WASHINGTON FROM BOSTON IN VIEW; Massachusetts Official Says the Government Contemplates $103,572,000 Project. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/sales-plans-outlined-1000-dodge-dealers-at-meeting-here-told-of-new.html | SALES PLANS OUTLINED.; 1,000 Dodge Dealers, at Meeting Here, Told of New Campaign. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mayor-proposes-tax-on-phone-gas-and-light-bills-plan-offered-to.html | MAYOR PROPOSES TAX ON PHONE, GAS AND LIGHT BILLS; Plan Offered to Bankers Also Calls for Rises in Utility and Business Levies. INHERITANCE IMPOST, TOO Return Placed at $40,500,000 -- Official Sees Proposal 'Dead' After Bank Parley. MORE CONFERENCES TODAY La Guardia Holds Speed Is Vital and Hopes Aldermen Will Pass Legislation at Once. MAYOR ASKS TAX ON UTILITY BILLS | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/clinton-p-sinks.html | CLINTON P. SINKS. | True | Special to THS Isw YoK TI,XES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/goldwater-praises-work-of-montefiore-tells-women-hospitals-care-of.html | GOLDWATER PRAISES WORK OF MONTEFIORE; Tells Women Hospital's Care of Chronic Cases Sets Standard -- Campaign Reports Heard. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/power-executives-gather-in-arkansas-new-work-by-couch-interests.html | Power Executives Gather in Arkansas; New Work by Couch Interests Reported | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/lessons-in-courtesy.html | Lessons in Courtesy. | True | ABRAHAM I. MELTZER | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/browning-plea-granted-counsel-for-first-wife-wins-delay-to-examine.html | BROWNING PLEA GRANTED.; Counsel for First Wife Wins Delay to Examine Paris Divorce. | True | | C1B 243798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/columbia-players-face-loss-of-davis-situation-acute-with-wuerz-and.html | COLUMBIA PLAYERS FACE LOSS OF DAVIS; Situation Acute With Wuerz and Coviello Only Varsity Guards in Condition. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/e-russell-t-iomas.html | E. RUSSELL T 'IOMAS. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mrs-sabin-honored-for-repeal-drive-receives-american-womans.html | MRS. SABIN HONORED FOR REPEAL DRIVE; Receives American Woman's Attainment Award at Friendship Dinner. 850 ATTEND GATHERING She Accepts as 'Testimonial to 1,500,000 Women in Good Government Crusade.' | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/ch-sherrill-to-lecture-former-envoy-to-turkey-speaks-on-ancient.html | C.H. SHERRILL TO LECTURE; Former Envoy to Turkey Speaks on Ancient Glass Sunday. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/canary-saves-boys-life.html | Canary Saves Boy's Life. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/biddle-takes-labor-post-new-chairman-of-board-is-sworn-in-by-samuel.html | BIDDLE TAKES LABOR POST.; New Chairman of Board Is Sworn In by Samuel Gompers. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/rejects-yugoslav-premiership.html | Rejects Yugoslav Premiership. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/syracuse-in-good-shape-walter-singer-and-stark-both-will-be-ready.html | SYRACUSE IN GOOD SHAPE.; Walter Singer and Stark Both Will Be Ready Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/audubon-edition-sold-for-4750-elephant-folio-of-birds-of-america.html | AUDUBON EDITION SOLD FOR $4,750; Elephant Folio of 'Birds of America' Bought by H.C. Elliott at Auction. $2,600 FOR ALKEN PLATES First Session of Sale of Eli B. Springs's Library Brings $28,186 -- Resumes Today. | True | | C1B 243798 |
| 1934-11-20 | 1934-11-20 | https://www.nytimes.com/1934/11/20/archives/mans-plea-is-barred-in-threat-to-willard-prisoner-held-in-bond.html | MAN'S PLEA IS BARRED IN THREAT TO WILLARD; Prisoner Held in Bond After Admitting Demanding B. & 0. Jobs for 1,500. | True | | C1B 243798 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/governor-asks-united-action.html | Governor Asks United Action. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/japan-wont-limit-navy-ships-types-yamamoto-says-she-can-agree-to-no.html | JAPAN WON'T LIMIT NAVY SHIPS TYPES; Yamamoto Says She Can Agree to No Qualitative Curb When Washington Pact Is Ended. 5-4-4 RATIO MOVE DENIED Japanese Reject Plan for New China Pact -- Admiral Saito Urges Naval Limitation. JAPAN WON'T LIMIT NAVAL SHIPS TYPES | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/expremier-urges-limitation.html | Ex-Premier Urges Limitation. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/freight-theft-curbs-studied.html | Freight Theft Curbs Studied. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/doris-m-blondel-is-wed-in-newark-new-jersey-girl-daughter-of-the.html | DORIS M. BLONDEL IS WED IN NEWARK; New Jersey Girl, Daughter of the John J. Blondels, Bride of Dr. Anton J. Krebs. | True | Special to THE NEW YORK TIMES. | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/asserts-chemical-adds-to-life-span-prof-bancroft-his-theory.html | ASSERTS CHEMICAL ADDS TO LIFE SPAN; Prof. Bancroft, His Theory Belittled, Challenges Medical Profession to Aid Him. URGES ITS USE AFTER 45 Tells Scientists at Cleveland Sodium Rhodanate Increases Resistance to Disease. | True | By William L. Laurence.special To the New York Times. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/d-bradley-diesversatile-briton-londons-best-known-tailorwas-also-a.html | D. BRADLEY DIES;VERSATILE BRITON; London's Best Known TailorWas Also a Writer andTheatrical Producer. | True | Special Cabl~ to T~m Ng~ Yo~ ?~ | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bray-would-weld-northsouth-ties-asks-united-daughters-of-the.html | BRAY WOULD WELD NORTH-SOUTH TIES; Asks United Daughters of the Confederacy to Promote Closer Understanding. SEES MANY SOCIAL BONDS Group's First Convention Above Mason-Dixon Line Hears Lieutenant Governor. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/start-demolition-today-of-old-wendel-mansion.html | Start Demolition Today Of Old Wendel Mansion | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/arliss-returns-to-make-new-film-will-appear-in-richelieu-recently.html | ARLISS RETURNS TO MAKE NEW FILM; Will Appear in 'Richelieu' -- Recently Finished 'The Iron Duke' in England. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/chicago-boards-sec-data-net-income-for-year-52000-book-value-of.html | CHICAGO BOARD'S SEC DATA; Net Income for Year $52,000 -Book Value of Seat $2,080. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/labor-code-fought-by-milk-industry-w-a-wentworth-at-nra-hearing.html | LABOR CODE FOUGHT BY MILK INDUSTRY; W. A. Wentworth at NRA Hearing Protests That Dealers Are Losing Money. BALKS AT RISE IN PRICES Cooperatives, Farm Federation and Grange Join in Opposing the Proposal. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/park-wall-being-cleaned-lower-section-on-5th-av-already-finished-6.html | PARK WALL BEING CLEANED; Lower Section on 5th Av. Already Finished -- 6 Miles to Be Done. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/dinner-dance-on-dec-14-service-club-of-st-thomas-church-plans-event.html | DINNER DANCE ON DEC. 14.; Service Club of St. Thomas Church Plans Event to Aid Charities. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mr-wechslers-address.html | Mr. Wechsler's Address. | True | JAMES A. WECHSLER. Editor The Columbia Spectator | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/johann-strauss-here.html | Johann Strauss Here. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/a-magyar-film-romance.html | A Magyar Film Romance. | True | H. T. S. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/international-intrigue-in-the-canal-zone-in-m-devals-marie-galante.html | International Intrigue in the Canal Zone in M. Deval's "Marie Galante," at the Mayfair. | True | By Andre Sennwald. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/ruths-home-run-tops-japanese-10-connects-in-seventh-inning-of.html | RUTH'S HOME RUN TOPS JAPANESE, 1-0; Connects in Seventh Inning of Hurling Duel Between Whitehill and Sawamura. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/win-45000-in-movie-fire-parents-and-son-get-awards-in-fatal-mt.html | WIN $45,000 IN MOVIE FIRE; Parents and Son Get Awards in Fatal Mt. Vernon Blaze. | True | Special to THE NEW YORK TIMES. | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/attack-stressed-in-yale-workout-regulars-spend-two-hours-at-dummy.html | ATTACK STRESSED IN YALE WORKOUT; Regulars Spend Two Hours at Dummy Scrimmage in Preparation for Harvard. RESERVES DRIVEN HARD Curtin and King Star as Ball Carriers in Encounter With Scrub Eleven. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/risk-lives-in-air-inquiry-australian-investigators-plan-a-flight-in.html | RISK LIVES IN AIR INQUIRY.; Australian Investigators Plan a Flight in Sister Plane of 2 Wrecked | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/toronto-captures-sixth-game-in-row-jacksons-four-goals-help-top-st.html | TORONTO CAPTURES SIXTH GAME IN ROW; Jackson's Four Goals Help Top St. Louis, 5-2, in Rough Fray -- Boston Victor, 1-0. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-george-h-lang.html | MRS, GEORGE H. LANG. | True | Special to T~ l~E~v YoR~ T~e~:s. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/antarctic-fliers-find-big-plateau-junes-party-discovers-land-mass.html | ANTARCTIC FLIERS FIND BIG PLATEAU; June's Party Discovers Land Mass East and South of Edsel Ford Range. CLAIMS OF U.S. EXTENDED Theory of Archipelago Dropped as Byrd's Belief in Link With Andes Is Confirmed. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/book-talk-tomorrow.html | Book Talk Tomorrow. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/police-safety-drive-to-be-permanent-100-years-war-planned-to-reduce.html | POLICE SAFETY DRIVE TO BE PERMANENT; ' 100 Years' War' Planned to Reduce Street Accidents -Valentine Hails Results. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/jane-h-hall-dieswelfare-worker-founder-of-the-three-arts.html | JANE H. HALL DIES;WELFARE WORKER; Founder of the Three Arts andRehearsal Clubs Here--Served in Old Bowery. AIDED NEEDY FOR 40 YEARS She Helped Rev. Dr. RandolphRay to Organize the ActorsGuild of New York. | True | Special to TH~. NEW YORK | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/peek-denounces-crop-curb-policy-he-calls-for-increased-sales-abroad.html | PEEK DENOUNCES CROP CURB POLICY; He Calls for Increased Sales Abroad by Quotas, Fees and Two-Column Tariff. FREE TRADERS 'ALTRUISTS Guarantees and Sudsidies Advocated, as Well as a TwoPrice System. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/byrnes-loses-job-appeal.html | Byrnes Loses Job Appeal. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/new-deal-defender-haled-man-who-destroyed-painting-faces.html | NEW DEAL DEFENDER HALED; Man Who Destroyed Painting Faces Deportation Order. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/irving-bitz-conviction-upheld.html | Irving Bitz Conviction Upheld. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/taylors-plurality-gains-20419-margin-in-manhattan-listed-in.html | TAYLOR'S PLURALITY GAINS; 20,419 Margin in Manhattan Listed in Official Canvass. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mgr-patrick-smithdead-in-syracuse-jersey-city-priest-was-visitingat.html | MGR. PATRICK SMITHDEAD IN SYRACUSE; Jersey City Priest Was Visitingat Home of His Nephew,Bishop John A. Duffy. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bruins-turn-back-detroit.html | Bruins Turn Back Detroit. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/city-sales-tax-likely-relief-ends-next-week-if-program-is-not-voted.html | CITY SALES TAX LIKELY; RELIEF ENDS NEXT WEEK IF PROGRAM IS NOT VOTED; PLAN PROMISED MONDAY Prompt Enactment of One Proposal Is Assured. RELIEF FACES A DEFICIT McGoldrick Reveals He Has No Way of Restoring $1,241,434 Taken From Other Funds. CONFEREES FAIL TO AGREE Sales Levy Held Only Solution -- Impost on Light and Phone Bills Also Weighed. CITY SALES LEVY FOR RELIEF LIKELY | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/court-ends-fight-for-mexican-funds-upholds-contention-of-republic.html | COURT ENDS FIGHT FOR MEXICAN FUNDS; Upholds Contention of Republic That This State Is Without Jurisdiction in Case. BANKERS HOLD $7,000,000 Owners of $148,000,000 Bonds Wanted Sum Applied to Defaulted Interest. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mary-d-williams-betrothed.html | Mary D. Williams Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/would-tax-old-buildings-fairchild-urges-special-levy-to-spur-slum.html | WOULD TAX OLD BUILDINGS; Fairchild Urges Special Levy to Spur Slum Clearance. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/light-work-at-syracuse-varsity-in-contact-drill-while-scrubs-test.html | LIGHT WORK AT SYRACUSE,; Varsity in Contact Drill While Scrubs Test Reserve Line. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/exportimport-bank-acts-helps-machinery-firm-to-make-a-100000-deal.html | EXPORT-IMPORT BANK ACTS; Helps Machinery Firm to Make a $100,000 Deal in Brazil. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/galapagos-deaths-believed-solved-capt-hancock-thinks-victims-were.html | GALAPAGOS DEATHS BELIEVED SOLVED; Capt. Hancock Thinks Victims Were German Adventurer and Norwegian Sailor. GIVES VERSION OF TRAGEDY Oil Man Believes Small Boat on Mail Trip Was Swept Off Course in Storm. | True | By Capt. G. Allan Hancock.copyright, 1931, By the New York Timescompany, Nana, Inc., and the Los Angeles Times. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/capt-fried-sworn-into-shore-post-abandons-sea-after-36-years-to.html | CAPT. FRIED SWORN INTO SHORE POST; Abandons Sea After 36 Years to Supervise Inspection of Ships Here. HE RECEIVES A MEDAL Honored With Chief Officer and 8 Men for Rescue -- Weaver Outlines Reforms. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/illuminated-mss-sold-keats-poems-bring-750-at-auction-of-springs.html | ILLUMINATED MSS. SOLD.; Keats Poems Bring $750 at Auction of Springs Library. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mayor-will-leave-today-for-chicago-conference.html | Mayor Will Leave Today For Chicago Conference | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/fera-projects-scored.html | FERA Projects Scored. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/the-new-arithmetic-it-holds-wonderful-possibilities-as-indicated-by.html | THE NEW ARITHMETIC.; It Holds Wonderful Possibilities, as Indicated by Walsh Report. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/i-e-furlong-deadconcert-manager-pioneer-in-the-preentatlon-ofnoted.html | I. E. FURLONG DEAD;CONCERT MANAGER; Pioneer in the Pre-entatlon ofNoted Mu-cal Artists inRochester. | True | Special to ~ 1~' YO~ TE-r-S.I | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/redskins-protest-hellers-transfer-marshall-head-of-boston-pro.html | REDSKINS PROTEST HELLER'S TRANSFER; Marshall, Head of Boston Pro Eleven, Seeks to Bar New Ace From Giants' Line-Up. JOINS TEAM IN PRACTICE Former Pittsburgh Back Acquired to Replace Newman -- Mara Denies Rules Infringement. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/woodfulls-team-victor-at-cricket-beats-richardsons-eleven-by-seven.html | WOODFULL'S TEAM VICTOR AT CRICKET; Beats Richardson's Eleven by Seven Wickets as Melbourne Benefit Contest Ends. ENGLISH SQUAD IS NAMED Wyatt, Test-Match Leader, Will Be Captain of Strong Group in West Indies Invasion. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/teckhughes-drops-two-from-board-stockholders-cut-directorate-to.html | TECK-HUGHES DROPS TWO FROM BOARD; Stockholders Cut Directorate to Seven Members -- Reilley and Wettlaufer Out. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/couch-mentioned-for-edison-group-leaders-in-power-industry-reported.html | COUCH MENTIONED FOR EDISON GROUP; Leaders in Power Industry Reported Seeking His Aid to Direct Institute. HIS RECORD IS PRAISED Relations With Administration and New Deal Cited by Associates. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-j-d-rockefeller-3d-attacks-publicity-seekers-in-charity-work.html | Mrs. J. D. Rockefeller 3d Attacks Publicity Seekers in Charity Work; She Criticizes 'Use of Influential Names Without Much Spirit Behind Them,' Holding 'It Is Easier to Lend Names and Give a Few Dollars Than to Give Time and Thought.' | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/gangster-is-jailed-in-427000-holdup-owner-of-speedboats-in-which.html | GANGSTER IS JAILED IN $427,000 HOLD-UP; Owner of Speedboats in Which Brooklyn Robbers Escaped Is Held as Witness. CASE SOLVED, POLICE SAY Arrest of the Men Who Looted Armored Car Believed to Be Only a Matter of Days. GANGSTER IS JAILED IN $427,000 HOLD-UP | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to T~ NEW YORK Tr~ES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/insull-case-held-unfair-by-defense-prosecution-tactics-are-called.html | INSULL CASE HELD 'UNFAIR' BY DEFENSE; Prosecution Tactics Are Called 'Mentally Dishonest' in Address to Jury. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/carnegie-group-reelects-root.html | Carnegie Group Re-elects Root. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/benefit-dance-tonight-southern-womens-educational-alliance-is.html | BENEFIT DANCE TONIGHT.; Southern Women's Educational Alliance Is Sponsor. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/auto-code-test-dec-8-highest-court-to-pass-on-rule-governing.html | AUTO CODE TEST DEC. 8.; Highest Court to Pass on Rule Governing Trade-In Prices. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/rutgers-on-the-attack-chizmadia-continues-at-quarter-colgate-shows.html | RUTGERS ON THE ATTACK.; Chizmadia Continues at Quarter - Colgate Shows Drive. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-dempsey-rests-easily.html | Mrs. Dempsey Rests Easily. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/quit-grocery-products-two-officers-resign-from-company-bond.html | QUIT GROCERY PRODUCTS.; Two Officers Resign From Company -- Bond Protectors Organize. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/st-vincents-alumni-organize.html | St. Vincent's Alumni Organize. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/sunday-opera-changed-cavalleriapagliacci-double-bill-to-be-given.html | SUNDAY OPERA CHANGED.; ' Cavalleria'-'Pagliacci' Double Bill to Be Given Instead of 'Trovatore.' | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to Titm NEW YORE TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/closed-shop-issue-in-elevator-strike-balks-arbitration-employers.html | CLOSED SHOP ISSUE IN ELEVATOR STRIKE BALKS ARBITRATION; Employers Refuse to Submit Point After Union Agrees to Let Mediator Settle All. MAYOR KEEPS UP EFFORTS Bars Suspension of Service in Buildings Over 6 Stories -Terms Conditions 'Bad.' CLOSED SHOP ISSUE IN ELEVATOR STRIKE | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/war-averted.html | WAR AVERTED. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/argentina-seeks-to-end-chewing-of-coca-leaves.html | Argentina Seeks to End Chewing of Coca Leaves | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/in-washington-patience-wanes-as-british-dicker-with-japan.html | In Washington; Patience Wanes as British Dicker With Japan. | True | By Arthur Krock. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/hathaway-leaves-broker-firm.html | Hathaway Leaves Broker Firm. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/nira-modification-seen-by-whiteside-recovery-board-member-says-act.html | NIRA MODIFICATION SEEN BY WHITESIDE; Recovery Board Member Says Act Will Be Continued but Changed by Results. TRADE ACTIVITY STRESSED Trend in Next Few Months Will Set Monetary Policy for Years, He Tells Advertisers. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/prr-electric-work-nearing-completion-through-service-between-new.html | P.R.R. ELECTRIC WORK NEARING COMPLETION; Through Service Between New York and Washington Looked For Early in January. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/guilty-of-perjury-in-graft-inquiry-breines-faces-10year-term-for.html | GUILTY OF PERJURY IN GRAFT INQUIRY; Breines Faces 10-Year Term for Denying Deal for News Stand Permit. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/grain-prices-sag-in-steady-selling-technical-position-believed.html | GRAIN PRICES SAG IN STEADY SELLING; Technical Position Believed Improved, Following an Overbought Condition. MORE IMPORTS REPORTED Feed Wheat, to Be Shipped to U.S., Is Quoted in Winnipeg Above Milling Grade. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/test-new-type-of-newsreel.html | Test New Type of Newsreel. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/oil-experts-admit-conservation-need-but-two-tell-house-committee.html | OIL EXPERTS ADMIT CONSERVATION NEED; But Two Tell House Committee There Is No Imminent Danger of Exhaustion. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/nyac-team-wins-50-beats-mitchel-field-in-squash-racquets-crescents.html | N.Y.A.C. TEAM WINS, 5-0.; Beats Mitchel Field in Squash Racquets -- Crescents Score. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/indian-ordained-as-minister.html | Indian Ordained as Minister. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/new-rochelles-bonds-city-council-fails-to-choose-mayor-delaying.html | NEW ROCHELLE'S BONDS.; City Council Fails to Choose Mayor, Delaying $200,000 Delivery. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/rare-stamp-brings-405-1876-guadeloupe-item-one-of-many-sold-from.html | RARE STAMP BRINGS $405.; 1876 Guadeloupe Item One of Many Sold From Behn Collection. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/154729976-due-us-dec-15-on-war-loans-memoranda-drafted-notifying.html | $154,729,976 DUE US DEC. 15 ON WAR LOANS; Memoranda Drafted Notifying Debtors -- Finland to Float a $10,000,000 Issue Here. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/150-school-children-stricken-in-jersey-almost-as-many-adults-also.html | 150 SCHOOL CHILDREN STRICKEN IN JERSEY; Almost as Many Adults Also Made Ill by a Malady Similar as Influenza. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/john-t-boe-ds-inewarkeditor-76-associate-head-of-ledger-wasactive.html | JOHN T. BO–E D'–S INEWARK-EDITOR, 76; Associate 'Head of Ledger WasActive in Newspaper Workfor Fifty Years. BEGAN AS PRINTERSDEVIL Decorated by the Pope and byMussolini-- Long on Staff ofNew York Herald. | True | Special to THZ l–Ew YOnK | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/soviet-sentences-five-more-kulaks-to-die-for-hindering-the.html | Soviet Sentences Five More 'Kulaks' to Die For Hindering the Cotton-Picking Schedule | True | By Harold Denny.special Cable To the New York Times. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/many-methodist-churches-sold-for-debt-400-are-reported-in-financial.html | Many Methodist Churches Sold for Debt; 400 Are Reported in Financial Distress | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/notre-dame-stages-practice-indoors-squad-works-on-pass-defense.html | NOTRE DAME STAGES PRACTICE INDOORS; Squad Works on Pass Defense After Rain Forces Layden to Call Off Scrimmage. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-adam-h-dickey.html | MRS, ADAM H. DICKEY. | True | SPeCial to ~ N–v YORK 'Z'x-s. | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/french-bill-curbs-factional-rioting-cabinet-approves-restrictions.html | FRENCH BILL CURBS FACTIONAL RIOTING; Cabinet Approves Restrictions on Demonstrations and on Arming of Political Groups. THEY MAY BE DISSOLVED Banning of Meetings Is Also Provided -- All With Arms Must Have Permits. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/brazilian-light-traction-and-power.html | Brazilian Light, Traction and Power. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/japan-to-push-woolens-ready-for-drive-in-world-markets-hart-tells.html | JAPAN TO PUSH WOOLENS.; Ready for Drive in World Markets, Hart Tells Exporters. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/troth-announced-of-betty-walker-dobbs-ferry-girl-will-become-the.html | TROTH ANNOUNCED OF BETTY WALKER; Dobbs Ferry Girl Will Become the Bride of Alonzo Milton George, Newspaper Man. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/labor-backs-red-cross-state-federation-head-asks-union-men-to-help.html | LABOR BACKS RED CROSS.; State Federation Head Asks Union Men to Help Drive. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/new-post-for-d-c-burnham.html | New Post for D. C. Burnham. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/1935-road-plans-listed-in-jersey-highway-commission-program-calls.html | 1935 ROAD PLANS LISTED IN JERSEY; Highway Commission Program Calls for Expenditure of $10,532,397 Next Year. INCOME PUT AT $40,043,551 Extensive Improvement Plan Is Outlined in Annual Report to Governor. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/rules-on-browning-will-court-excludes-second-wife-but-dower-right.html | RULES ON BROWNING WILL.; Court Excludes Second Wife, but Dower Right Is Not Affected. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/wolf-scare-stirs-queens-and-spca-societys-man-speeds-to-scene-but.html | WOLF SCARE STIRS QUEENS AND S.P.C.A.; Society's Man Speeds to Scene but Finds It's Only a Fox at Ozone Park Doors. HE LASSOES HIS QUARRY Captive, Owner Unknown, Taken to Animal Hospital -- Zoo Probably Will Get It. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/george-w-leeds.html | GEORGE W. LEEDS. | True | *Special to TH~ N~w YORK TI~aEs. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/salisbury-honored-at-dinner.html | Salisbury Honored at Dinner. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/john-d-murphyactordrops-dead-stricken-in-radio-city-elevatoron-his.html | JOHN D. MURPHY,'ACTOR,.DROPS DEAD; Stricken in Radio City Elevatoron His Way to RehearsalWith Mary PicE-ford, WITH 'THEATRE 40 YEARS Stage Career Began in ChicagoWhen He 'Walked O,n WithSarah Bernhardt. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/treasure-of-civil-war-is-sought-off-bahamas.html | Treasure of Civil War Is Sought Off Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/supervisors-named-for-vanderbilt-plan-childs-legal-guardians-get.html | SUPERVISORS NAMED FOR VANDERBILT PLAN; Child's Legal Guardians Get Order to Carry Out Program Despite Their Protest. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/houde-to-be-sued-at-biddle-demand-new-labor-board-head-wins-promise.html | HOUDE TO BE SUED AT BIDDLE DEMAND; New Labor Board Head Wins Promise by Department of Justice to Act. BARGAINING IS INVOLVED Writ to Be Sought to Force Buffalo Company to Deal With Majority of Men. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/brazil-honors-us-officer.html | Brazil Honors U.S. Officer. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/brancatis-estate-sues-missing-physicians-brothers-attach-50000-bank.html | BRANCATI'S ESTATE SUES.; Missing Physician's Brothers Attach $50,000 Bank Account. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/missouri-pacific-under-study-today-meeting-of-creditors-owners-and.html | MISSOURI PACIFIC UNDER STUDY TODAY; Meeting of Creditors, Owners and Bankers Called Here by Trustees. FEDERAL MEN TO ATTEND Parley Designed to Get Line Out of Bankruptcy Unique in Wall Street. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/washington-maps-a-factory-drive-billiondollar-need-is-seen-for.html | WASHINGTON MAPS A FACTORY DRIVE; Billion-Dollar Need Is Seen for Plant Replacements in Recovery Campaign. GREEN CALLS FOR HOUSING Labor Can Speed Revival by Supporting Construction Efforts, He Says. WASHINGTON MAPS A FACTORY DRIVE | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/consumers-assail-fixed-food-prices-nra-advisory-board-chairman.html | CONSUMERS ASSAIL FIXED FOOD PRICES; NRA Advisory Board Chairman Attacks Methods Prevalent in Grocery Industry. ADVOCATES MASTER CODE Administrator Riley to Insist on Uniformity -- Continuance of NIRA Urged at Meeting. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/tax-liens-tie-up-hauptmann-funds-revenue-bureau-returns-to-case-by.html | TAX LIENS TIE UP HAUPTMANN FUNDS; Revenue Bureau Returns to Case by Acting on Levies Due for 1932 and 1933. ASSESSMENTS FOR $9,678 None of Ransom Money Involved -- Investigators to Help in Preparing for Trial. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/banks-advertising-called-a-need-now-g-m-hubbard-in-boston-says-it.html | BANKS' ADVERTISING CALLED A NEED NOW; G. M. Hubbard in Boston Says It Will Head Off 'Suicidal Legislation.' | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/will-sell-for-borden-mills.html | Will Sell for Borden Mills. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/injunction-is-reversed-appeals-court-holds-plea-of-movie-union.html | INJUNCTION IS REVERSED.; Appeals Court Holds Plea of Movie Union Improperly Granted. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/new-plays-at-lafayette-practice-devoted-to-signal-drill-lehigh.html | NEW PLAYS AT LAFAYETTE.; Practice Devoted to Signal Drill -Lehigh Intensifies Work. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/named-to-textile-board-f-p-douglass-of-oklahoma-takes-mullenbach-p.html | NAMED TO TEXTILE BOARD.; F. P. Douglass of Oklahoma Takes Mullenbach's Place. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/clothiers-renew-lease-rogers-peet-company-to-continue-at-5th-avenue.html | CLOTHIERS RENEW LEASE.; Rogers Peet Company to Continue at 5th Avenue and 42d Street. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/american-slain-in-mexico-us-consulate-asks-inquiry-on-shooting-of.html | AMERICAN SLAIN IN MEXICO; U.S. Consulate Asks Inquiry on Shooting of Francis Ahern, 19. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-d-e-s-sickles-a-supper-hostess-with-her-husband-she-gives-party.html | MRS. D. E. S. SICKLES A SUPPER HOSTESS; With Her Husband She Gives Party for Large Company at the Weylin. R. P. BARUCH ENTERTAINS Prospective Bridegroom Host at Waldorf -- Antonio Roig of Puerto Rico Honored. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/wallick-pins-banaski-triumphs-in-11531-with-body-hold-levin-beats.html | WALLICK PINS BANASKI; Triumphs in 1:15:31 With Body Hold -- Levin Beats Gudski. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/city-college-youths-fight-police-in-strike-burn-dr-robinson-in.html | CITY COLLEGE YOUTHS FIGHT POLICE IN STRIKE; Burn Dr. Robinson in Effigy - Dean Says Demonstration Did Not Affect Classes. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/business-men-pledge-faith-in-roosevelt-but-southeastern-commerce.html | BUSINESS MEN PLEDGE FAITH IN ROOSEVELT; But Southeastern Commerce Chamber Criticizes Some Policies of Administration. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/exhibition-at-exchange-mrs-l-mck-miller-and-mrs-s-mclanahan-head.html | EXHIBITION AT EXCHANGE.; Mrs. L. McK. Miller and Mrs. S. McLanahan Head Committees. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/worst-crisis-seen-in-worlds-wheat-international-parley-report-says.html | WORST CRISIS SEEN IN WORLD'S WHEAT; International Parley Report Says 'High Pressure Sales' Have Made Prices Slump. ARGENTINA UNDER FIRE France Aisc Said to Have Been Assailed -- Paris Acts to Export Surplus Stocks. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/code-wage-hearing-set-schedule-proposed-for-newspapers-to-be.html | CODE WAGE HEARING SET.; Schedule Proposed for Newspapers to Be Discussed Dec. 5. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/civil-service-test-for-postmaster-here-is-ordered-by-president.html | Civil Service Test for Postmaster Here Is Ordered by President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/colophon-reduces-price-from-15-to-6-smaller-page-size-and-cheaper.html | COLOPHON REDUCES PRICE FROM $15 TO $6; Smaller Page Size and Cheaper Paper to Be Used by BookCollecting Quarterly. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/carl-mayer.html | CARL MAYER. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/r-a-brennan-honored-at-dinner.html | R. A. Brennan Honored at Dinner | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/news-of-the-stage-anything-goes-arriving-tonight-with-a-reputation.html | NEWS OF THE STAGE; ' Anything Goes!' Arriving, Tonight, With a Reputation -- Adelphi (nee Craig) to Reopen. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/alec-greggains.html | ALEC GREGGAINS. | True | Special to THE NS-Y YORK ~XTES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/james-j-shevlin-retired-new-york-police-captainis-stricken-at-thc.html | JAMES J. SHEVLIN.; Retired New York Police CaptainIs Stricken at thc Age of 72, | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/columbia-varsity-drills-against-syracuse-plays-in-scrimmage-with.html | Columbia Varsity Drills Against Syracuse Plays in Scrimmage With Cubs; DEFENSIVE TACTICS DISTURB COLUMBIA Task of Strengthening Line Without Weakening Pass Defense Main Problem. BACK FIELD CHANGE LOOMS Hudasky May Replace Vollmer at Left Half in Final Game With Syracuse. | True | By Arthur J. Daley. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/dr-george-b-peck-retired-physician-was-engineerand-civil-war.html | DR. GEORGE B. PECK.; Retired Physician Was Engineerand Civil War Veteran. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/rabb-is-saber-victor-beats-lieut-sands-in-prep-event-at-the-nyac.html | RABB IS SABER VICTOR.; Beats Lieut. Sands in Prep Event at the N.Y.A.C. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/financial-markets-trading-on-the-stock-exchange-is-slightly.html | FINANCIAL MARKETS; Trading on the Stock Exchange Is Slightly Curtailed and Prices Move Fractionally Lower. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/brazil-to-curb-spending-finance-minister-against-loans-or-taxes-to.html | BRAZIL TO CURB SPENDING.; Finance Minister Against Loans or Taxes to Balance Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/uslta-officers-nominated-again-committee-recommends-that-hall-ward.html | U.S.L.T.A. OFFICERS NOMINATED AGAIN; Committee Recommends That Hall, Ward, Ivy, Westcott and Baker Be Re-Elected. DAVIS TO REPLACE KNOX Is Named for Executive Body -Captain Bishop Selected as New Delegate-at-Large. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-bangroft-g-braine.html | MRS. BANGROFT G, BRAINE | True | .SDecia.1 to THE i-II-W] [08.E TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/4631125322-realty-tax-exempt-here-an-increase-from-553066722-in.html | $4,631,125,322 Realty Tax Exempt Here, An Increase From $553,066,722 in 1900 | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/canadian-wheat-exports-fell.html | Canadian Wheat Exports Fell. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/morgan-back-holds-library-tax-illegal-banker-says-the-institution.html | MORGAN, BACK, HOLDS LIBRARY TAX ILLEGAL; Banker Says the Institution Is Educational and Is Not Subject to City Levy. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/railroad-to-pay-7-in-dividends-cincinnati-new-orleans-texas-pacific.html | RAILROAD TO PAY $7 IN DIVIDENDS; Cincinnati, New Orleans & Texas Pacific Declares Extra of $3 and Semi-Annual of $4. CHANGE MADE IN BOARD Beech-Nut Packing's Directors Order 50c a Share Extra -Other Disbursements. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/sales-in-new-jersey-printing-firm-gets-more-land-in-jersey-city.html | SALES IN NEW JERSEY.; Printing Firm Gets More Land in Jersey City. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/club-elects-j-n-mclean-he-is-named-head-of-republican-group-by-a.html | CLUB ELECTS J. N. McLEAN.; He Is Named Head of Republican Group by a Close Vote. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/nazi-incorporation-fought-in-court-here-dickstein-opposes-approval.html | NAZI INCORPORATION FOUGHT IN COURT HERE; Dickstein Opposes Approval of Petition of Friends of New Germany -- Asks Hearing | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/passing-emphasized-by-harvards-squad-moseley-certain-starter-in.html | PASSING EMPHASIZED BY HARVARD'S SQUAD; Moseley, Certain Starter in Yale Game, Tosses Aerials in Cambridge Practice. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/army-team-drills-with-gates-closed-cadets-stop-notre-dame-pass.html | ARMY TEAM DRILLS WITH GATES CLOSED; Cadets Stop Notre Dame Pass Plays but Find Running Formations Puzzling. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/boston-reserve-elects-two.html | Boston Reserve Elects Two. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bolivia-recaptures-key-fort-in-oil-area-picuiba-had-been.html | BOLIVIA RECAPTURES KEY FORT IN OIL AREA; Picuiba Had Been Headquarters of Paraguayan Campaign in the Northern Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/new-steel-prices-show-no-change-in-quotations.html | New Steel Prices Show No Change in Quotations | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mary-scriveners-plans-marriage-to-barton-berry-skeen-will-take.html | MARY SCRIVENER'S PLANS.; Marriage to Barton Berry Skeen Will Take Place Dec. 14. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/old-order-called-a-peril-to-women-fannie-hurst-warns-return-to.html | OLD ORDER CALLED A PERIL TO WOMEN; Fannie Hurst Warns Return to Kitchen Is Backsliding That Endangers Equality. STYLE CHANGES FORECAST Fashion Group Hears That One Paris Designer Plans Mass Production of His Creations. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/countess-honored-on-84th-birthday-mr-and-mrs-w-kintzing-post.html | COUNTESS HONORED ON 84TH BIRTHDAY; Mr. and Mrs. W. Kintzing Post Entertain for Comtesse de Rodellec du Porzic. DINNER PARTY FOLLOWS Visitor and Her Granddaughter, Vicomtesse de Maleissye, Sailing on Dec. 8. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/dr-seligman-avoids-schurz-foundation-educator-says-general-whose.html | DR. SELIGMAN AVOIDS SCHURZ FOUNDATION; Educator Says General Whose Name It Bears Would Repudiate Germany of Today. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/galowin-tops-hardy-at-squash-racquets-gains-quarterfinal-in-eastern.html | GALOWIN TOPS HARDY AT SQUASH RACQUETS; Gains Quarter-Final in Eastern Championship at New York A. C. -- Gilbert Wins. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/helping-the-gold-bloc.html | HELPING THE "GOLD BLOC." | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/samuel-tichner-tie-manufacturer-insurancebroker-and-philanthropist.html | SAMUEL TICHNER.; Tie Manufacturer, InsuranceBroker and Philanthropist, | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/the-play-the-childrens-hour-being-a-tragedy-of-life-in-a-girls.html | THE PLAY; ' The Children's Hour,' Being a Tragedy of Life in a Girls' Boarding House. | True | By Brooks Atkinson. | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/allow-slide-fastener-imports.html | Allow Slide Fastener Imports. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/colombian-bond-committees-combine-executive-body-to-deal-with.html | Colombian Bond Committees Combine; Executive Body to Deal With Government | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/realty-income-taxes.html | Realty Income Taxes. | True | WI~IDDEN G~ | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/prall-will-head-senate-in-jersey-senator-j-c-barbour-chosen.html | PRALL WILL HEAD SENATE IN JERSEY; Senator J. C. Barbour Chosen Majority Leader at Caucus of Republicans. FIGHT ON DILL LOOMS Reappointment to Bench May Depend on Moore Naming Richards as Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/married-63-years-mr-and-mrs-george-w-bauman-observe-the-anniversary.html | MARRIED 63 YEARS.; Mr. and Mrs. George W. Bauman Observe the Anniversary. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/text-of-kings-address.html | Text of King's Address | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-arthur-j-singer.html | MRS. ARTHUR J. SINGER. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mgill-suspended-from-harbor-post-former-head-of-the-customs.html | M'GILL SUSPENDED FROM HARBOR POST; Former Head of the Customs Prohibition Patrol Accused of Neglect of Duty. TEXAS RANGER' THE CAUSE Failure to Detect Smuggling Attempt of Disguised Ship Leads to Charges. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/hopes-hit-in-insull-unit-middle-west-utilities-notes-rated-under.html | HOPES HIT IN INSULL UNIT.; Middle West Utilities Notes Rated Under 42c on Dollar. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/lyman-otis-fiske-advertising-man-and-a-formercaptain-in-seventh.html | LYMAN OTIS FISKE.; Advertising Man and a FormerCaptain in Seventh Regiment. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/fog-still-enshrouds-england.html | Fog Still Enshrouds England. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/foley-to-curb-games-tells-police-to-halt-gambling-though-moss-asks.html | FOLEY TO CURB GAMES; Tells Police to Halt Gambling, Though Moss Asks Delay. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/ship-fire-described-by-engineers-aide-a-r-bujia-testifies-at-his.html | SHIP FIRE DESCRIBED BY ENGINEER'S AIDE; A. R. Bujia Testifies at His Trial That He Fled in Lifeboat as Death Seemed Imminent. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/36450barrel-rise-in-output-of-oil-daily-average-for-week-moves-up.html | 36,450-BARREL RISE IN OUTPUT OF OIL; Daily Average for Week Moves Up to 2,411,000, or 70,700 Above Federal Limit. MOTOR FUEL STOCKS OFF. Refineries' Operations at 70.3% Against 66.5% -- Imports Also Increase. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/german-factory-owner-arrested-for-sabotage.html | German Factory Owner Arrested for Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mercury-at-743-sets-a-record-for-november.html | Mercury at 74.3 Sets A Record for November | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/two-boards-move-for-opera-merger-budgets-of-philharmonic-and.html | TWO BOARDS MOVE FOR OPERA MERGER; Budgets of Philharmonic and Metropolitan Will Provide for Consolidation. GATTI SUCCESSION TO WAIT Composite Executive Control Is Contemplated -- Season Prospectus Issued. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bmt-and-the-city-nearing-compact-method-of-payment-is-said-to-be.html | B.M.T. AND THE CITY NEARING COMPACT; Method of Payment Is Said to Be Sole Serious Obstacle to Prompt Unification. RFC LOAN HELD DOUBTFUL Purchase May Be Made With Issues of Municipal and Board of Control Bonds. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/44-parrots-noisy-and-mr-abbott-tired-arrive-from-africa-via-hoffman.html | 44 Parrots (Noisy) and Mr. Abbott (Tired) Arrive From Africa Via Hoffman Island | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/dawes-bank-shut-by-state-auditor-illinois-official-starts.html | DAWES BANK SHUT BY STATE AUDITOR; Illinois Official Starts Examination, Following RFC Suit Over Unpaid Loan. RFC FILES STATE ACTION Names Central Republic Shareholders as in Federal Suit -Dawes Back, Silent. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/sues-phone-company-again.html | Sues Phone Company Again. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/starrs-took-child-on-financial-basis-grandfather-testifies-daughter.html | STARRS TOOK CHILD ON FINANCIAL BASIS; Grandfather Testifies Daughter Gave Them Girl After He Had Agreed to Support Both. QUARRELS IN HOME TOLD Neighbor Says' the Mamaroneck House Was Peaceful Except When Mother Made Visits. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/balancing-the-budget-action-at-this-time-is-viewed-as-handicap-to.html | BALANCING THE BUDGET.; Action at This Time Is Viewed as Handicap to Recovery. | True | HAROLD S. BUTTENHEIM | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/retail-failures-drop-decreased-16-to-115-during-week-dun-bradstreet.html | RETAIL FAILURES DROP.; Decreased 16 to 115 During Week, Dun & Bradstreet Report. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bullitt-flies-to-nanking.html | Bullitt Flies to Nanking. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/navy-tries-new-plays-three-teams-drilled-on-offense-in-practice-for.html | NAVY TRIES NEW PLAYS.; Three Teams Drilled on Offense in Practice for Army Game. | True | Special to THE NEW YORK TIMES | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/open-bids-assured-in-city-coal-buying-hodson-and-forbes-deny-they.html | OPEN BIDS ASSURED IN CITY COAL BUYING; Hodson and Forbes Deny They Have Arranged for Purchases for the Needy This Winter. KINSLEY CHARGES SCORED Called 'Day Dream' at Aldermanic Hearing on Relief -- Dealers Testify, Quoting Prices. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/court-acts-to-let-prt-reorganize-federal-district-court-signs-order.html | COURT ACTS TO LET P.R.T. REORGANIZE; Federal District Court Signs Order Under 77-B of the Bankruptcy Act. NEW SET OF BOOKS BEGUN Present Officers and Directors Continued in Charge Pending Hearing on Jan. 21. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mr-couchs-guests.html | Mr. Couch's Guests. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/heads-medical-society-dr-betts-of-yonkers-elected-by-westchester.html | HEADS MEDICAL SOCIETY.; Dr. Betts of Yonkers Elected by Westchester Group. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/weir-predicts-steady-upturn.html | Weir Predicts Steady Upturn. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/belmont-increases-stakes-by-11000-suburban-for-1935-is-raised-to.html | BELMONT INCREASES STAKES BY $11,000; Suburban for 1935 Is Raised to $10,000 Added -- 2 Events Advanced at Saratoga. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/ifrank-mrdlingerthreatru-man-dead-began-career-ag-i-9-as-directorof.html | IFRANK MRDLINGER,--THEATRu MAN, DEAD; Began 'Career ag I 9 as Directorof Tour of Adelaide Ristori-Long Active in Philadelphia. | True | Special! to ~ ~l--w' YOR--r. TZM:~S. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/depicts-history-of-housing.html | Depicts History of Housing. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mount-vernon-ny.html | Mount Vernon, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/18-games-for-columbia-basketball-team-to-open-season-with-brooklyn.html | 18 GAMES FOR COLUMBIA.; Basketball Team to Open Season With Brooklyn Poly Dec. 15. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/montauk-tracts-sold-by-suffolk-one-parcel-of-3706-acres-and-another.html | MONTAUK TRACTS SOLD BY SUFFOLK; One Parcel of 3,706 Acres and Another of 1,603 Acres Are Auctioned for Taxes. BIG HOTEL WILL GO TODAY Only Small Percentage of Parcels Is Bought by County as Bidding Is Spirited. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/piano-recital-given-by-stell-andersen-ripened-artistry-displayed-in.html | PIANO RECITAL GIVEN BY STELL ANDERSEN; Ripened Artistry Displayed in Program Played as Benefit for Bacheler Memorial. | True | I-I. T | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORi~~[ | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/alert-defense-by-maroons-blanks-americans-in-national-hockey-league.html | Alert Defense by Maroons Blanks Americans in National Hockey League Game; AMERICANS BEATEN BY MAROONS, 3 TO 0 Montreal's Defensive Tactics Gain League Victory Before 7,000 at the Garden. ROBINSON GETS FIRST GOAL Scores in Second Period and Marker Follows With Two Tallies in Last Session. | True | By Joseph C. Nichols. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/moffat-road-deal-approved-by-ice-favors-3182150-rfc-loan-to-d-rg.html | MOFFAT ROAD DEAL APPROVED BY I.C.C.; Favors $3,182,150 RFC Loan to D. & R.G. Subsidiary to Acquire Denver & Salt Lake. DOTSERO CUT-OFF FACTOR Applicant Owns Short-Cut Which Saves 174 Miles on Route From Denver to Coast. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/to-confer-on-social-planning.html | To Confer on Social Planning. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/robertson-pilots-trumpery-and-firethorn-to-victory-at-bowie-race.html | Robertson Pilots Trumpery and Firethorn to Victory at Bowie Race Track; TRUMPERY IS FIRST IN SPRINT AT BOWIE Whitney's Colorbearer Victor in Mayor Jackson Purse by Length and Half. PATCHPOCKET GETS, PLACE Firethorn, Blocked at Start, Closes Fast to Beat Gillie in Secondary Feature. | True | By Bryan Field.special To the New York Times. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/teverett-n-crandell.html | T.EVERETT *N, CRANDELL, | True | 8peeJal to ~~TE%v' YORK T~,.cgs. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/princess-leaves-paris-today.html | Princess Leaves Paris Today. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/three-indicted-for-extortion.html | Three Indicted for Extortion. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/maltbie-must-pay-tax-federal-board-rules-new-york-official-had.html | MALTBIE MUST PAY TAX.; Federal Board Rules New York Official Had Professional Income. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/phone-wires-cut-in-mexican-revolt-rail-traffic-delayed-in-nuevo.html | PHONE WIRES CUT IN MEXICAN REVOLT; Rail Traffic Delayed in Nuevo Leon, Allegedly by Followers of General Villarreal. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/straus-referee-hears-46-claims-fraud-and-misrepresentation-charges.html | STRAUS REFEREE HEARS 46 CLAIMS; Fraud and Misrepresentation Charges Weighed in First Public Session of Kind. 700 ALLEGATIONS FILED Some Seek to Repudiate Purchases of Mortgage Bonds and Have Money Returned. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/waste-in-relief.html | WASTE IN RELIEF. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/presidents-aunt-here-mrs-forbes-who-lives-in-paris-arrives-to-spend.html | PRESIDENT'S AUNT HERE.; Mrs. Forbes, Who Lives in Paris, Arrives to Spend Winter. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/newark-ledger-suspends-today-publisher-says-he-will-not-subject.html | NEWARK LEDGER SUSPENDS TODAY; Publisher Says He Will Not Subject Loyal Staff to Strike Indignities. WON'T DEAL WITH GUILD But Appeals for Arbitration - Accused of 'Grand-Stand Play' to Gain Public Sympathy. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/charter-for-india-to-be-issued-today-350page-committee-report-is.html | CHARTER FOR INDIA TO BE ISSUED TODAY; 350-Page Committee Report Is Expected to Follow the Lines of 1933 White Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/copper-mill-closed-sherrittgordon-mines-ltd-finds-no-profitable.html | COPPER MILL CLOSED.; Sherritt-Gordon Mines, Ltd., Finds No Profitable Outlet. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/child-to-the-g-e-werlemanns.html | Child to the G. E. Werlemanns. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mcarl-holds-up-homesteads-fund-use-of-money-by-relief.html | M'CARL HOLDS UP HOMESTEADS FUND; Use of Money by Relief Administration Is Challenged by Controller General. PWA'S DUTY, HE SUGGESTS Ruling Halts Hopkins's Plan for a $393,000 Housing Job for the Capital's Idle. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/hearst-defends-his-nationalism-in-reply-to-college-editors-he.html | HEARST DEFENDS HIS NATIONALISM; In Reply to College Editors He Favors Peace Work and Adequate Armament. EVADES ISSUES, THEY SAY The Princetonian Expresses Hope That the 'System' He Upholds Will Be Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/benefit-for-cardiac-home.html | Benefit for Cardiac Home. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/urges-canada-new-deal-stevens-reveals-his-program-in-ottawa-speech.html | URGES CANADA 'NEW DEAL.'; Stevens Reveals His Program In Ottawa Speech. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/court-order-halts-securities-concern-rees-scully-forshay-barred.html | COURT ORDER HALTS SECURITIES CONCERN; Rees, Scully & Forshay Barred From Trading Pending Argument Before Trial. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/strike-fears-ended-in-building-trades-union-workers-in-various.html | STRIKE FEARS ENDED IN BUILDING TRADES; Union Workers in Various Allied Crafts Vote to Abide by Agreement Already Made. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/russia-gets-air-motors-300-exported-last-year-wright-company.html | RUSSIA GETS AIR MOTORS.; 300 Exported Last Year, Wright Company Reveals. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/gold-currencies-move-downward-guilder-falls-three-points-as-1108100.html | GOLD CURRENCIES MOVE DOWNWARD; Guilder Falls Three Points as $1,108,100 of the Metal Arrives From Holland. FRANC OFF, POUND GAINS Paris Puzzled by Belgian Denial of Reported Loan by the Federal Reserve. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/alcohol-company-clears-1109373-american-commercial-shows-ninemonth.html | ALCOHOL COMPANY CLEARS $1,109,373; American Commercial Shows Nine-Month Net Equal to $4.23 a Share. GAIN FROM YEAR BEFORE Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/liberty-league-a-target-new-representative-will-urge-that-it.html | LIBERTY LEAGUE A TARGET.; New Representative Will Urge That It Account for Sponsorship. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/peggy-bacon-gives-caricature-show-forty-notables-yield-to-her.html | PEGGY BACON GIVES CARICATURE SHOW; Forty Notables Yield to Her Biting Crayon Interpretations in 'Off With Their Heads!' PROSE COMMENTARIES, TOO Artist Adds 'Hasty Verbal Notes' to Sketches of Roosevelt, La Guardia and Others. | True | By Edward Alden Jewell. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/handrahan-at-left-guard-dartmouth-lineman-gains-regular-berth.html | HANDRAHAN AT LEFT GUARD.; Dartmouth Lineman Gains Regular Berth -- Defense Emphasized. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/dr-robinson-reported-better.html | Dr. Robinson Reported Better. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/montclair-elizabeth-win-top-plainfield-and-essex-clubs-in-womens.html | MONTCLAIR, ELIZABETH WIN; Top Plainfield and Essex Clubs in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/yales-iron-man-team-of-1916-beat-harvard-with-12-players-same-squad.html | Yale's 'Iron Man' Team of 1916 Beat Harvard With 12 Players; Same Squad, With Only Six Substitutions, Defeated Princeton by 10-0 -- Eli Reserves Expected to See Action on Saturday When Bulldog Faces Crimson Eleven. | True | By Robert F. Kelley. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-mary-strickler-is-wed.html | Mrs. Mary Strickler Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/politics-and-utilities.html | Politics and Utilities. | True | II. W. S. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/suggestion-for-republicans.html | Suggestion for Republicans. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/nicaragua-curbs-politics.html | Nicaragua Curbs Politics. | True | By Tropical Radio To the New York Times. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/seeks-debt-extension-great-northern-power-makes-plea-to-holders-of.html | SEEKS DEBT EXTENSION.; Great Northern Power Makes Plea to Holders of 5% Issue. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/slow-down-tempo-young-urges-youth-he-tells-hendrix-students-that.html | SLOW DOWN TEMPO, YOUNG URGES YOUTH; He Tells Hendrix Students That 'Platform' of Life is Whirling Too Fast. EVENTS HELD 'OUT OF HAND' Million College Students Can Check the Pace, Financier Says at Conway, Ark. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/shouse-defends-liberty-league-it-is-educational-he-says-and-will.html | SHOUSE DEFENDS LIBERTY LEAGUE; It is 'Educational,' He Says, and Will Inform Congress of Its Views on Legislation. NON-PARTISAN, HE INSISTS Tells Bond Club Administration Has Reassured Investors -Office Opened Here. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/advertisers-to-hear-fha-man.html | Advertisers to Hear FHA Man. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mistrial-denied-brook-banker-unable-to-get-records-needed-for.html | MISTRIAL DENIED BROOK.; Banker Unable to Get Records Needed for Defense, Counsel Says. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mr-rogers-gets-behind-a-new-pageant-idea.html | Mr. Rogers Gets Behind A New Pageant Idea | True | WILL RO C,-EI--.S. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/earl-louis-st-john-new-york-manager-for-cudahypacking-company-of.html | EARL LOUIS ST. JOHN.; New York Manager for Cudahy Packing Company of Chicago, | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/ecuadors-cabinet-revised.html | Ecuador's Cabinet Revised. | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/canadian-war-ace-here.html | Canadian War Ace Here. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/girl-pleads-guilty-to-taking-child-away-she-is-held-for-kentucky.html | GIRL PLEADS GUILTY TO TAKING CHILD AWAY; She Is Held for Kentucky Jury After 4-Year-Old Jackie Gibbons Is Returned Home. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/sucher-named-at-williams.html | Sucher Named at Williams. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/cotton-recovers-from-early-loss-market-meets-resistance-when.html | COTTON RECOVERS FROM EARLY LOSS; Market Meets Resistance When October Contracts Go Below 12 Cents. END 1 POINT UP TO 2 DOWN Demand for Spot Staple From Exporters and Mills Rises - Ginning Report Today. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mundelein-hailed-on-his-anniversary-thousands-in-chicago-honor.html | MUNDELEIN HAILED ON HIS ANNIVERSARY; Thousands in Chicago Honor Cardinal as He Marks 25 Years as Bishop. PRELATES AT CEREMONY Hayes, Felicitating Colleague at Jubilee, Recalls Early Days Together Here. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/us-proposes-arms-pact-for-control-of-traffic-by-a-world-commission.html | U.S. PROPOSES ARMS PACT FOR CONTROL OF TRAFFIC BY A WORLD COMMISSION; PLAN OFFERED AT GENEVA Provides for Licensing, Trade Reports and Inspections. COMMITTEES TO STUDY IT Italy Opposes Project, Calling for Limitation Scheme Before Regulation. VIENNA DEMANDS EQUALITY Delegate Says Austria Will Sign Nothing Till She Gets Right Such as Reich Asked. U.S. OFFERS TREATY FOR ARMS CONTROL | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/price-changes.html | PRICE CHANGES. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/vienna-celebrates-birthday-of-otto-monarchists-hail-emperor-at.html | VIENNA CELEBRATES BIRTHDAY OF OTTO; Monarchists Hail 'Emperor' at Services -- Mussolini's Approval of Restoration Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/stokowski-gives-american-works-dawsons-negro-symphony-and-mcdonalds.html | STOKOWSKI GIVES AMERICAN WORKS; Dawson's Negro Symphony and McDonald's 'Santa Fe' in Concert of Novelties. THEMES FROM FOLK LAYS Ponce's 'Chapultepec,' Mexican Sketches, Also Played by Philadelphia Visitors. | True | By Olin Downes. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/spinning-activity-up-sharply-in-october-operated-971-of-capacity.html | SPINNING ACTIVITY UP SHARPLY IN OCTOBER; Operated 97.1% of Capacity, Against 54.3 in September - Highest Since May. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/book-notes.html | BOOK NOTES | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/market-calm-in-paris.html | Market Calm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/market-irregular-in-berlin.html | Market Irregular in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/builder-buys-35-lots-new-group-of-homes-planned-on-flushing.html | BUILDER BUYS 35 LOTS.; New Group of Homes Planned on Flushing Property. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/to-address-jersey-bankers.html | To Address Jersey Bankers. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/walker-income-inquiry-still-on.html | Walker Income Inquiry Still On. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bahamas-push-airport-legislature-called-for-dec-3-to-ratify-pan.html | BAHAMAS PUSH AIRPORT.; Legislature Called for Dec. 3 to Ratify Pan American Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/empress-to-leave-manchukuo-home-troubled-by-nerves-she-will-spend.html | EMPRESS TO LEAVE MANCHUKUO HOME; Troubled by Nerves, She Will Spend Winter in Dairen House of the Japanese Governor. INSISTED ON RECOGNITION Yueh Hua Overrode Attempts to Keep Her in Background as One-Time Commoner. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/ade-528-below-1929-7376091000-total-in-city-last-year-compares-with.html | ADE 52.8% BELOW 1929; $7,376,091,000 Total in City Last Year Compares With $15,631, 148,000, SIMILAR DROP IN STATE Losses Attributed to Decline in Foreign Sales, Low Prices and Other Depression Factors. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/retrial-is-ordered-for-union-agent-appeals-court-reverses-samuel.html | RETRIAL IS ORDERED FOR UNION AGENT; Appeals Court Reverses Samuel Rosenzweig Conviction in Brooklyn Extortion. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/more-utility-taxes.html | MORE UTILITY TAXES. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/packers-lose-suit-against-argentina-supreme-court-upholds-law.html | PACKERS LOSE SUIT AGAINST ARGENTINA; Supreme Court Upholds Law Giving Government Access to Books of Firms. BRITISH EXECUTIVE HELD Head of Anglo Company Accused of Sending Records Out of Country and Closing Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bolivias-tin-quota-increased.html | Bolivia's Tin Quota Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/w-k-mansfield-to-retire.html | W. K. Mansfield to Retire. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/full-team-is-selected.html | Full Team Is Selected. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/banks-are-active-in-auction-marts-take-over-as-plaintiffs-in.html | BANKS ARE ACTIVE IN AUCTION MARTS; Take Over, as Plaintiffs in Foreclosure Actions, Most of Parcels Put Up. EIGHT PROPERTIES SOLD The Associated Press Bids In a Pension Fund Investment -One Offering in Bronx. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mrs-nan-macy-in-reno-says-she-will-seek-divorce-from-george-henry.html | MRS. NAN MACY IN RENO.; Says She Will Seek Divorce From George Henry Macy. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/police-speed-serum-to-dogbite-victim-package-rushed-by-relays-to.html | POLICE SPEED SERUM TO DOG-BITE VICTIM; Package Rushed by Relays to Cromwell, Conn., 108 Miles in 2 Hours 4 Minutes. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/u7000000-offer-by-boston-today-bids-will-be-received-on-new-issue.html | U$7,000,000 OFFER BY BOSTON TODAY; Bids Will Be Received on New Issue of Loan Notes in Anticipation of Taxes. PORT CHESTER BOND SALE Utica, Poughkeepsie, Schenectady County Also in List of Municipalities in Market. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/fordham-and-nyu-work-on-aerial-plays-in-preparation-for.html | Fordham and N.Y.U. Work on Aerial Plays In Preparation for Thanksgiving Day Game | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/close-big-jewish-store-nuremberg-nazi-leaders-announce-drive-on.html | CLOSE BIG JEWISH STORE.; Nuremberg Nazi Leaders Announce Drive on Private Capitalism | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/death-sentences-upheld-for-four-slayer-of-policeman-and-three-who.html | DEATH SENTENCES UPHELD FOR FOUR; Slayer of Policeman and Three Who Killed Brooklyn Man Lose Appeals at Albany. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/coalition-talk-assailed-by-snell-republican-house-leader-home-from.html | COALITION TALK ASSAILED BY SNELL; Republican House Leader, Home From Hunting Trip, Opposes Party Reorganization. SEES NEW UNITY IN 1936 Administration Is Criticized for 'Wasteful Expenditures' to Build Up 'Machine.' | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/gen-butler-bares-fascist-plot-to-seize-government-by-force-says.html | Gen. Butler Bares 'Fascist Plot' To Seize Government by Force; Says Bond Salesman, as Representative of Wall St. Group, Asked Him to Lead Army of 500,000 in March on Capital -- Those Named Make Angry Denials -- Dickstein Gets Charge. GEN. BUTLER BARES A 'FASCIST PLOT' | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/son-to-william-hessbergs.html | Son to William Hessbergs. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/japan-launches-cruiser-craft-is-one-of-most-heavily-armed-plane.html | JAPAN LAUNCHES CRUISER.; Craft Is One of Most Heavily Armed -- Plane Carrier Begun. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/railroads-plan-merger.html | Railroads Plan Merger. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/james-b-comerford.html | JAMES B. COME,RFORD. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/army-navy-dance-saturday.html | Army, Navy Dance Saturday. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/ratio-of-taxes-to-sales-doubles-in-steel-lines.html | Ratio of Taxes to Sales Doubles in Steel Lines | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/50-stock-dividend-to-be-considered-by-the-columbia-broadcasting.html | 50% Stock Dividend to Be Considered By the Columbia Broadcasting System | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/judge-rosalsky-honored.html | Judge Rosalsky Honored. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/the-g-w-millers-have-son.html | The G. W. Millers Have Son. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/penn-rehearses-passes-warwick-rejoins-squad-starting-practice-for.html | PENN REHEARSES PASSES.; Warwick Rejoins Squad, Starting Practice for Cornell Game. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/tom-bass-dies-at-73-negro-horseman-had-won-theapplause-of-royalty.html | TOM BASS DIES AT 73.; Negro Horseman Had Won theApplause of Royalty, | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/agent-may-amend-sec-statements-commission-rules-that-only-one.html | AGENT MAY AMEND SEC STATEMENTS; Commission Rules That Only One Signature Shall Be Required of Issuer. ACTION SIMPLIFIES CHANGE New Filing, However, Must Bear Consent of Accountant, Engineer Or Expert. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/parliament-opens-india-issue-arising-kings-speech-in-london-urges.html | PARLIAMENT OPENS; INDIA ISSUE ARISING; King's Speech in London Urges Constitutional Reforms for Eastern Empire. SKEPTICAL ON ARMS CUTS MacDonald Promises British 'Strengthening -- Fog Prevents Outdoor Pageant. PARLIAMENT OPENS; INDIA ISSUE ARISING | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/calls-10000-police-for-royal-bridal-scotland-yard-takes-great.html | CALLS 10,000 POLICE FOR ROYAL BRIDAL; Scotland Yard Takes Great Precautions to Avoid Any Untoward Incident. CAMERAMEN GET ORDERS Told Not to Move an Inch From Positions -- 'Treated Like Gunmen,' One Complains. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/flier-escapes-drowning-strapped-in-plane-overturned-in-river-he.html | FLIER ESCAPES DROWNING.; Strapped in Plane Overturned in River, He Frees Himself. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/rensselaer-elects-ward.html | Rensselaer Elects Ward. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/epsteinkaufman.html | Epstein--Kaufman. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YOnK T--s | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/recall-old-ps-35-days-former-pupils-of-grammar-school-hold-annual.html | RECALL OLD P.S. 35 DAYS.; Former Pupils of Grammar School Hold Annual Reunion. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/he-made-the-stars-also.html | HE MADE THE STARS ALSO." | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/heads-canadian-air-group.html | Heads Canadian Air Group. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/commodity-markets-futures-for-staples-continue-irregular-as-volume.html | COMMODITY MARKETS.; Futures for Staples Continue Irregular as Volume of Trading Increases -- Cash Prices Decline. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/adopts-group-insurance-hotel-waldorfastoria-program-totals-1350000.html | ADOPTS GROUP INSURANCE.; Hotel Waldorf-Astoria Program Totals $1,350,000. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/wh-carrier-wins-engineering-medal-newark-man-honored-by-society-for.html | W.H. CARRIER WINS ENGINEERING MEDAL; Newark Man Honored by Society For Air-Conditioning Research -- Other Awards Announced. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/miss-didrikson-medalist-cards-77-to-lead-qualifiers-in-fort-worth.html | MISS DIDRIKSON MEDALIST.; Cards 77 to Lead Qualifiers in Fort Worth Golf Tourney. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/lifrank-w-wicks-56lighting-expert-dies-long-with-westinghonse.html | IIFRANK W. WICKS, 56,LIGHTING EXPERT, DIES; Long With Westinghonse LampCompanywWas Former SalesM annger in N c--v England. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/local-transits-up-in-weak-bond-list-irt-bmt-and-manhattan-railway.html | LOCAL TRANSITS UP IN WEAK BOND LIST; I.R.T., B.M.T. and Manhattan Railway Issues Respond to Unification Hopes. SPECULATIVE RAILS FALL Government Group Is Irrregular -- Foreign Loans Sag in Stock Exchange Trading. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/rev-dr-henry-c-velte.html | REV. DR. HENRY C. VELTE. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/nathan-h-dayton-i1injucies-are-fatal-to-president-ofisuffolk-co.html | NATHAN H. DAYTON.; I1Injucies Are Fatal to President ofISuffolk Co. unt__? F_aair_Association.I specta~ to TBX ~L~v Noa~ Tr~r~- | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/belgians-deny-us-loan-story-of-25000000-advance-is-called-fantastic.html | BELGIANS DENY U.S. LOAN.; Story of $25,000,000 Advance Is Called Fantastic. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/gets-30-days-for-relief-fraud.html | Gets 30 Days for Relief Fraud. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/benefit-tea-party-today-many-in-society-reserve-tables-in-behalf-of.html | BENEFIT TEA PARTY TODAY.; Many in Society Reserve Tables in Behalf of Babies Hospital. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/reserve-advisers-meet-in-harmony-eccles-speaking-for-board-says.html | RESERVE ADVISERS MEET IN HARMONY; Eccles, Speaking for Board, Says Cooperation Marked Bankers' Conference. HE IS SILENT ON POLICIES Statement Viewed in Capital as Denoting Unity in Efforts to Speed Recovery. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/war-problem-play-by-van-druten-opens-london-audience-sees-premiere.html | WAR PROBLEM PLAY BY VAN DRUTEN OPENS; London Audience Sees Premiere of 'Flowers of the Forest' at Whitehall Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/3000000-set-aside-to-cut-policy-liens-general-american-life-moves.html | $3,000,000 SET ASIDE TO CUT POLICY LIENS; General American Life Moves to Protect Holders in Old Missouri State Company. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/germany-expects-3000-in-olympics-number-of-athletes-from-fifty.html | GERMANY EXPECTS 3,000 IN OLYMPICS; Number of Athletes From Fifty Countries May Double Total That Competed in U.S. DR. LEWALD GIVES PLANS Tells Americans in Berlin All Larger Nations Except Great Britain Have Accepted Bids. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/food-price-level-shows-small-drop-falls-tenth-of-1-per-cent-in.html | FOOD PRICE LEVEL SHOWS SMALL DROP; Falls Tenth of 1 Per Cent in Index for Two Weeks -28% Above 1933 Low. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/hears-withdrawal-plea-sec-to-rule-later-on-case-of-midland-valley.html | HEARS WITHDRAWAL PLEA.; SEC to Rule Later on Case of Midland Valley Railroad. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/griffith-marks-65th-birthday.html | Griffith Marks 65th Birthday. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/cinque-outpoints-slavin-gets-decision-in-feature-bout-at-long.html | CINQUE OUTPOINTS SLAVIN.; Gets Decision in Feature Bout at Long Island City Arena. | True | | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/new-white-house-china-price-of-set-of-1000-for-white-house-will-be.html | NEW WHITE HOUSE CHINA.; Price of Set of 1,000 for White House Will Be $9,301. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/dr-standishmccleary-professor-ofpathology-at-the-university-of.html | DR. STANDISH,McCLEARY; .Professor of.Pathology at the University of Maryland, | True | Special to TH~ I~B-" YORK TIMSS. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/france-would-unload-surplus.html | France Would Unload Surplus. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle. | True | Res. U.S. Pat. Off.By John Kieran. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bondholders-win-suit-for-1250000-ulster-delaware-railway-and.html | BONDHOLDERS WIN SUIT FOR $1,250,000; Ulster & Delaware Railway and Stockholders Ordered to Return Money for Land. ACTION BASED ON '13 DEAL Court Finds Company Withheld Fact That It Received Sum From City in Land Trade. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/text-of-treaty-proposed-by-united-states-at-geneva-for-control-of.html | Text of Treaty Proposed by United States at Geneva for Control of Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/princeton-varsity-in-short-session-coaching-staff-plans-light.html | PRINCETON VARSITY IN SHORT SESSION; Coaching Staff Plans Light Drills to Put Team Back at Peak for Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/6900000-city-notes-mature.html | $6,900,000 City Notes Mature. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/trinidads-exports-increase.html | Trinidad's Exports Increase. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/merritts-campaign-cost-2767.html | Merritt's Campaign Cost $2,767. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/gold-ghost-walks-in-astoria-house-psychic-expert-called-to-old.html | GOLD GHOST WALKS IN ASTORIA HOUSE; Psychic Expert, Called to Old Frame Home, Unable to Explain Garrotings and Attacks. TREASURE PIT IN CELLAR Man and Old Woman Continue Dismal Search After Roomers Are Routed by 'Spirit.' | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/ickes-cuts-oil-output-crude-production-for-december-fixed-for-all.html | ICKES CUTS OIL OUTPUT.; Crude Production for December Fixed for All States. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/license-test-planned-suit-will-seek-news-stand-for-disabled-veteran.html | LICENSE TEST PLANNED.; Suit Will Seek News Stand for Disabled Veteran. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/roosevelt-urges-governors-to-aid-recovery-drive-closer-cooperation.html | ROOSEVELT URGES GOVERNORS TO AID RECOVERY DRIVE; Closer Cooperation Is Asked of Southeastern Officials at Warm Springs. FAVORS REGIONAL GROUPS President Tells Visitors He Will Draft a Program to Submit to Various Sections. ROOSEVELT URGES AID IN RECOVERY | True | From a Staff Correspondent. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/dr-parran-quits-council-he-drops-radio-health-work-after-columbia.html | DR. PARRAN QUITS COUNCIL; He Drops Radio Health Work After Columbia Barred Speech. | True | Special to THE NEW YORK TIMES. | C1B 242980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/television-shown-in-museum-exhibit-working-model-of-st-lawrence.html | TELEVISION SHOWN IN MUSEUM EXHIBIT; Working Model of St. Lawrence Power Project Also on View at Science Centre. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/catherine-d-owen-engaged-to-wed-member-of-louisville-and-new-york-f.html | CATHERINE D. OWEN ENGAGED TO WED; Member of Louisville and New York Family to Be Bride of Milton F. Davis Jr. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/thomas-j-webb-head-of-his-own-coffee-concernin-chicago-sold-papers.html | THOMAS J. WEBB.; Head of His Own Coffee Concernin Chicago Sold Papers at 11. | True | Special to T~ NEW Yo~ Tz~ss. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/conforms-to-newsprint-prices.html | Conforms to Newsprint Prices. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/elizabeth-o-pond-wed-in-montglair-ceremony-at-home-unites-her-to.html | ELIZABETH O. POND WED IN MONTGLAIR; Ceremony at Home Unites Her to Frederick S. Polhemus, a New York Attorney. PIONEER FAMILIES JOINED Since 1909 Bride's Father Has Been Professor at Stevens - Couple to Live in Newark. | True | Special to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/laws-built-on-nira-urged-by-industry-manufacturers-propose-plan-for.html | LAWS BUILT ON NIRA URGED BY INDUSTRY; Manufacturers Propose Plan for Regulatory Statutes Where Need Is Proved. WOULD KEEP SOME CODES Temporary Fair Trade Act to Serve When Present Curbs Expire Also Suggested. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/mooney-pardon-urged-by-moley-editor-writes-merriam-action-would.html | MOONEY PARDON URGED BY MOLEY; Editor Writes Merriam Action Would Deprive Radicals of Issue of Injustice. DOES NOT DEFEND 'MARTYR' But Suspicion That Courts Are Tainted Is More Dangerous to State, He Declares. | True | | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/sorine.html | Sorine. | True | I-I. D | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/arbitration-is-snag-in-soviet-rail-sale-japan-declines-proposal.html | ARBITRATION IS SNAG IN SOVIET RAIL SALE; Japan Declines Proposal That a Briton or an American Head Board on Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-21 | 1934-11-21 | https://www.nytimes.com/1934/11/21/archives/bars-green-pastures-utrecht-burgomaster-says-play-might-appear-as.html | BARS 'GREEN PASTURES.'; Utrecht Burgomaster Says Play Might Appear as Profanation. | True | Wireless to THE NEW YORK TIMES. | C1B 242980 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/school-gets-a-license.html | School Gets a License. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/speed-on-proxies-sought-stock-exchange-asks-heads-of-companies-to.html | SPEED ON PROXIES SOUGHT; Stock Exchange Asks Heads of Companies to Aid Collecting. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mrs-macy-gets-reno-decree.html | Mrs. Macy Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/milk-control-is-ruled-out-federal-court-at-chicago-holds-aaa.html | MILK CONTROL IS RULED OUT.; Federal Court at Chicago Holds AAA Restrictions Invalid. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/deals-in-the-bronx-southern-boulevard-and-webster-av-properties-in.html | DEALS IN THE BRONX.; Southern Boulevard and Webster Av. Properties in New Control. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mrs-charles-f-nicoll.html | MRS. CHARLES F, NICOLL. | True | special to THs Nsv YORK TxzS. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dawess-old-bank-in-receivership-court-confirms-for-illinois-state.html | DAWES'S OLD BANK IN RECEIVERSHIP; Court Confirms for Illinois State Auditor the Appointmen of W.L. O'Connell. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/british-air-lines-attacked-as-slow-peers-chide-ministry-for-letting.html | BRITISH AIR LINES ATTACKED AS SLOW; Peers Chide Ministry for Letting Dutch Run Faster Service to Far East. LONDONDERRY ON DEFENSE Tells Critics He Knew About American Planes and Bought One for Experiments. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/beach-park-plan-upheld-by-moses-public-bathhouses-to-be-built-on.html | BEACH PARK PLAN UPHELD BY MOSES; Public Bathhouses to Be Built on Jacob Riis Tract Despite Trade Protests, He Says. NO 'SOAKING THE PUBLIC' Commissioner Tells Rockaway Group Prices at New 'Jones Beach' There Will Be Low. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/baker-sees-danger-in-federal-aid-funds-holds-in-magazine-article.html | BAKER SEES DANGER IN FEDERAL AID FUNDS; Holds in Magazine Article That Trade and Personal Subsidies Wreck Self-Reliance. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fordham-and-nyu-practice-indoors-crowley-directs-maroons-in-first.html | FORDHAM AND N.Y.U. PRACTICE INDOORS; Crowley Directs Maroons in First Double Drill of the Year, One at Night. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/a-t-t-declares-its-usual-dividend-votes-quarterly-of-225-a-share.html | A. T. & T, DECLARES ITS USUAL DIVIDEND; Votes Quarterly of $2.25 a Share -- Stock Rises One Point, Closing at 106. $42,000,000 FOR HOLDERS Payment Viewed as Indicating Company's Confidence in Business Outlook. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/nra-milk-labor-code-is-opposed-by-wynne-holds-provisions-could-not.html | NRA Milk Labor Code Is Opposed by Wynne; Holds Provisions Could Not Be Enforced | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/brooke-rodney.html | Brooke -- Rodney. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/nazi-labor-paper-to-be-dropped.html | Nazi Labor Paper to Be Dropped | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/police-closing-in-on-427000-gang-armoredtruck-loot-trailed-through.html | POLICE CLOSING IN ON $427,000 GANG; Armored-Truck Loot Trailed Through Gambling Centres All Over Continent. 62 DETECTIVES IN SEARCH Hunt May Cost City $100,000 -- Quinn Says Boats Were Hired for a Fishing Trip. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/baron-brocket-dead-was-british-brewer-aided-liwrpoo-hospitals.html | BARON BROCKET DEAD ; WAS BRITISH BREWER; Aided Liwrpoo! Hospitals Chairman of Peter Walker and Robert Cain & Sons, Ltd. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/urges-trade-court-here-netherlands-chamber-official-speaks-at-club.html | URGES TRADE COURT HERE.; Netherlands Chamber Official Speaks at Club Session. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/lippmann-returns-gloomy-over-europe-but-finds-the-united-states-a.html | LIPPMANN RETURNS, GLOOMY OVER EUROPE; But Finds the United States a 'Healthy Man Recovering From Nervous Breakdown.' | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/army-plebes-lose-130-bow-to-the-dean-academy-eleven-defeat-is-first.html | ARMY PLEBES LOSE, 13-0.; Bow to the Dean Academy Eleven -- Defeat Is First of Season. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/death-in-the-evening.html | Death in the Evening. | True | F.S.N. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/rutgers-tests-defense-yearlings-gain-against-varsity-colgate-shifts.html | RUTGERS TESTS DEFENSE.; Yearlings Gain Against Varsity -- Colgate Shifts Backs. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/-anything-goes-as-long-as-victor-moore-ethel-merman-and-william.html | ' Anything Goes' as Long as Victor Moore, Ethel Merman and William Gaxton Are Present. | True | By Brooks Atkinson. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/the-bureau-of-laboratories.html | The Bureau of Laboratories. | True | D.I.B. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dr-robinson-leaves-hospital.html | Dr. Robinson Leaves Hospital. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/af-of-l-rejects-steel-heads-plan-for-labor-truce-employers-proposal.html | A.F. OF L. REJECTS STEEL HEADS' PLAN FOR LABOR TRUCE; Employers' Proposal Provided for Union Recognition, but Barred Contracts. GREEN FEARED LOOPHOLE He Held That Offer Left a Way Open for Bargaining With Company Groups. A.F. OF L. REJECTS STEEL HEADS' PLAN | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/charities-carnival-to-open-tomorrow-fete-of-womens-alliance-of-all.html | CHARITIES CARNIVAL TO OPEN TOMORROW; Fete of Women's Alliance of All Souls Church Will Be Continued Saturday. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/wickersham-in-church-post.html | Wickersham in Church Post. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/theatre-house-union-seeks-higher-wages-ushers-doormen-porters-and.html | THEATRE HOUSE UNION SEEKS HIGHER WAGES; Ushers, Doormen, Porters and Matrons Ask Better Terms of Broadway Employers. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/opera-benefit-planned-der-rosenkavalier-on-jan-4-in-aid-of-florence.html | OPERA BENEFIT PLANNED.; ' Der Rosenkavalier' on Jan. 4 in Aid of Florence Crittenton League. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/text-of-the-decision-in-the-gloria-vanderbilt-case.html | Text of the Decision in the Gloria Vanderbilt Case | True | J.S.C. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/labatt-case-bail-barred.html | Labatt Case Bail Barred. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/oconnor-supported-for-the-speakership-group-entering-fight-for-new.html | O'CONNOR SUPPORTED FOR THE SPEAKERSHIP; Group Entering Fight for New Yorker Intensifies Maze of the House Contest. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/truck-bus-fees-called-too-low-prof-raper-tells-the-planning-board.html | TRUCK, BUS FEES CALLED TOO LOW; Prof. Raper Tells the Planning Board They Should Pay More for Keeping N.Y. Roads. FOR WIDER STATE POWER Albany Report Predicts Greater Control of County Systems by Highway Department. | True | Special to THE NEW YORK TIMES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/henriquez-on-mat-tonight.html | Henriquez on Mat Tonight. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/man-73-seeking-divorce-chokes-himself-in-showing-court-how-wife.html | Man, 73, Seeking Divorce, Chokes Himself In Showing Court How Wife Pulled His Tie | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/court-angered-by-parole-assails-board-on-learning-prisoner-had-won.html | COURT ANGERED BY PAROLE; Assails Board on Learning Prisoner Had Won Early Freedom. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/us-arms-treaty-is-well-received-genevas-reaction-to-proposal-for.html | U.S. ARMS TREATY IS WELL RECEIVED; Geneva's Reaction to Proposal for Control of Traffic Satisfies Washington. EDEN INDICATES APPROVAL Massigli of France Also Assures Wilson He Is in Harmony With American Plan. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/son-to-bertram-nirenbergs.html | Son to Bertram Nirenbergs. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/light-from-brain-glows-in-darkness-luminosity-generated-by-energy.html | LIGHT FROM BRAIN GLOWS IN DARKNESS; Luminosity, Generated by Energy of Cells, Shown in Demonstration Before Scientists. RADIATION IS MEASURABLE Proves, Dr. Crile Holds, That Sun Shines Again in Protoplasm of the Body. LIGHT FROM BRAIN GLOWS IN DARKNESS | True | By William L Laurence.special To the New York Times.by William L. Laurence. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/state-bank-examiners-ask-standard-call-as-they-join-drive-for.html | State Bank Examiners Ask Standard Call As They Join Drive for Uniform Procedure | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/autos-have-killed-28400-this-year-state-reports-put-injured-at.html | AUTOS HAVE KILLED 28,400 THIS YEAR; State Reports Put Injured at 740,000 Others in 600,000 Mishaps. 10-MONTH TOTAL UP 16% Pedestrians Composed 48% of Fatalities -- Intoxicated Driver Cases Increased 24%. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/hits-fearon-bill-for-local-reform-david-diamond-tells-women-voters.html | HITS FEARON BILL FOR LOCAL REFORM; David Diamond Tells Women Voters It Would Block Any Progressive County Move. CLASH ON EQUAL RIGHTS Rochester Convention Fights Amendment Proposed by the National Woman's Party. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/heads-land-grant-college-group.html | Heads Land Grant College Group | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/says-nra-fears-courts-danger-of-upset-slows-codes-enforcement.html | SAYS NRA FEARS COURTS.; Danger of Upset Slows Codes Enforcement, Montague Holds. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bronx-bus-line-wanted.html | Bronx Bus Line Wanted. | True | BRONX CITIZENS | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sarah-brisbane-engaged-to-wed-daughter-of-mr-and-mrs-arthur.html | SARAH BRISBANE ENGAGED TO WED; Daughter of Mr. and Mrs. Arthur Brisbane Affianced to John Reagan McCrary Jr. SHE STUDIED IN EUROPE Attended the Foxcroft School in Virginia -- Fiance Graduate of Yale, Class of 1932. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/jerome-s-whelpley.html | JEROME S. WHELPLEY. | True | Special to T NKW NOR Ts. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/constance-s-beatus-in-songs.html | Constance S. Beatus in Songs. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/husband-has-1200-wife-on-city-relief-court-officer-finds-bug-of.html | HUSBAND HAS $1,200; WIFE ON CITY RELIEF; Court Officer Finds Bug of Cash in Home When He Arrests Man for Threat. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/syracuse-team-busy-hard-scrimmage-held-in-which-defense-tactics-are.html | SYRACUSE TEAM BUSY.; Hard Scrimmage Held in Which Defense Tactics Are Stressed. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/all-time-reserved-for-matter.html | All Time Reserved for Matter. | True | By the Canadian Press. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/tin-plate-price-unchanged.html | Tin Plate Price Unchanged. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/reviews-case-at-yale-westchester-childrens-court-judge-deplores.html | REVIEWS CASE AT YALE.; Westchester Children's Court Judge Deplores Publicity. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/willem-de-si-bcitist-i5-dead-gt-of-igml-v-theory-suumbs-62-in.html | WILLEM DE SI, BCITIST, I5 DEAD; gt of 'Igml v' .Theory Suumbs 62 In Leyden, Holland. | True | WLeeless to lqEr roc Tnures. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/city-death-rate-declines.html | City Death Rate Declines. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/weather-and-the-crops-dry-conditions-prevail-in-southern-area-and.html | WEATHER AND THE CROPS.; Dry Conditions Prevail in Southern Area and Eastern Ohio. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/argentina-planning-internal-bond-issues-government-to-emit-a-series.html | ARGENTINA PLANNING INTERNAL BOND ISSUES; Government to Emit a Series When Public Becomes Adjusted to 4 1/2 Per Cent Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/detroit-finishes-debt-refunding-delivery-today-of-new-bonds-final.html | DETROIT FINISHES DEBT REFUNDING; Delivery Today of New Bonds Final Step in $278,000,000 Operation by City. BANKER PRAISES MAYOR B.A. Tompkins Says More Than 97% of Securities Affected Have Been Deposited. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/nanking-warned-by-japanese-army-china-is-accused-of-seeking-to.html | NANKING WARNED BY JAPANESE ARMY; China Is Accused of Seeking to Delay the Enforcement of Some Tangku Truce Terms. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/picks-names-of-fish-for-new-submarines-six-under-construction-will.html | PICKS NAMES OF FISH FOR NEW SUBMARINES; Six Under Construction Will Be Plunger, Pinna, Pollack, Perch, Pickerel, Pompano. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mary-read-in-london-play-deals-with-the-adventurous-life-of-girl.html | MARY READ' IN LONDON.; Play Deals With the Adventurous Life of Girl Raised as Boy. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/carroll-bryde.html | Carroll -- Bryde. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/get-port-washington-lots.html | Get Port Washington Lots. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/starhemberg-sport-czar-austria-makes-him-dictator-with-full-power.html | STARHEMBERG SPORT CZAR; Austria Makes Him Dictator With Full Power Over Clubs. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/plans-monthly-publication.html | Plans Monthly Publication. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dr-rober__tt-da__le-ford-i-head-of-st-lawrence-universityi.html | DR. ROBER__TT DA__LE FORD.; I Head of St, Lawrence Universityi Mathematics Department, I | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/denney-rogers.html | Denney -- Rogers. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/jodgejames-r-page-circuit-court-jurist-and-former-prosecutor-dies.html | JODGEJAMES R. PAGE.; {.Circuit Court Jurist and Former , Prosecutor Dies in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/acquitted-in-death-of-wife.html | Acquitted in Death of Wife. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/willard-heads-b-o-for-twentyfifth-term.html | Willard Heads B. & O. For Twenty-fifth Term | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/japan-favors-threepower-treaty.html | Japan Favors Three-Power Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/rutgers-eleven-on-top-lightweights-beat-lafayette-150pound-team.html | RUTGERS ELEVEN ON TOP.; Lightweights Beat Lafayette 150-Pound Team, 20-14. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/drinmore-lad-takes-feature-at-middleburg-leading-kilmalogue-to-wire.html | Drinmore Lad Takes Feature at Middleburg, Leading Kilmalogue to Wire by 40 Lengths | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/penny-stamp-brings-1225-at-an-auction-copy-of-st-christopher-series.html | PENNY STAMP BRINGS $1,225 AT AN AUCTION; Copy of St. Christopher Series of 1887 Sold From Behn West Indian Collection. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/victory-is-gained-by-heights-casino-overcomes-rockaway-hc-in-womens.html | VICTORY IS GAINED BY HEIGHTS CASINO; Overcomes Rockaway H.C. in Women's Class A Squash Racquets by 3 to 2. | True | By Maribel Y. Vinson. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/aircraft-industry-hits-propaganda-ss-bradley-tells-federal.html | AIRCRAFT INDUSTRY HITS 'PROPAGANDA'; S.S. Bradley Tells Federal Commission Subversive Influence Hurts Foreign Business. AVIDITY OF ALIENS BLAMED He Urges Continued Cross-Licensing of Airplane Patents With Changes to Meet Needs. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/stephen-g-roach.html | STEPHEN G. ROACH. | True | SPeCial to T NEW YORK TliS. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ledger-will-print-free-strike-issues-suspends-publication-but-plans.html | LEDGER WILL PRINT FREE STRIKE ISSUES; Suspends Publication but Plans to Come Out Tomorrow and on Sunday. GUILD PUTS OUT A PAPER Russell Calls on Newark Clergy to Arbitrate as Men Charge He Runs 'Sweatshop.' | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/princess-at-station-early.html | Princess at Station Early. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bar-silver-advanced.html | Bar Silver Advanced. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/williams-elects-welles.html | Williams Elects Welles. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/tva-will-construct-third-great-dam-navigation-and-flood-control.html | TVA WILL CONSTRUCT THIRD GREAT DAM; Navigation and Flood Control Structure at Pickwick, Tenn., to Cost $22,000,000. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/15-bishops-attend-methodist-dinner-in-session-here-on-foreign.html | 15 BISHOPS ATTEND METHODIST DINNER; In Session Here on Foreign Missions, They Are Guests of Their Church's Social Union. BOARD TO SIT ALL WEEK Receipts Last Year Are Given as $1,290,876, or $33,012 Less Than in Preceding 12 Months. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fire-razes-100000-jersey-house.html | Fire Razes $100,000 Jersey House. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/demand-for-steel-gains-momentum-mills-are-operating-at-28-12-per.html | DEMAND FOR STEEL GAINS MOMENTUM; Mills Are Operating at 28 1/2 Per Cent, Highest Rate Since June, Iron Age Reports. STEADY PRICES HELPFUL Market for Scrap Buoyant, Partly Due to Foreign Buying -- Auto Makers Placing Orders. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/w-in-campbell-64-xseator-ddi-lockport-attorney-served-in.html | W. IN. CAMPBELL, 64,. X-SEATOR, DDI; Lockport Attorney Served in Legislature 1920-32 -- Aotive in Business Enterprises. HEADED A FELT COMPANY Served on Several important Committees at Albany and Fought for Reapportionment. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bruce-lanning.html | BRUCE LANNING. | True | Specta.l to Tn NEW YORE TIMS. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/uruguayan-quits-league-post.html | Uruguayan Quits League Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/calendar-stabilization.html | CALENDAR STABILIZATION. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/credulity-unlimited.html | CREDULITY UNLIMITED. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dr-pm-gbausan-dies-in-his-office-noted-surgeon-58-is-victim-of.html | DR, P.M. GBAUSAN DIES IN HIS OFFICE; Noted Surgeon, 58, Is Victim of Heart Attack as He Attends a Patient. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mrs-emily-black-connecticut-bride-wedding-to-eugene-atwood-2d-is.html | MRS. EMILY BLACK CONNECTICUT BRIDE; Wedding to Eugene Atwood 2d Is Solemnized in Church at Stonington. IS ESCORTED BY BROTHER She Is Daughter of the Edward F. Darrells -- Bridegroom a Graduate of Harvard. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/laffoon-misses-short-putt.html | Laffoon Misses Short Putt. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/brown-latimer.html | Brown -- Latimer. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/kenneth-rede-dies-at-37-in-baltimore-book-reviewer-and-writ-of.html | KENNETH REDE DIES AT 37 IN BALTIMORE; Book Reviewer and. Writ of Feature Articles for Several Z Years on The Sun Thr. i | True | Special to Tr NW YORK S. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dr-samuel-m-hammond-retired-physician-and-former-yale-football.html | DR. SAMUEL M. HAMMOND.; Retired Physician and Former Yale Football Player. | True | Special to THE NBW YORX TnfS. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fraternity-men-raise-grades-at-columbia-average-climbs-to-level-for.html | FRATERNITY MEN RAISE GRADES AT COLUMBIA; Average Climbs to Level for the Whole College for First Time in Years. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/capt-robert-s-collyer-farmer-and-onetime-skipper-of-hudson-and.html | CAPT. ROBERT S. COLLYER.; Farmer and One-Time Skipper of Hudson and Coastwise Vessels, | True | Special to THS Nsw YoRx TnfES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/direct-relief-to-end-in-georgia.html | Direct Relief to End in Georgia. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/seven-us-golfers-win-in-melbourne-runyan-gains-11and-9-victory-over.html | SEVEN U.S. GOLFERS WIN IN MELBOURNE; Runyan Gains 11-and-9 Victory Over Richardson in Opening Round of Pro Tourney. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/waning-individualism.html | WANING INDIVIDUALISM. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/cleared-in-lp-davis-crash.html | Cleared in L.P. Davis Crash. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/help-for-shipping-urged-by-business-us-chamber-of-commerce.html | HELP FOR SHIPPING URGED BY BUSINESS; U.S. Chamber of Commerce Committee Asks Continuity in Merchant Marine Aid. FOR TRADE AND IN WAR Foreign Differentials Against America's Higher Standard of Living Costs Are Cited. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/austrian-nazi-exiles-to-be-sent-to-reich-refugees-of-july-revolt.html | AUSTRIAN NAZI EXILES TO BE SENT TO REICH; Refugees of July Revolt Will Start From Yugoslav Camps for Bremen Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/cotton-prices-dip-in-narrow-trading-liquidation-in-the-december-is.html | COTTON PRICES DIP IN NARROW TRADING; Liquidation in the December Is Heavy, With Notice Day on Monday. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/5-banks-here-sued-by-insull-trustee-received-1500000-in-illegal.html | 5 BANKS HERE SUED BY INSULL TRUSTEE; Received $1,500,000 in Illegal Preferential Payments in 1932, It Is Charged. INSOLVENCY AT TIME SEEN Chicago Holding Company Said to Have Made Payments 2 Days Before Bankruptcy Plea. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/20000-fled-to-palestine-that-many-german-refugees-are-there-leaders.html | 20,000 FLED TO PALESTINE.; That Many German Refugees Are There, Leaders Reveal. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/hauptmann-counsel-calm-over-tax-lien-physicians-examine-prisoner.html | HAUPTMANN COUNSEL CALM OVER TAX LIEN; Physicians Examine Prisoner, Find He Has Furtive Look -- Third Claim on Reward. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ask-public-hunting-land-state-conservation-council-would-set-aside.html | ASK PUBLIC HUNTING LAND.; State Conservation Council Would Set Aside Controlled Areas. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/pa-jay-estate-737060-only-a-fraction-of-sum-diplomat-left-taxable.html | P.A. JAY ESTATE $737,060.; Only a Fraction of Sum Diplomat Left Taxable in This State. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/wheeler-to-renew-16to1-silver-fight-montanan-reports-added-backing.html | WHEELER TO RENEW 16-TO-1 SILVER FIGHT; Montanan Reports Added Backing in His Plan to Set Up Bimetallic System. | True | Special to THE NEW YORK TIMES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/wheat-subsidies-scored-at-parley-nationalistic-grain-policies.html | WHEAT SUBSIDIES SCORED AT PARLEY; Nationalistic Grain Policies Denounced as Forcing World Prices Down. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/james-t-pratt-head-of-a-connectlcut-firm-of-funeral-directors-was.html | JAMES T. PRATT.; Head of a Connectlcut Firm of Funeral Directors Was 83, | True | Specia! to Tzs Nv Yoalc TS. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/defense-keynote-of-columbia-drill-players-worked-three-hours-on.html | DEFENSE KEYNOTE OF COLUMBIA DRILL; Players Worked Three Hours on Assignments Planned to Check Syracuse. KING AND DEMSHAR USED Relieve Wuerz and Coviello at the Guards -- Capacity Crowd Expected to See Contest. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/562747-new-repair-loans.html | $562,747 New Repair Loans. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/hirshberg-abrams.html | Hirshberg -- Abrams. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/in-washington-change-in-nra-policies-held-to-back-douglas-and-hull.html | In Washington; Change in NRA Policies Held To Back Douglas and Hull. | True | By Arthur Krock. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/penn-to-use-suffredini-injured-jayvee-halfback-to-see-action.html | PENN TO USE SUFFREDINI.; Injured Jayvee Halfback to See Action Against Cornell. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/deal-for-warships-seen-but-brazil-denies-report-britons-offer.html | DEAL FOR WARSHIPS SEEN.; But Brazil Denies Report Britons Offer Vessels for Cotton. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/many-new-rules-on-aau-agenda-more-than-fifty-amendments-to.html | MANY NEW RULES ON A.A.U. AGENDA; More Than Fifty Amendments to Constitution to Be Discussed at Miami Meeting. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/higher-utility-tax-means-rate-rise-maltbie-declares-warns-that-on.html | HIGHER UTILITY TAX MEANS RATE RISE, MALTBIE DECLARES; Warns That on Basis of City's Plan, Board Would Have to Act on Plea for Advance. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/parissoviet-pact-for-defense-seen-step-reported-planned-if-the.html | PARIS-SOVIET PACT FOR DEFENSE SEEN; Step Reported Planned if the Reich and Poland Shun the Eastern Locarno Plea. AIM EXPLAINED TO BRITISH French at Geneva Soften the Yugoslav Move for Inquiry on Marseilles Assassination. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/news-of-the-stage-some-repertory-bills-laburnum-grove-and-the.html | NEWS OF THE STAGE; Some Repertory Bills -- 'Laburnum Grove' and 'The Petrified Forest' Start Rehearsals Next Week. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/reich-war-planes-held-better-than-french.html | Reich War Planes Held Better than French; | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/two-chinese-shot-tong-war-feared-one-in-brooklyn-restaurant-the.html | TWO CHINESE SHOT; TONG WAR FEARED; One in Brooklyn Restaurant, the Other in Laundry, Are Gravely Wounded -- Assailants Escape. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/chance-for-game-dims-minnesotaohio-postseason-battle-for-charity.html | CHANCE FOR GAME DIMS.; Minnesota-Ohio Post-Season Battle for Charity Not Likely. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/report-saito-denies-authorship.html | Report Saito Denies Authorship. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/edison-institute-seeking-a-trustee-harvey-c-couch-president-of.html | EDISON INSTITUTE SEEKING A TRUSTEE; Harvey C. Couch, President of Arkansas Power, Viewed as Likely Appointee. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/taylor-plurality-in-canvass-15829-completed-survey-shows-gain-of.html | TAYLOR PLURALITY IN CANVASS 15,829; Completed Survey Shows Gain of 1,974 Votes for Him Over Unofficial Figures. CERTIFICATE TO BE ISSUED McGoldrick Supporters Are Undecided Whether or Not They Will Seek Recount. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/roosevelt-pardons-indiana-mayorelect-olin-r-holt-who-went-to-prison.html | ROOSEVELT PARDONS INDIANA MAYOR-ELECT; Olin R. Holt, Who Went to Prison in Liquor Case, Is Enabled to Take Kokomo Office. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/koller-grossman.html | Koller -- Grossman. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/killed-on-morro-castle-official-of-crew-salvaging-illfated-liner.html | KILLED ON MORRO CASTLE; Official of Crew Salvaging Ill-Fated Liner Dies in Fall. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/theft-ring-in-city-relief-bureau-broken-4-admit-taking-5000-fifth.html | Theft Ring in City Relief Bureau Broken; 4 Admit Taking $5,000; Fifth Man Seized | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/102000000-ready-to-start-building-private-capital-begins-applying.html | $102,000,000 READY TO START BUILDING; Private Capital Begins Applying for Federal Guarantees on Housing Mortgages. ALL LOW-RENT PROJECTS Moffett Say He Is Convinced That Large Use of Funds by PWA May Not Be Needed. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/two-robbers-beat-hg-leach-in-park-thugs-set-on-editor-52-as-he.html | TWO ROBBERS BEAT H.G. LEACH IN PARK; Thugs Set on Editor, 52, as He Walks Around Reservoir -- Take Cash and Watch. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/joanna-walton-harting-former-newspaper-writer-active-in-many.html | JOANNA WALTON HARTING.; Former Newspaper Writer Active in Many Charity Campaigns. | True | Special to TH NEV7 YORK TIES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/vacancies-in-army-listed.html | Vacancies in Army Listed. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/80000-expected-to-see-army-and-notre-dame-game-at-stadium-on.html | 80,000 Expected to See Army and Notre Dame Game at Stadium on Saturday; ARMY TAKES PART IN THOROUGH DRILL | True | By Arthur J. Daley. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/heavy-hudson-motor-orders.html | Heavy Hudson Motor Orders. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sales-up-8-this-month-metropolitan-areas-department-stores-report.html | SALES UP 8% THIS MONTH.; Metropolitan Area's Department Stores Report for First Half. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/seek-198630-cut-in-edison-estate-tax-executors-assert-federal-claim.html | SEEK $198,630 CUT IN EDISON ESTATE TAX; Executors Assert Federal Claim Is Based on Overvaluation of Inventor's Stocks. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/herman-berkovitz.html | HERMAN BERKOVITZ. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/to-retire-sugar-refining-bonds.html | To Retire Sugar Refining Bonds. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/a-rebel-spanish-etcher.html | A Rebel Spanish Etcher. | True | H.D. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/radio-executives-to-aid-fund-drive-plan-two-concerts-at-center.html | RADIO EXECUTIVES TO AID FUND DRIVE; Plan Two Concerts at Center Theatre for the Relief of Needy Musicians. FOUR CHAINS COOPERATING Leading Soloists and Directors of Artists' Group to Appear in Benefit Broadcast. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/tibbetts-honor-janssen.html | Tibbetts Honor Janssen. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fred-crandall.html | FRED CRANDALL. | True | Special to THE NEW YOIK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bronx-democrats-had-30000.html | Bronx Democrats Had $30,000. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mr-rogers-is-all-ready-to-bat-for-gen-butler.html | Mr. Rogers Is All Ready To Bat for Gen. Butler | True | WILL ROGERS | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dr-butler-appeals-for-aid-to-league-also-urges-work-for-world-court.html | DR. BUTLER APPEALS FOR AID TO LEAGUE; Also Urges Work for World Court in Plea to Students at Anti-War Congress. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/marina-welcomed-warmly-in-london-king-and-queen-receive-her-kisses.html | MARINA WELCOMED WARMLY IN LONDON; King and Queen Receive Her Kisses as Vast Crowds Cheer Prince's Fiancee. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/plan-bronx-tenement-at-a-cost-of-250000.html | Plan Bronx Tenement At a Cost of $250,000 | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/federal-bonds-up-in-firmer-market-holc-obligations-strong-led-by-4s.html | FEDERAL BONDS UP IN FIRMER MARKET; HOLC Obligtions Strong, Led by 4s Due in 1951, Which May Be Called Soon. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/argentina-fines-packer-for-error-supreme-court-upholds-penalty-for.html | ARGENTINA FINES PACKER FOR ERROR; Supreme Court Upholds Penalty for Mistake in Classifying Cattle for Purchase. 30,000-PESO LEVY STANDS British-Owned Company Loses Appeal -- Its General Manager Is Still in Jail. | True | By John W. White.special Cable To the New York Times. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/couch-would-retain-old-ties.html | Couch Would Retain Old Ties. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/foreign-exchange-wednesday-nov-21-1934.html | FOREIGN EXCHANGE; Wednesday, Nov. 21, 1934. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dr-calvin-h-french-held-posts-as-president-of-hastings-huron-and.html | DR. CALVIN H. FRENCH.; Held Posts as President of Hastings, Huron and Rollins Golleges. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fail-to-enter-palestine-318-polish-emigrants-on-way-back-after.html | FAIL TO ENTER PALESTINE.; 318 Polish Emigrants on Way Back After Futile Journey. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/straus-claimants-blame-sales-talks-charges-of-bond.html | STRAUS CLAIMANTS BLAME SALES TALKS; Charges of Bond Misrepresentation Fail Because of Lack of Guarantee in Writing. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/benefits-to-honor-president-again-he-approves-repetition-jan-30-of.html | BENEFITS TO HONOR PRESIDENT AGAIN; He Approves Repetition Jan. 30 of Birthday Events to Raise Funds in Paralysis War. MONEY TO GO TWO WAYS 70 Per Cent for Treatment, 30 for Research, Trustees of Warm Springs Stipulate. | True | From a Staff Correspondent. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/peru-forbids-planes-to-scare-guano-birds.html | Peru Forbids Planes To Scare Guano Birds | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/triumph-in-squash-to-columbia-club-beats-crescent-team-by-32-to.html | TRIUMPH IN SQUASH TO COLUMBIA CLUB; Beats Crescent Team by 3-2 to Take Undisputed Lead in Class A Tourney. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/market-rallies-in-paris.html | Market Rallies in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ilza-niemack-in-recital-violinist-includes-own-sonata-in-her.html | ILZA NIEMACK IN RECITAL.; Violinist includes Own Sonata In Her Program at Town Hall. | True | O.D. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/banking-group-to-dine-alumni-of-institute-will-hold-annual-meeting.html | BANKING GROUP TO DINE.; Alumni of Institute Will Hold Annual Meeting Tonight. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/offer-27-parcels-at-auction-sales-twentysix-foreclosures-and-one.html | OFFER 27 PARCELS AT AUCTION SALES; Twenty-six Foreclosures and One Partition Sale Held in Two Boroughs. HOUSES DOMINATE LIST Plaintiffs Bid In Realty in Manhattan and Bronx to Protect Their Liens. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/family-fund-gifts-exceeding-quota-blaine-says-individual-aid-is.html | FAMILY FUND GIFTS EXCEEDING QUOTA; Blaine Says Individual Aid Is Averaging 70% of Last Year's, With Minimum Goal 50%. AGENCY BUDGETS PRUNED Welfare Drive Chairman Holds Needs Will Outrun Resources Unless $2,000,000 Is Topped. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/liberty-leagues-objects.html | Liberty League's Objects. | True | C.O. SCHETTER | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/air-mail-trips-added-new-service-to-increase-flying-by-3033520.html | AIR MAIL TRIPS ADDED.; New Service to Increase Flying by 3,033,520 Miles a Year. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/warns-colombia-on-tax-president-lopez-says-program-of-borrowing.html | WARNS COLOMBIA ON TAX.; President Lopez Says Program of Borrowing Must Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sharp-cut-in-export-of-silver-by-canada-374000-in-october-against.html | SHARP CUT IN EXPORT OF SILVER BY CANADA; $374,000 in October, Against $710,000 in September -- Gold Shipments Up. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/guldahl-golf-victor.html | Guldahl Golf Victor. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/nusslein-beats-tilden-german-not-pro-victor-in-fiveset-match-plaa.html | NUSSLEIN BEATS TILDEN.; German Not Pro Victor in Five-Set Match -- Plaa Triumphs. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fugitive-lawyer-caught.html | Fugitive Lawyer Caught. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/george-a-gremse.html | GEORGE A. GREMSE. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/borah-hails-saito-for-antijingoism-senator-says-former-premier.html | BORAH HAILS SAITO FOR ANTI-JINGOISM; Senator Says Former Premier Speaks as Patriot and Is Lesson to Others. NYE ALSO PRAISES HIM Admiral's Denunciation of Naval Expansion Called Great Contribution to Peace. | True | Special to THE NEW YORK TIMES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/heard-no-order-to-man-lifeboats-third-officer-of-morro-castle-says.html | HEARD NO ORDER TO MAN LIFEBOATS; Third Officer of Morro Castle Says He Fought Blaze After Own Clothes Were Afire. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/morgenthau-drive-traps-gang-of-11-as-counterfeiters-federal-agents.html | MORGENTHAU DRIVE TRAPS GANG OF 11 AS COUNTERFEITERS; Federal Agents Aided by Police Seize Suspects in Round-Up Here and in Jersey. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/greece-to-honor-exking-decision-to-make-him-member-of-high-order.html | GREECE TO HONOR EX-KING.; Decision to Make Him Member of High Order Stirs Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/land-for-every-one-proposed-in-spain-agriculture-minister-surprises.html | LAND FOR EVERY ONE PROPOSED IN SPAIN; Agriculture Minister Surprises Cortes by Drastic Plan -- Miners Get Warning. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/surgeon-saves-woman-dead-in-operation-by-using-fingers-to-revive.html | Surgeon Saves Woman 'Dead' in Operation By Using Fingers to Revive Heart Beat | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/waldorf-opening-mens-bar.html | Waldorf Opening Men's Bar. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/legislators-group-visits-wards-island-inquiry-committee-hears-pleas.html | LEGISLATORS' GROUP VISITS WARD'S ISLAND; Inquiry Committee Hears Pleas of Workers for Shorter Week at Insane Hospital. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/hoffman-iii-visited-by-moore.html | Hoffman, III, Visited by Moore. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/argentinas-exports-rise-by-30-per-cent-total-for-ten-months-put-at.html | ARGENTINA'S EXPORTS RISE BY 30 PER CENT; Total for Ten Months Put at 1,212,213,000 Pesos -- Imports Rise 23 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/campagna-backs-times-sq-project-builder-heads-syndicate-which-plans.html | CAMPAGNA BACKS TIMES SQ. PROJECT; Builder Heads Syndicate Which Plans Modern Structure on Rialto Site. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/more-gold-for-ontario-mines-increased-production-for-october-and.html | MORE GOLD FOR ONTARIO.; Mines Increased Production for October and Ten Months. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/detroit-trust-to-pay-5-reorganized-company-also-to-retire-5-of.html | DETROIT TRUST TO PAY 5%; Reorganized Company Also to Retire 5% of Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/food-investigator-ousted.html | Food Investigator Ousted. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/farewell-to-bogdanov-luncheon-held-in-washington-for-chairman-of.html | FAREWELL TO BOGDANOV.; Luncheon Held in Washington for Chairman of Amtorg Board. | True | Special to THE NEW YORE TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/committee-investigates-crash.html | Committee Investigates Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sees-spiritual-lack-in-need-for-drives-dr-sh-goldenson-tells-jewish.html | SEES SPIRITUAL LACK IN NEED FOR DRIVES; Dr. S.H. Goldenson Tells Jewish Women World Is Forgetting Its Social Responsibility. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/annual-subsidies-urged-for-shipping-jc-peacock-says-the-present.html | ANNUAL SUBSIDIES URGED FOR SHIPPING; J.C. Peacock Says the Present Long-Term System Calls for a Ten-Year 'Gamble.' | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fordham-enrolls-6364-college-is-largest-unit-debate-with-oxford.html | FORDHAM ENROLLS 6,364.; College Is Largest Unit -- Debate With Oxford Tuesday. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/finland-again-will-pay-her-debt-in-full-to-us.html | Finland Again Will Pay Her Debt in Full to Us | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/public-cooking-school-to-open.html | Public Cooking School to Open. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/french-rider-takes-feature-at-toronto-lieutenant-de-castries-rides.html | FRENCH RIDER TAKES FEATURE AT TORONTO; Lieutenant de Castries Rides Henry VI to Victory in Military Jumping Stake. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/jews-honor-king-alexander.html | Jews Honor King Alexander. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ginnings-of-cotton-are-growing-smaller-712000-bales-in-fortnight.html | GINNINGS OF COTTON ARE GROWING SMALLER; 712,000 Bales in Fortnight, Against 893,000 Last Year, 1,286,000 in 1932. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mrs-owen-is-honored-envoy-receives-token-here-from-danishamerican.html | MRS. OWEN IS HONORED.; Envoy Receives Token Here From Danish-American Women. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/woman-convicted-of-killing-broker-mrs-catherine-phelan-faces-20year.html | WOMAN CONVICTED OF KILLING BROKER; Mrs. Catherine Phelan Faces 20-Year Term for Second-Degree Murder. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mrs-hildegard-roberts-wed.html | Mrs. Hildegard Roberts Wed. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/george-brown-cowper.html | GEORGE BROWN COWPER. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dorothy-lilleston-plans-her-marriage-sister-to-be-matron-of-honor.html | DOROTHY LILLESTON PLANS HER MARRIAGE; Sister to Be Matron of Honor at Wedding Here Tomorrow to Arthur Louis Dunham. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/drowns-herself-and-child.html | Drowns Herself and Child. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/lehigh-holds-scrimmage-coach-to-use-sophomore-backs-bialek.html | LEHIGH HOLDS SCRIMMAGE.; Coach to Use Sophomore Backs -- Bialek Lafayette, Reports. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/news-of-stocks-in-london-paris-british-list-generally-dull-on.html | NEWS OF STOCKS IN LONDON, PARIS; British List Generally Dull on Continental Selling -- Money Rates Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/two-roads-in-south-in-coordination-plan-linkup-of-mobile-ohio-and.html | TWO ROADS IN SOUTH IN COORDINATION PLAN; Link-Up of Mobile & Ohio and Gulf, Mobile & Northern Under Consideration. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/actual-capacity-studied-national-survey-dealt-with-possibility-of.html | ACTUAL CAPACITY STUDIED.; National Survey Dealt With Possibility of Fully Using Existing Plants. | True | HAROLD LOEB, Director National Survey of Potential Product Capacity | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/hunter-college-scores-in-fencing-beats-nyu-and-salle-darmes-vince.html | HUNTER COLLEGE SCORES IN FENCING; Beats N.Y.U. and Salle d'Arms Vince in Junior Interclub Team Matches. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/french-air-liner-in-test.html | French Air Liner in Test. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/captain-tells-of-wreck.html | Captain Tells of Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/alice-schumacher-and-john-m-sturges-have-church-wedding-in-floral.html | Alice Schumacher and John M. Sturges Have Church Wedding in Floral Setting | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/jockey-meade-triumphs-with-acautaw-and-watch-him-in-races-at-bowie.html | Jockey Meade Triumphs With Acautaw and Watch Him in Races at Bowie Track; WATCH HIM FIRST BY FIVE LENGTHS | True | By Bryan Field. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/miss-earhart-gets-plane-radio-permit-equipment-is-restricted-to-use.html | MISS EARHART GETS PLANE RADIO PERMIT; Equipment Is Restricted to Use in Sea Flights -- Husband Denies Big Hop Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/made-vice-president-of-utility.html | Made Vice President of Utility. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/lays-baldness-to-eye-strain.html | Lays Baldness to Eye Strain. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/financial-markets-volume-of-trading-on-stock-exchange-reduced-again.html | FINANCIAL MARKETS; Volume of Trading on Stock Exchange Reduced Again -- Industrials Firm, Railway Group Easy. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mme-lupescu-loser-in-rumanian-dispute-rebuff-for-her-is-seen-in-the.html | MME. LUPESCU LOSER IN RUMANIAN DISPUTE; Rebuff for Her Is Seen in the French Cancellation of Order Against Dumitrescu. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/church-funds-paid-10338800-in-year-pensions-conference-hears-24.html | CHURCH FUNDS PAID $10,338,800 IN YEAR; Pensions Conference Hears 24 Organizations Had Total of 34,292 Beneficiaries. RESOURCES AT $179,818,891 Economist Predicts Inflation of Credit and Urges 'Hedging' at Once as a Safeguard. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sales-in-new-jersey-warehouse-corner-in-jersey-city-conveyed.html | SALES IN NEW JERSEY.; Warehouse Corner in Jersey City Conveyed. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-is-vouched-for.html | Article Is Vouched For. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/2-buildings-sold-in-midtown-area-sumner-gerard-buys-property-in.html | 2 BUILDINGS SOLD IN MIDTOWN AREA; Sumner Gerard Buys Property in West 53d St. Held for Thirty Years. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/jersey-utility-reduces-board.html | Jersey Utility Reduces Board. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sinclair-campaign-cost-1223.html | Sinclair Campaign Cost $1,223. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/presbytery-upholds-modernist-preachers-two-graduates-of-dr-machens.html | PRESBYTERY UPHOLDS MODERNIST PREACHERS; Two Graduates of Dr. Machen's Seminary Have Ordination Approved in Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/walgreen-clears-3-a-share-in-year-combined-earnings-of-parent.html | WALGREEN CLEARS $3 A SHARE IN YEAR; Combined Earnings of Parent Company and Subsidiaries Put at $2,558,895. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/convention-talks-listed-life-insurance-presidents-plan-new-york.html | CONVENTION TALKS LISTED; Life Insurance Presidents Plan New York Sessions. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dr-charlles-vuilleuniier.html | DR. CHARLL-ES VUIL,.L,EUNIIER. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/newark-police-judge-wins-reinstatement-court-voids-villani-ouster.html | NEWARK POLICE JUDGE WINS REINSTATEMENT; Court Voids Villani Ouster by Safety Director on Ground Evidence Was Hearsay. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/yorkville-bazaar-today-german-consul-general-will-open-threeday.html | YORKVILLE BAZAAR TODAY.; German Consul General Will Open Three-Day Event. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fe-myers-preferred-called.html | F.E. Myers Preferred Called. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/tax-payments-increase-town-of-north-castle-reports-rise-in.html | TAX PAYMENTS INCREASE.; Town of North Castle Reports Rise in Collections Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mayor-still-cool-to-an-irt-deal-adheres-to-plan-to-press.html | MAYOR STILL COOL TO AN I.R.T. DEAL; Adheres to Plan to Press Negotiations With B.M.T., Letting Other Lines Wait. RECEIVERSHIP AN ISSUE Untermyer Faces Rebuff if He Seeks Unity Parley Before Disputes Are Settled. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bellgerents-reply-to-salvador.html | Bellgerents Reply to Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/urge-antisemitism-fight-speakers-at-forum-stress-part-of-women-in.html | URGE ANTI-SEMITISM FIGHT; Speakers at Forum Stress Part of Women in Combating It. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ccny-wins-at-soccer-bimback-stars-in-31-triumph-over-long-island-u.html | C.C.N.Y. WINS AT SOCCER.; Birnback Stars In 3-1 Triumph Over Long Island U. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/controlling-traffic-in-arms.html | CONTROLLING TRAFFIC IN ARMS. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/australia-and-belgium-in-pact.html | Australia and Belgium in Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/haverhill-hits-shoe-code-city-council-asks-revision-to-block-exodus.html | HAVERHILL HITS SHOE CODE; City Council Asks Revision to Block Exodus of Factories. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/acquires-flushing-corner.html | Acquires Flushing Corner. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/economies-in-view-for-westchester-advisory-finance-group-to-centre.html | ECONOMIES IN VIEW FOR WESTCHESTER; Advisory Finance Group to Centre Now on Reducing Cost of Government. COUNTY CREDIT RESTORED Justice Bleakley Tells Bond Club How Debt Service Has Been Lowered. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/notre-dame-kept-indoors-works-against-army-formations-as-shown-by.html | NOTRE DAME KEPT INDOORS.; Works Against Army Formations as Shown by Freshmen. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/doctors-seek-higher-fees.html | Doctors Seek Higher Fees. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bolivia-shakes-up-cabinet-changes-ministers-of-war-national-defense.html | BOLIVIA SHAKES UP CABINET.; Changes Ministers of War, National Defense and Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/market-chief-gives-aims-morgan-says-city-is-trying-to-end.html | MARKET CHIEF GIVES AIMS.; Morgan Says City Is Trying to End Needlessly High Food Costs. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/to-rule-all-reich-prices-goerdeler-is-entrusted-with-complete.html | TO RULE ALL REICH PRICES.; Goerdeler Is Entrusted With Complete Control Powers. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/workout-is-curtailed.html | Workout Is Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/book-notes.html | BOOK NOTES | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/american-offends-opium-parley-group-sj-fullers-frank-facts-on.html | AMERICAN OFFENDS OPIUM PARLEY GROUP; S.J. Fuller's 'Frank Facts' on Narcotic Monopolies Resented, but He Wins Point. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/empresss-trip-is-explained.html | Empress's Trip Is Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/phyllis-j-bouton-a-bride.html | Phyllis J. Bouton a Bride. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mild-chimpanzee-seeks-good-home-meshie-pet-of-anatomist-is-gentle.html | MILD CHIMPANZEE SEEKS GOOD HOME; Meshie, Pet of Anatomist, Is Gentle, Eats With Knife and Fork and Takes Baths. REARED WITH 3 CHILDREN She Likes the Simple Life, but, Even So, Expedition to Burma Has No Place for Her. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/carnegie-body-elects-canadian-educator-heads-board-of-teaching.html | CARNEGIE BODY ELECTS.; Canadian Educator Heads Board of Teaching Foundation. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/discuss-plans-for-ball-committees-in-charge-of-county-fair-event.html | DISCUSS PLANS FOR BALL.; Committees in Charge of County Fair Event Meet at Tea. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/palisade-park-group-assailed-in-land-row-pleas-to-roosevelt-lehman.html | PALISADE PARK GROUP ASSAILED IN LAND ROW; Pleas to Roosevelt, Lehman and Lawmakers Ask Abolition or Reorganization of Board. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/urges-a-stronger-army-general-holbrook-says-congress-has-economized.html | URGES A STRONGER ARMY.; General Holbrook Says Congress Has Economized Unwisely. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/columbia-club-wins-at-squash-racquets-defeats-the-williams-club-41.html | COLUMBIA CLUB WINS AT SQUASH RACQUETS; Defeats the Williams Club, 4-1, in Metropolitan League Class C Tourney. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/princeton-drive-nets-three-scores-levan-goes-across-the-line-twice.html | PRINCETON DRIVE NETS THREE SCORES; LeVan Goes Across the Line Twice, Once on Brilliant 60-Yard Sprint. HIS PASS ALSO A FACTOR Aerial to Kaufman Accounts for Third Marker as Tigers End Hard Work. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/revue-hailed-in-boston-calling-all-stars-received-with-enthusiasm.html | REVUE HAILED IN BOSTON.; Calling All Stars' Received With Enthusiasm in Tryout. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/william-umbach.html | WILLIAM UMBACH. | True | Special to TtNw YORK TLES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/british-concerned-over-unity-with-us-macdonald-will-be-asked-in.html | BRITISH CONCERNED OVER UNITY WITH US; MacDonald Will Be Asked in Commons Today if Naval Cooperation Is Planned. TOKYO FOR 3-POWER PACT Reported to Favor Agreement With Us and the British to Guarantee Peace in Pacific. | True | By Charles A. Selden.wireless To the New York Times. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mcormick-suit-opposed-in-ruling-referee-urges-court-to-reject-mrs.html | M'CORMICK SUIT OPPOSED IN RULING; Referee Urges Court to Reject Mrs. Hubbard's Plea for Fund Division. $5,400,000 IS INVOLVED She Seeks to Dissolve the Trust Set Up by J.D. Rockefeller for Her Mother. | True | Special to THE NEW YORE TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/predicts-price-rise-for-canadian-dailies-publishers-oppose-sales.html | PREDICTS PRICE RISE FOR CANADIAN DAILIES; Publishers Oppose Sales Tax and Further Increases in Newsprint Contracts. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/noncoms-profit-on-rent-collusion-is-charged-to-seven-on-national.html | NON-COMS PROFIT ON RENT; Collusion Is Charged to Seven on National Guard Duty. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/cleared-in-paterson-murder.html | Cleared in Paterson Murder. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/st-peters-five-wins-defeats-ny-cathedral-college-2523-in-season.html | ST. PETER'S FIVE WINS.; Defeats N.Y. Cathedral College, 25-23, in Season Opener. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/federal-debt-up-29-interest-only-147-reflecting-rate-cut-from-339.html | Federal Debt Up 29%, Interest Only 14.7%, Reflecting Rate Cut From 3.39 to 3.02% | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/an-rfc-lesson.html | AN RFC LESSON. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/richberg-favors-less-legislation-curbing-industry-cooperative.html | RICHBERG FAVORS LESS LEGISLATION CURBING INDUSTRY; Cooperative Self-Regulation Based on a Minimum of Laws Urged in Speech Here. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bonds-back-on-produce-board.html | Bonds Back on Produce Board. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dali-surrealisme-rampant-at-show-wrestlings-of-spanish-artist-with.html | DALI SURREALISME RAMPANT AT SHOW; Wrestlings of Spanish Artist With the Subconscious on Exhibition Here. CRAFTSMANSHIP IS SUPERB But Interpretation of Subject Matter Presents a Vexing Problem to Spectator. | True | By Edward Alden Jewell. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/henry-gerrard.html | HENRY GERRARD. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/wheat-is-easier-other-grains-rise-corn-continues-to-climb-braced-by.html | WHEAT IS EASIER; OTHER GRAINS RISE; Corn Continues to Climb, Braced by Its Strong Cash Situation and Covering. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/la-chappelle-is-victor-tosses-morelli-in-mat-feature-at-st-nicholas.html | LA CHAPPELLE IS VICTOR.; Tosses Morelli In Mat Feature at St. Nicholas Palace. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/oscar-b-gartpiwaite.html | OSCAR B, GARTPIWAITE, | True | Special to T IEW YO T Z3S. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/little-girls-plead-for-artist-in-jail-two-offer-250-in-change-as.html | LITTLE GIRLS PLEAD FOR ARTIST IN JAIL; Two Offer $2.50 in Change as Half the Bail, but Fail to Free Pare Friend. HEADKEEPER HEARS STORY Man Arrested for Driving Nail Into Tree Was Kind to Them, Children Tell Him. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/annual-bazaar-held-by-empire-daughters-benefit-for-victoria-home-at.html | ANNUAL BAZAAR HELD BY EMPIRE DAUGHTERS; Benefit for Victoria Home at Ossining Is Opened by Sir Gerald Campbell. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/relief-fund-asked-by-women-of-south-head-of-the-united-daughters.html | RELIEF FUND ASKED BY WOMEN OF SOUTH; Head of the United Daughters Proposes Aid for Destitute Confederate Veterans. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/former-stars-see-yale-scrimmage-varsity-rehearses-attack-and.html | FORMER STARS SEE YALE SCRIMMAGE; Varsity Rehearses Attack and Defense as Corbin, Owsley and Bloomer Look On. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/soprano-and-baritone-appear.html | Soprano and Baritone Appear. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/40000000-affected-presidents-utility-plans-regarded-as-injurious-to.html | 40,000,000 AFFECTED.; President's Utility Plans Regarded as Injurious to Morale. | True | J.T. TURNBULL | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/jw-davis-attacks-kresels-conviction-appeal-at-albany-assails.html | J.W. DAVIS ATTACKS KRESEL'S CONVICTION; Appeal at Albany Assails Prosecution in Bank of United States Trial. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/for-a-more-abundant-life.html | For a More Abundant Life. | True | WILLIAM J. LEDERER | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/harry-s-douglass-south-jersey-banker-and-former-common-pleas-judge.html | HARRY S. DOUGLASS.; South Jersey Banker and Former Common Pleas Judge. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/argue-insull-accounting-counsel-contend-at-chicago-trial-it-showed.html | ARGUE INSULL ACCOUNTING.; Counsel Contend at Chicago Trial It Showed No Criminal Intent. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/rockefeller-asks-levy-cut.html | Rockefeller Asks Levy Cut. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/grosset-will-makes-family-chief-heirs-publisher-who-died-at.html | GROSSET WILL MAKES FAMILY CHIEF HEIRS; Publisher Who Died at Riverside, Conn., Left Real Estate Valued at $80,000. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/wool-auction-canceled.html | Wool Auction Canceled. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/los-angeles-county.html | Los Angeles County. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/douglas-back-from-europe.html | Douglas Back From Europe. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/the-catholic-congress.html | The Catholic Congress. | True | EVELYN A. CUMMINS | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/the-worlds-reduced-wheat-surplus.html | THE WORLD'S REDUCED WHEAT SURPLUS. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bribe-charge-fails-inspector-admits-legal-proof-is-lacking-11-freed.html | BRIBE CHARGE FAILS; Inspector Admits Legal Proof Is Lacking -- 11 Freed of Assault. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ralph-french-nyder.html | RALPH FRENCH $NYDER. | True | Spchd to THE [IE YOR TrS. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/four-die-in-crash-of-lake-freighters-the-cw-franz-is-sunk-but-the.html | FOUR DIE IN CRASH OF LAKE FREIGHTERS; The C.W. Franz Is Sunk, but the E.C. Loomis Saves Other Sixteen Aboard. GOES DOWN IN TWO HOURS The Loomis, Her Bow Stove In, Docks at Port Huron, Mich., With Survivors. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/lamb-strassburger.html | Lamb -- Strassburger. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/cuts-mission-budget-methodist-board-appropriates-a-million-for.html | CUTS MISSION BUDGET.; Methodist Board Appropriates a Million for Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/commodity-markets-liquidation-of-december-position-sends-prices-of.html | COMMODITY MARKETS.; Liquidation of December Position Sends Prices of Most Staples Lower -- Raw Silk Rises Sharply. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/di-maggio-young-star.html | Di Maggio Young Star. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/100-stock-levy-on-harriman-bank-controller-of-currency-acts-to.html | 100% STOCK LEVY ON HARRIMAN BANK; Controller of Currency Acts to Collect $2,000,000 to Cut Depositors' Losses. OFFERS INSTALMENT PLAN First Payment Is Due Dec. 20 -- Gross Deficit Now Put at About $9,000,000. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/fixed-prices-held-stifling-demand-efforts-to-supply-passion-for.html | FIXED PRICES HELD STIFLING DEMAND; Efforts to Supply 'Passion for Goods' Blocked by Codes, Advertisers Are Told. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/twentytwo-special-trains-set.html | Twenty-two Special Trains Set. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/nazis-will-operate-department-store-former-jewishowned-business-in.html | NAZIS WILL OPERATE DEPARTMENT STORE; Former Jewish-Owned Business in Nuremberg Will Be Run on New Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/currier-ives-print-brings-525-at-sale-american-art-work-tops-list.html | CURRIER & IVES PRINT BRINGS $525 AT SALE; American Art Work Tops List at Auction of Springs Collection -- Total So far $102,747. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/monte-carlo-fete-tonight-at-plaza-italian-welfare-league-will-gain.html | MONTE CARLO FETE TONIGHT AT PLAZA; Italian Welfare League Will Gain by Entertainment and Dance in Main Ballroom. NOTABLES ON PATRON LIST Junior Group in Costumes Will Present Pantomime Play 'A Lenci Doll Shop in Torino.' | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sports-of-the-times-guess-again-or-points-for-pickers.html | Sports of the Times; Guess Again, or Points for Pickers. | True | Reg. U.S. Pat. Off. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/bank-in-canada-gains-imperial-reports-loans-and-profits-higher-for.html | BANK IN CANADA GAINS.; Imperial Reports Loans and Profits Higher for Year. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/missouri-pacific-reports-status-trustees-detail-fines-of-road-to.html | MISSOURI PACIFIC REPORTS STATUS; Trustees Detail Fines of Road to RFC and Other Creditors. ADJUSTMENT STILL WAITS O.P. Van Sweringen, at Parley Here, Says Reorganization Plan Is on Way. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/nanking-perfects-defense.html | Nanking Perfects Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/chance-to-redeem-its-campaign-looms-for-notre-dame-as-in-1933-clash.html | Chance to Redeem Its Campaign Looms for Notre Dame as in 1933; Clash with Army Brings Reminder of Ramblers' Great Rally to Victory Last Year -- Cadets Again Rule the Favorite, but Look for a Stern Encounter at Yankee Stadium. | True | By Allison Danzig. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ross-pippitt.html | Ross -- Pippitt. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mcelligott-leaves-for-a-rest.html | McElligott Leaves for a Rest. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/feathers-setting-pace-bears-ace-has-gained-962-yards-thus-far-in.html | FEATHERS SETTING PACE.; Bears' Ace Has Gained 962 Yards Thus Far In Football Race. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/damrosch-in-third-recital.html | Damrosch in Third Recital. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/british-women-open-bazaar.html | British Women Open Bazaar. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/theatre-code-sets-ticket-license-form-bond-of-500-required-of-all.html | THEATRE CODE SETS TICKET LICENSE FORM; Bond of $500 Required of All Brokers Agreeing to Terms for Resale Business. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/plan-sale-of-assets-stockholders-of-new-york-oil-vote-on.html | PLAN SALE OF ASSETS.; Stockholders of New York Oil Vote on Dissolution. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/us-award-for-sea-hero-somerset-to-receive-watch-and-chain-for-html | U.S. AWARD FOR SEA HERO; Somerset to Receive Watch and Chain for Saving Yacht Crew. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/school-title-games-feb-23.html | School Title Games Feb. 23. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/vincent-astors-entertain.html | Vincent Astors Entertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/kidnapping-victim-here-mary-mcelroy-returns-from-trip-abroad-with.html | KIDNAPPING VICTIM HERE.; Mary McElroy Returns From Trip Abroad With Father. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/commuter-trains-delayed.html | Commuter Trains Delayed. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/the-college-men-face-the-depression-in-gentlemen-are-born-at-the.html | The College Men Face the Depression in 'Gentlemen Are Born,' at the Strand -- 'The Menace.' | True | By Andre Sennwald. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/orders-vote-of-tire-men-labor-board-issues-ruling-on-firestone-and.html | ORDERS VOTE OF TIRE MEN; Labor Board Issues Ruling on Firestone and Goodrich Plants. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dollar-in-paris-at-the-gold-point-for-third-time-this-month-it.html | DOLLAR IN PARIS AT THE GOLD POINT; For Third Time This Month It Irresistibly Advances Despite Heavy Selling. HIGHEST MARK IS 15,1825 French and Belgians Deny U.S. Aid to Gold Bloc -- Pound Shows Slight Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/stakes-value-increased-three-main-tests-at-aqueduct-spring-meet.html | STAKES VALUE INCREASED.; Three Main Tests at Aqueduct Spring Meet Figure In Move. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/nra-jewelry-firms-fail-to-halt-an-auction-sale.html | NRA Jewelry Firms Fail To Halt an Auction Sale | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/16-utilities-cut-rates-reductions-follow-requests-from-pennsylvania.html | 16 UTILITIES CUT RATES.; Reductions Follow Requests From Pennsylvania P.S.C. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/new-sales-of-life-policies.html | New Sales of Life Policies. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ferry-begins-winter-schedule.html | Ferry Begins Winter Schedule. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/debutantes-are-guests-tarsaidize-entertains-in-honor-of-russian.html | DEBUTANTES ARE GUESTS.; Tarsaidize Entertains in Honor of Russian Ball Committee. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/21000000-deposit-gain-resources-of-wisconsin-banks-also-increase.html | $21,000,000 DEPOSIT GAIN.; Resources of Wisconsin Banks Also Increase Over Last Year. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/henry-d-hfgeman.html | HENRY D. HF-GEMAN. | True | Special tO T[ TSW YOR TS. | |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/pros-act-to-spur-golf-among-youth-endorse-plan-for-championships.html | PROS ACT TO SPUR GOLF AMONG YOUTH; Endorse Plan for Championships, Modeled on Lines of Legion Baseball. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/einstein-pays-tribute-describes-dr-de-sitter-as-one-of-most.html | EINSTEIN PAYS TRIBUTE.; Describes Dr. de Sitter as One of Most Important 1en in His Field. | True | pecial to THE IXIEW ORK TIMES. I | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/sec-splits-on-data-filed-by-a-utility-statement-by-byllesby-unit-is.html | SEC SPLITS ON DATA FILED BY A UTILITY; Statement by Byllesby Unit Is Accepted as Pecora and Healy Vote No. WRITE-UP IS THE ISSUE Northern States Power Bonds of $10,000,000 Sanctioned as Company Asks Speed. SEC SPLITS ON DATA FILED BY A UTILITY | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/established-church-falling-off-in-reich-membership-fails-to-keep.html | ESTABLISHED CHURCH FALLING OFF IN REICH; Membership Fails to Keep Pace With Strength of Independent Sectarian Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/agreement-averts-elevator-strike-arbitration-compact-is-signed.html | AGREEMENT AVERTS ELEVATOR STRIKE; Arbitration Compact Is Signed After All-Night Session of Mayor's Committee. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/farewell-dinner-to-selden-chapins-couple-honored-at-mayfair-house.html | FAREWELL DINNER TO SELDEN CHAPINS; Couple Honored at Mayfair House by E. Hope Nortons Sail Today for Haiti. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/black-cats-omens-of-ill-pupils-say-onethird-of-854-tested-also.html | BLACK CATS OMENS OF ILL, PUPILS SAY; One-Third of 854 Tested Also Subscribe to Belief That Toads Cause Warts. THINK GOOD DIE YOUNG, TOO Survey in a Junior High School Reveals Wide Acceptance of Common Superstitions. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dies-after-polo-game-henry-puvogel-of-hempstead-is-thought-to-have.html | DIES AFTER POLO GAME.; Henry Puvogel of Hempstead Is Thought to Have Had Heart Attack | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/named-by-miss-perkins-committees-will-advise-on-employment-and.html | NAMED BY MISS PERKINS.; Committees Will Advise on Employment and Child Welfare. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ball-to-aid-cancer-institute.html | Ball to Aid Cancer Institute. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mlellan-groups-disagree-on-tactics-hartman-committee-is-seeking.html | M'LELLAN GROUPS DISAGREE ON TACTICS; Hartman Committee Is Seeking Proxies for Meeting Called to Act on Plan. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/christmas-sale-planned-directors-of-generosity-thrift-shop-also.html | CHRISTMAS SALE PLANNED.; Directors of Generosity Thrift Shop Also Elect Officers. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/no-elevator-strike.html | NO ELEVATOR STRIKE. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/welch-and-buckley-named-at-manhattan-star-fullback-and-tackle-are.html | WELCH AND BUCKLEY NAMED AT MANHATTAN; Star Fullback and Tackle Are Elected Co-Captains of Football to Succeed Barkaus. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/300th-high-school-anniversary.html | 300th High School Anniversary. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/asks-adequate-defense-capt-riddle-tells-reserve-officers-it-is-best.html | ASKS ADEQUATE DEFENSE.; Capt Riddle Tells Reserve Officers It Is Best Peace Insurance. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/driver-shot-dead-in-row-or-strike-truckman-kills-discharged-employe.html | DRIVER SHOT DEAD IN ROW OR STRIKE; Truckman Kills Discharged Employe on Street as School Children Pass. BOGUS BILL STARTS FEUD Victim Lost Job, Then Caused Walkout, Assailant Says -- Seized on Murder Charge. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/seek-chilean-trade-german-delegation-starts-talks-with-santiago.html | SEEK CHILEAN TRADE.; German Delegation Starts Talks With Santiago Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/milk-price-fixing-by-state-barred-federal-statutory-court-holds-law.html | MILK PRICE FIXING BY STATE BARRED; Federal Statutory Court Holds Law Is Unconstitutional and Resembles Customs Barrier. ON LOOSE PRODUCT ONLY In Chicago, Judge Holds AAA Cannot Limit Production Under Constitution. MILK PRICE FIXING BY STATE IS BARRED | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/army-triumphs-by-43-concludes-its-soccer-season-by-defeating.html | ARMY TRIUMPHS BY 4-3.; Concludes Its Soccer Season by Defeating Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/brewers-lease-two-sites.html | Brewers Lease Two Sites. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dance-saturday-to-aid-babies.html | Dance Saturday to Aid Babies. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/actors-fight-cwa-on-closing-of-play-emergency-association-holds.html | ACTORS FIGHT CWA ON CLOSING OF PLAY; Emergency Association Holds Protest Rally as 'Baby Mine' Is Withdrawn. FARE IN CCC CAMPS CITED Cast Holds It Was Dismissed Because It Complained of Food and Lodging. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/girls-clothes-found-in-distelhurst-case-school-books-and-lunch-box.html | GIRL'S CLOTHES FOUND IN DISTELHURST CASE; School Books and Lunch Box Also Discovered Buried Near Kidnap Grave. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/hylans-campaign-cost-1516.html | Hylan's Campaign Cost $1,516. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/scarsdale-homo-bought.html | Scarsdale Homo Bought. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/tea-for-benefit-aides-mrs-elkus-to-be-hostess-today-to-group.html | TEA FOR BENEFIT AIDES.; Mrs. Elkus to Be Hostess Today to Group Promoting Recital. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/money-and-credit-wednesday-nov-21-1934.html | MONEY AND CREDIT.; Wednesday, Nov. 21, 1934. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/harvard-lineup-chosen-by-casey-two-seniors-six-juniors-and-three.html | HARVARD LINE-UP CHOSEN BY CASEY; Two Seniors, Six Juniors and Three Sophomores Named to Start Against Yale. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mrs-whitney-wins-custody-of-girl-court-holds-mrs-vanderbilt-unfit.html | Mrs. Whitney Wins Custody of Girl; Court Holds Mrs. Vanderbilt Unfit; Latter to See Daughter Only on Week-Ends, Christmas and During July, Carew Rules -- Gloria to Be Brought Up as a Catholic by Governess of That Faith -- Mother Plans Appeal. MRS. WHITNEY WINS CUSTODY OF CHILD | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/miss-didrikson-scores-defeats-miss-moody-4-and-3-in-fort-worth-golf.html | MISS DIDRIKSON SCORES.; Defeats Miss Moody, 4 and 3, in Fort Worth Golf Tournament. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/munitions-inquiry-is-urge-by-grange-hartford-meeting-advocates.html | MUNITIONS INQUIRY IS URGE BY GRANGE; Hartford Meeting Advocates Control of Arms, Embargo on Sales to Other Nations. AGAINST TAX-FREE BONDS Convention Also Opposes Sales Tax on Necessities Even as an Emergency Measure. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/geneva-praise-for-pact.html | Geneva Praise for Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/brazil-bonds-canceled.html | Brazil Bonds Canceled. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/rangers-to-face-detroit-new-york-six-on-edge-for-clash-in-the.html | RANGERS TO FACE DETROIT; New York Six on Edge for Clash in the Garden Tonight. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/lawrenceville-group-to-meet.html | Lawrenceville Group to Meet. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mexican-plot-denied-war-office-says-bridges-were-burned-by-isolated.html | MEXICAN PLOT DENIED.; War Office Says Bridges Were Burned by Isolated Gangs. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/protest-on-heller-is-denied-by-carr-national-football-league-head.html | PROTEST ON HELLER IS DENIED BY CARR; National Football League Head Rules Ex-Pitt Star May Play With Giants. SQUAD DRILLS FOR BOSTON Newman, in Hospital, Praises Nagurski -- Hickman Added to Dodger Casualties. | True | By Walter Fleisher. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/borah-will-speak-for-liberals-here-idaho-progressive-to-open-mellen.html | BORAH WILL SPEAK FOR LIBERALS HERE; Idaho Progressive to Open Mellen Drive With Speech in City Next Month. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/cat-show-will-open-today.html | Cat Show Will Open Today. | True | | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/silver-shirt-trial-postponed.html | Silver Shirt Trial Postponed. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/westchester-trust-pays-10.html | Westchester Trust Pays 10%. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/inquiry-pressed-in-fascist-plot-purported-agent-on-stand-again.html | INQUIRY PRESSED IN 'FASCIST PLOT'; Purported Agent, on Stand, Again Denies Asking General Butler to Lead 'March.' PUBLIC HEARING POSSIBLE Representatives Consider Data 'Important' -- Legion Heads Disavow Any Part. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dinners-promote-educational-work-southern-womens-alliance-sponsors.html | DINNERS PROMOTE EDUCATIONAL WORK; Southern Women's Alliance Sponsors Benefit in the Caprice Room of Weylin. MANY PARTIES ARE GIVEN Hosts Include C.P. Beadlestons, W.K. Duprés Jr., W.G. Bibbs and J.W. Fowlkeses. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/club-marks-anniversary-mount-vernon-womans-group-has-reception-and.html | CLUB MARKS ANNIVERSARY.; Mount Vernon Woman's Group Has Reception and Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/suffolk-tax-sale-nets-500000.html | Suffolk Tax Sale Nets $500,000. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/lew-brown-felled-by-policemans-club-producer-clashed-with.html | LEW BROWN FELLED BY POLICEMAN'S CLUB; Producer Clashed With Ticket-taker at Premiere of His Show in Boston. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/again-the-abbey.html | Again the Abbey. | True | L.N. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/miss-loewenthals-plans-new-york-girl-to-be-married-to-edward-m.html | MISS LOEWENTHAL'S PLANS; New York Girl to Be Married to Edward M. Bratter Tonight. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/botanic-garden-gets-10000.html | Botanic Garden Gets $10,000. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/seaboard-default-seen-roads-receivers-admit-inability-to-meet.html | SEABOARD DEFAULT SEEN.; Road's Receivers Admit Inability to Meet Payments to Become Due. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/claremens-dance-saturday.html | Claremen's Dance Saturday. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/naval-changes-ordered.html | Naval Changes Ordered. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/city-has-tourist-camps.html | City Has Tourist Camps. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/new-plan-to-save-paramount-publix-3-committees-propose-that.html | NEW PLAN TO SAVE PARAMOUNT PUBLIX; 3 Committees Propose That Successor Company Issue Securities for Claims. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/pastor-loses-his-faith-in-protege-held-as-thief.html | Pastor Loses His Faith In Protege Held as Thief | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/brazilian-adviser-coming-here.html | Brazilian Adviser Coming Here. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/owl-calls-on-judge-with-debated-intent-some-think-visitor-to.html | OWL CALLS ON JUDGE WITH DEBATED INTENT; Some Think Visitor to Freschi Sought Wisdom, but Host Says Bird Smelled a Rat. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/blouse-and-skirt-sales-gains-ahead-store-figures-for-last-month.html | BLOUSE AND SKIRT SALES GAINS AHEAD; Store Figures for Last Month Show 45 Out of 65 Sections Recorded Increases. RETAIL STOCKS LOWER Reserve Bank Finds Inventories Lower in 49 Departments and Higher in 14. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/native-press-calls-indian-report-insult-denounces-it-as-complete.html | Native Press Calls Indian Report 'Insult'; Denounces It as Complete Estrangement | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/policemens-quest-for-ghosts-futile-three-carloads-go-to-astorias.html | POLICEMEN'S QUEST FOR GHOSTS FUTILE; Three Carloads Go to Astoria's 'Haunted House' Only to Get a Cold Reception. SEARCH DEEP INTO CELLAR Woman Tenant Scouts Tales of Spirit -- Explains 'Gold' Pit Is for Vegetables. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/scotland-triumphs-32-defeats-wales-in-international-soccer-match.html | SCOTLAND TRIUMPHS, 3-2.; Defeats Wales in International Soccer Match Before 25,000. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/mrs-ralph-lee-i-actlve-in-church-and-child-welfare-work-at-east.html | MRS. RALPH LEE; I Actlve in Church and Child Welfare Work at East Orange. | True | Special to T Nsw YoR Tnss. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/liquor-tax-income-shows-steady-rise-revenues-from-that-source-for.html | LIQUOR TAX INCOME SHOWS STEADY RISE; Revenues From That Source for Four Months From July 1 Reached $144,541,668. TOTAL WAS $1,014,575,374 Gross Receipts Were an Increase of 9237,168,260 Over Same Period of 1933. | True | Special to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/dutch-declare-holiday-for-parmentier-and-moll.html | Dutch Declare Holiday For Parmentier and Moll | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/indian-selfrule-shaped-by-britain-nationwide-federation-project-is.html | INDIAN SELF-RULE SHAPED BY BRITAIN; Nation-Wide Federation Project Is Left Intact in Report of Parliamentary Committee. | True | By Ferdinand Kuhn Jr. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/firm-chaco-stand-urged-on-league-litvinoff-laying-the-basis-for.html | FIRM CHACO STAND URGED ON LEAGUE; Litvinoff, Laying the Basis for Meeting 'More Serious Conflicts,' Advises Strength. FOR WIDER ARMS EMBARGO That Proposal Is Opposed by Balkan and Near Eastern Nations at Geneva. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/cuttings-official-lead-1291.html | Cutting's Official Lead 1,291. | True | | C1B 243891 |
| 1934-11-22 | 1934-11-22 | https://www.nytimes.com/1934/11/22/archives/holiday-on-berlin-boerse.html | Holiday on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 243891 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gold-disks-just-brass-rabbi-whosays-he-paid-1100-has-alleged-seller.html | GOLD DISKS JUST BRASS.; Rabbi, Who-Says He Paid $1,100, Has Alleged Seller Arrested. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ian-napier-and-wife-guests-at-luncheon-they-and-mrs-john-p-kellogg.html | IAN NAPIER AND WIFE GUESTS AT LUNCHEON; They and Mrs. John P. Kellogg Honored by Mrs. Samuel Riker at Ritz-Carlton. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/louis-buxbaum.html | LOUIS BUXBAUM. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/harriman-sale-brings-7282.html | Harriman Sale Brings $7,282. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mrs-john-c-sherlock.html | MRS. JOHN C. SHERLOCK. | True | peei&l to T NEW YOllK Tlltg. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/illinois-awards-30000000-bonds-bid-of-10158-for-3-14s-gives-relief.html | ILLINOIS AWARDS $30,000,000 BONDS; Bid of 101.58 for 3 1/4s Gives Relief Issue to Nation-Wide Banking Syndicate. SECOND TENDER 101.3199 Sales and Future Municipal Flotations Announced in Numerous Sections. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/italian-loan-oversubscribed.html | Italian Loan Oversubscribed. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/automobile-insurance.html | Automobile Insurance. | True | A SUFFERER | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/claims-agreement-ratified-by-mexico-senate-passes-measure-by-which.html | CLAIMS AGREEMENT RATIFIED BY MEXICO; Senate Passes Measure by Which She Will Pay $7,000,000 to Citizens of U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/buys-bleecker-street-line.html | Buys Bleecker Street Line. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/shanahan-stars-at-penn-leads-attack-in-scrimmage-with-cubs-squad-in.html | SHANAHAN STARS AT PENN.; Leads Attack in Scrimmage With Cubs --Squad in Good Shape. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/la-follette-at-city-hall.html | La Follette at City Hall. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/conference-to-oppose-war.html | Conference to Oppose War. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/staff-to-run-music-hall-theatre-no-longer-unit-of-rko-now-separate.html | STAFF TO RUN MUSIC HALL.; Theatre No Longer Unit of RKO -- Now Separate Organization. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/federal-bonds-up-as-others-decline-corporation-and-foreign-issues.html | FEDERAL BONDS UP AS OTHERS DECLINE; Corporation and Foreign Issues Irregularly Lower on the Stock Exchange. PRESSURE ON GERMAN LIST Austrian and Italian Government Loans Gain -- Domestic Group Weak on the Curb. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gainer-is-favored-over-brouillard-new-haven-lightheavyweight-choice.html | GAINER IS FAVORED OVER BROUILLARD; New Haven Light-Heavyweight Choice in Ten-Round Bout at the Garden Tonight. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/date-for-rubber-meeting.html | Date for Rubber Meeting. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bogdanov-hopeful-of-trade-gain-here-antorg-chief-says-russia-has.html | BOGDANOV HOPEFUL OF TRADE GAIN HERE; Amtorg Chief Says Russia Has Been Hampered So Far by Lack of Credits in America. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/princeton-works-on-passing-plays-varsity-displays-spirit-in.html | PRINCETON WORKS ON PASSING PLAYS; Varsity Displays Spirit in Preparing for Invasion of Dartmouth Eleven. SCRUBS ARE SUCCESSFUL Complete Flat Forwards Against Regulars -- Montgomery at Right Guard in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/hunter-group-gives-tea.html | Hunter Group Gives Tea. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/cuts-price-on-texas-crude-oil.html | Cuts Price on Texas Crude Oil. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/voted-for-lydia-pinkham-two-wrote-in-name-for-governor-three-picked.html | VOTED FOR LYDIA PINKHAM; Two Wrote in Name for Governor -- Three Picked Hitler. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gov-cross-to-retire-in-1936.html | Gov. Cross to Retire in 1936. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/black-hawks-triumph-beat-eagles-10-on-trudells-goal-in-second.html | BLACK HAWKS TRIUMPH.; Beat Eagles, 1-0, on Trudell's Goal in Second Period. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/priness-murat-wed-to-diplomat-widow-of-prince-lucien-is-bride-in.html | PRIN(ESS MURAT WED TO DIPLOMAT; Widow of Prince Lucien Is Bride in Rome of Count] Charles de Chambrun. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/coale-heads-american-hosiery.html | Coale Heads American Hosiery. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/southern-women-decorate-lehman-daughters-of-confederacy-give-cross.html | SOUTHERN WOMEN DECORATE LEHMAN; Daughters of Confederacy Give Cross of Military Service to Him as Son of Veteran. MRS. MASSEY RE-ELECTED President General Is Chosen for Second Term -- Next Year's Session in Hot Springs. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bmt-is-ordered-by-labor-board-to-rehire-20-men-prosecution-and-loss.html | B.M.T. IS ORDERED BY LABOR BOARD TO REHIRE 20 MEN; Prosecution and Loss of Blue Eagle Threatened if Transit Company Does Not Obey. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/clearings-decline-3-from-year-ago-weeks-total-4584949000-against.html | CLEARINGS DECLINE 3% FROM YEAR AGO; Week's Total $4,584,949,000, Against $4,731,257,000 in Twenty-two Cities. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/renovate-queen-esthers-tomb.html | Renovate Queen Esther's Tomb. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/janssen-to-direct-again-new-yorker-reengaged-to-lead-philharmonic.html | JANSSEN TO DIRECT AGAIN.; New Yorker Re-engaged to Lead Philharmonic Later in Season. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/cotton-advances-as-demand-widens-indications-of-barter-plan-with.html | COTTON ADVANCES AS DEMAND WIDENS; Indications of Barter Plan With Germany and a Rise in Liverpool Add to Buying. GAINS ARE 1 TO 6 POINTS Shipments by Spot Houses Reduce Stock Here to 37,000 Bales, the Smallest Since 1928. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/art-brevities.html | Art Brevities. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bolivians-driven-from-south-chaco-paraguay-opens-road-to-send.html | BOLIVIANS DRIVEN FROM SOUTH CHACO; Paraguay Opens Road to Send Reinforcements to Hard-Pressed Northern Army. PEACE OFFER IS HELD OPEN League Rejects Proposal to Set a Time Limit on Replies of Belligerent Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/admirals-views-explained.html | Admiral's Views Explained. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/wild-turkey-is-ordered-for-the-presidents-feast.html | Wild Turkey Is Ordered For the President's Feast | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/to-weigh-tuberculosis-report.html | To Weigh Tuberculosis Report. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gold-ore-from-russia-smelted-in-tacoma-shipment-of-5000-tons-yields.html | GOLD ORE FROM RUSSIA SMELTED IN TACOMA; Shipment of 5,000 Tons Yields $350,000 in Gold Sent to San Francisco Mint. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dr-borchers-at-charity-fete.html | Dr. Borchers at Charity Fete. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/puerto-rico-buys-more-cars.html | Puerto Rico Buys More Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dickinson-bridal-tomorrow.html | Dickinson Bridal Tomorrow. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/memorial-to-max-kohler-service-in-temple-emanue-on-sunday-for-late.html | MEMORIAL TO MAX KOHLER.; Service in Temple Emanu-E! on Sunday for Late Civic Leader. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/west-side-house-to-be-modernized-apartment-on-the-drive-sold-by.html | WEST SIDE HOUSE TO BE MODERNIZED; Apartment on the Drive Sold by McMorrow Brothers Will Be Altered. OTHER RESIDENCES LEASED Mrs. Theodore Douglas Robinson Takes Home in East 81st St. -- Broadway Rental. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bank-of-england-enlarges-reserve-circulation-goes-lower-as-gold.html | BANK OF ENGLAND ENLARGES RESERVE; Circulation Goes Lower as Gold Holdings Rise Highest in History. DEPOSITS ARE INCREASED Total of Securities Advances -- More Notes in Reserve -- Discounts Still 2%. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/estates-and-house-sold-in-westchester-sterling-ridge-tract-bought.html | ESTATES AND HOUSE SOLD IN WESTCHESTER; Sterling Ridge Tract Bought and Ripley Gets Residence -- Bank Sells Flat. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/miss-round-wins-thrice-scores-in-singles-and-doubles-as-british-tie.html | MISS ROUND WINS THRICE.; Scores in Singles and Doubles as British Tie Australians. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/berlin-prices-weak-boerse-continues-weak.html | Berlin Prices Weak; Boerse Continues Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bank-of-france-loses-less-gold-94000000franc-reduction-in-week.html | BANK OF FRANCE LOSES LESS GOLD; 94,000,000-Franc Reduction in Week, Against 360,000,000 in Previous Period. RESERVE RATIO IS HIGHER Institution Reports It 80.74%, Against 79.95 Year Ago -- Drop in Circulation. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/rodzinski-hailed-as-director-here-cleveland-orchestras-leader-gives.html | RODZINSKI HAILED AS DIRECTOR HERE; Cleveland Orchestra's Leader Gives All-Russian Program With the Philharmonic. | True | By Olin Downes. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/nazis-curb-study-abroad-control-office-bare-exchange-for-students.html | NAZIS CURB STUDY ABROAD; Control Office Bare Exchange for Students in Most Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/cruisers-mascot-awol-put-in-custody-of-envoy.html | Cruiser's Mascot, AWOL, Put in Custody of Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/holy-cross-tries-new-plays.html | Holy Cross Tries New Plays. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/whittle-is-cue-victor.html | Whittle Is Cue Victor. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/harriet-anderson-bride-washington-girl-is-married-to-daniel-c-long.html | HARRIET ANDERSON BRIDE.; Washington Girl Is Married to Daniel C, Long. | True | Special to THE NEW YORK TES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/elevator-men-push-unionization-drive-bambrick-follows-up-strike.html | ELEVATOR MEN PUSH UNIONIZATION DRIVE; Bambrick Follows Up Strike Agreement by Calling Mass Meeting for Tonight. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/hanson-scores-in-squash-halts-weidlich-as-fall-handicap-tourney.html | HANSON SCORES IN SQUASH; Halts Weidlich as Fall Handicap Tourney Gets Under Way. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/building-homes-in-queens.html | Building Homes in Queens. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/civilian-aviation-praised-really-subsidizes-the-government.html | CIVILIAN AVIATION PRAISED; Really Subsidizes the Government, Rickenbacker Tells Ad Club. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/plans-bank-call-manual-fdic-will-outline-a-formula-for-details-of.html | PLANS BANK CALL MANUAL.; FDIC Will Outline a Formula for Details of Reports. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/roosevelt-gives-day-to-tugwell-they-confer-at-warm-springs-on.html | ROOSEVELT GIVES DAY TO TUGWELL; They Confer at Warm Springs on Foreign Trade and Legislative Program. SUMMONED BY PRESIDENT Agriculture Aide Puts Hope in Reciprocal Pacts -- Looks to Revising Two Acts. | True | From a Staff Correspondent. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/commodity-index-again-shows-rise-up-in-week-ending-nov-17-to-767.html | COMMODITY INDEX AGAIN SHOWS RISE; Up in Week Ending Nov. 17 to 76.7 From 76.6 in Preceding Week and 71.7 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mrs-george-nicholson-descendant-of-president-grants-family-dies-in.html | MRS. GEORGE NICHOLSON.; Descendant of President Grant's Family Dies in East Orange, | True | Secial to TH NEW YOR TS. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/methodists-plan-new-reich-church-would-form-separate-german-body.html | METHODISTS PLAN NEW REICH CHURCH; Would Form Separate German Body for Parishes Board Here Now Controls. MAY SHIFT WORK IN ITALY Foreign Missions Group Seeks Transfer of Jurisdiction There to London Clergy. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/fraternity-sues-broker-alpha-delta-phi-chapter-demands-accounting.html | FRATERNITY SUES BROKER.; Alpha Delta Phi Chapter Demands Accounting on $115,000 Insurance. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/sales-in-new-jersey-meatpacking-plant-flats-and-homes-conveyed.html | SALES IN NEW JERSEY.; Meat-Packing Plant, Flats and Homes Conveyed. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/big-arms-order-in-brazil-given-to-swedish-plant.html | Big Arms Order in Brazil Given to Swedish Plant | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/jobs-rose-280000-in-october-figures-weekly-payroll-increase-put-at.html | JOBS ROSE 280,000 IN OCTOBER FIGURES; Weekly Payroll Increase Put at $11,300,000 Over Total for September. END OF STRIKE A FACTOR Miss Perkins Lays Gain Chiefly to Reopened Textile Mills -- Durable Group Decreased. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/jamaica-plans-fetes-for-prince.html | Jamaica Plans Fetes for Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dartmouth-ends-practice-at-home-burning-of-tackling-dummy-marks.html | DARTMOUTH ENDS PRACTICE AT HOME; Burning of Tackling Dummy Marks Close -- Chamberlain and Nairne to Start. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/battleship-saves-womans-life.html | Battleship Saves Woman's Life. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/play-sites-to-rise-on-health-centres-rice-and-moses-agree-on-plan.html | PLAY SITES TO RISE ON HEALTH CENTRES; Rice and Moses Agree on Plan to Make New Buildings Do Double Service. FIRST TO BE IN HARLEM Idea for Use of Roofs Grew Out of Dispute Over Which Bureau Should Have Land. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/churchmen-receive-advice-on-bonds-edie-tells-pensions-meeting-not.html | CHURCHMEN RECEIVE ADVICE ON BONDS; Edie Tells Pensions Meeting Not to Be Frightened by Talks on Inflation. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/syracuse-smoker-tonight.html | Syracuse Smoker Tonight. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/theunis-severs-financial-links.html | Theunis Severs Financial Links. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/a-correction.html | A Correction. | True | WALTER LIPPMANN | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/stock-exchange-notices-ruling-issued-on-sun-oil-dividend-other.html | STOCK EXCHANGE NOTICES.; Ruling Issued on Sun Oil Dividend -- Other Items. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/saito-is-expecting-navy-talks-to-fail-envoy-counsels-in.html | SAITO IS EXPECTING NAVY TALKS TO FAIL; Envoy Counsels in Philadelphia Against Any High National Feeling as a Result. SEES NO NEED FOR RACE But Emphasizes Decision of Tokyo Cabinet to Denounce the Washington Treaty. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/financial-markets-volume-of-trading-on-stock-exchange-smaller-but.html | FINANCIAL MARKETS; Volume of Trading on Stock Exchange Smaller, but Prices Rise -- Government Bonds Firm. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ledger-to-resume-publication-today-russell-agrees-to-meet-guild.html | LEDGER TO RESUME PUBLICATION TODAY; Russell Agrees to Meet Guild, Under Certain Conditions, to End Newark Strike. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mrs-ernest-r-wood.html | MRS. ERNEST R. WOOD, | True | Special to Tss Nw NoRs Trzs. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/schnabel-on-mat-tonight.html | Schnabel on Mat Tonight. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/m-berthblot-dies-french-diplomat-for-decades-the-guiding-spirit.html | M. BERTHBLOT DIES; FRENCH DIPLOMAT; For Decades the Guiding Spirit Behind His Country's For- eign Enterprises. SERVED IN 56 MINISTRIES Secretary-General, During Early Stages of World War, Backed Franco-British Alliance, | True | WirelesB to T. NZ | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/akins-play-in-london-the-greeks-had-word-for-it-opens-at-duke-of.html | AKINS PLAY IN LONDON.; ' The Greeks Had Word for It' Opens at Duke of York's. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dog-12-gets-medal-for-saving-mistress-evangeline-booths-pet-brought.html | DOG, 12, GETS MEDAL FOR SAVING MISTRESS; Evangeline Booth's Pet Brought Aid When Salvation Army Leader Was Stricken. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/minimum-pay-rate-ends-on-relief-jobs-local-scales-replace-feras.html | Minimum Pay Rate Ends on Relief Jobs; Local Scales Replace FERA's 30-Cent Rule | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/jailed-for-relief-thefts-two-welfare-employes-get-three-years-each.html | JAILED FOR RELIEF THEFTS; Two Welfare Employes Get Three Years Each for Fraud Plot. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/nra-reorganizes-compliance-force-ten-autonomous-regional-offices.html | NRA REORGANIZES COMPLIANCE FORCE; Ten Autonomous Regional Offices Will Be Set Up With Broad Powers. TWO ENFORCEMENTS AIM Plan to Divide Labor and Fair Trade Practice Machinery Is Recommended. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/orders-43-crossings-eliminated.html | Orders 43 Crossings Eliminated. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mrs-st-george-gives-tea-entertains-aides-in-church-mission-of-help.html | MRS. ST. GEORGE GIVES TEA; Entertains Aides in Church Mission of Help Benefit. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/princess-speeds-to-boat-barbara-hutton-mdivani-misses-train-catches.html | PRINCESS SPEEDS TO BOAT; Barbara Hutton Mdivani Misses Train, Catches Europa by Auto. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/manchukuo-to-push-oil-monopoly-plans-but-chief-of-bureau-still.html | MANCHUKUO TO PUSH OIL MONOPOLY PLANS; But Chief of Bureau Still Fails to Indicate the Status of the Foreign Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dodge-gets-straus-data-referee-orders-bond-sale-testimony-sent-to.html | DODGE GETS STRAUS DATA.; Referee Orders Bond Sale Testimony Sent to Prosecutor. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gibson-here-on-visit-ambassador-to-brazil-finds-no-trade-conflict.html | GIBSON HERE ON VISIT.; Ambassador to Brazil Finds No Trade Conflict With U.S. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/miss-didrikson-wins-on-links.html | Miss Didrikson Wins on Links. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/new-zealand-star-is-launched.html | New Zealand Star Is Launched. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/six-stowaways-caught-argentine-residents-found-in-false-ceiling-on.html | SIX STOWAWAYS CAUGHT.; Argentine Residents Found in False Ceiling on Liner. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ten-suspects-held-as-counter-feiters-six-arrested-here-put-under.html | TEN SUSPECTS HELD AS COUNTER FEITERS; Six Arrested Here Put Under $20,000 Bail Each -- One in Jersey Under $75,000. LINK TO BOMBERS SOUGHT Police Believe Prisoners Were in Anti-Fascist Plot -- Man Seized in Newark III. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mfayden-sold-to-reds-yankees-part-with-pitcher-in-a-straight-cash.html | M'FAYDEN SOLD TO REDS.; Yankees Part With Pitcher In a Straight Cash Transaction. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/book-notes.html | BOOK NOTES | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/wants-4-named-on-board-heddenmorrow-group-to-seek-action-at.html | WANTS 4 NAMED ON BOARD.; Hedden-Morrow Group to Seek Action at McLellan Meeting. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/recovery-gaining-president-assures-mayors-of-country-letter-to.html | RECOVERY GAINING, PRESIDENT ASSURES MAYORS OF COUNTRY; Letter to Conference Thanks Members for Their Aid in Developing Plans. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/palestine-trip-vain-318-land-in-rumania-homeless-jews-after-2.html | PALESTINE TRIP VAIN, 318 LAND IN RUMANIA; Homeless Jews After 2 Months of Wandering Will Go Back to Poland. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dr-cumming-heads-sanitary-office-united-states-surgeon-general.html | DR. CUMMING HEADS SANITARY OFFICE; United States Surgeon General Re-elected as Conference at Buenos Aires Closes. NEXT MEETING AT BOGOTA Proposal by Peruvian Praised as Evidence of Better Feeling Among Latin-Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/metal-inventories-large-granby-consolidated-reports-value-of.html | METAL INVENTORIES LARGE; Granby Consolidated Reports Value of $6,109,000. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mellen-to-campaign-against-new-deal-he-expects-new-york-county-to.html | MELLEN TO CAMPAIGN AGAINST NEW DEAL; He Expects New York County to Turn From Tammany to the Republican Party. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/head-of-5-generations-dies-97.html | Head of 5 Generations Dies, 97. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mary-pickford-honored-film-star-guest-at-luncheon-as-author-of.html | MARY PICKFORD HONORED.; Film Star Guest at Luncheon as Author of First Book. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/scored-ice-suit-is-heard-rubel-concern-in-test-action-seeks-to.html | SCORED' ICE SUIT IS HEARD; Rubel Concern, in Test Action, Seeks to Block City's Rule. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/2000-at-rally-ask-city-college-truce-want-faculty-to-reconsider.html | 2,000 AT RALLY ASK CITY COLLEGE TRUCE; Want Faculty to Reconsider Expulsion Order and to Lift Suspension Ban. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/utilities-publicity-is-declared-costly-trade-board-says-they-once.html | UTILITIES' PUBLICITY IS DECLARED COSTLY; Trade Board Says They 'Once Spent $30,000,000 a Year for Good-Will. PRESS CAMPAIGN DETAILED Pamphlets and Books Were Included as 'Public Pays Expense,' One Official Said. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/two-houses-sold-on-a-500000-bid-insurance-company-takes-over.html | TWO HOUSES SOLD ON A $500,000 BID; Insurance Company Takes Over 16-Story Buildings Facing Gramercy Park. SALE OF LOFT ADJOURNED Five Other Auctioned Parcels in Manhattan Go to Mortgage Holder -- Results in Bronx. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/annette-now-biggest-of-dionnes.html | Annette Now Biggest of Dionnes | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/miss-castellani-engaged-daughter-of-british-physician-betrothed-to.html | MISS CASTELLANI ENGAGED; Daughter of British Physician Betrothed to Sir Miles Lampson. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/drive-on-diphtheria-urged.html | Drive on Diphtheria Urged. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mr-rogers-pays-tribute-to-a-noted-horseman.html | Mr. Rogers Pays Tribute To a Noted Horseman | True | WILL ROGERS | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ruth-kraft-engaged-to-marry.html | Ruth Kraft Engaged to Marry. | True | Special to THE IEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/army-team-holds-last-home-drill-leaves-for-briarcliff-after-a-light.html | ARMY TEAM HOLDS LAST HOME DRILL; Leaves for Briarcliff After a Light Session -- Opening Line-Up Selected. NOTRE DAME CONFIDENT Has Brief Signal Practice Before Starting East -- Layden Expects 'First Class Game.' | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/moore-maps-fight-to-save-airport-wires-roosevelt-and-farley-that.html | MOORE MAPS FIGHT TO SAVE AIRPORT; Wires Roosevelt and Farley That Air Mail Terminal Shift Will 'Ruin Newark.' ASSAILS NEW YORK CLAIMS Jersey Governor Plans to Block Move -- Capital Has No Petitions for Change. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ford-dealer-obtains-a-federal-contract-nra-compliance-by.html | Ford Dealer Obtains a Federal Contract; NRA Compliance by Manufacturer Hinted | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/food-license-plan-of-aaa-opposed-grocery-group-adopts-a-platform.html | FOOD LICENSE PLAN OF AAA OPPOSED; Grocery Group Adopts a 'Platform' After Hearing Administrator on Quotas. PEACH COMPACT CITED C.C. Davis Tells of Success of California Project -- New Officers Are Elected. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/stocks-of-crude-oil-record-new-decline-drop-of-1396000-barrels-last.html | STOCKS OF CRUDE OIL RECORD NEW DECLINE; Drop of 1,396,000 Barrels Last Week Cut Total Held to 327,676,000. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gift-sale-for-charity-junior-auxiliary-of-columbus-hospital-to.html | GIFT SALE FOR CHARITY.; Junior Auxiliary of Columbus Hospital to Raise Funds. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/light-from-brains.html | LIGHT FROM BRAINS. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ford-company-sued-american-airways-asks-99747-because-of-accident.html | FORD COMPANY SUED.; American Airways Asks $99,747 Because of Accident to Plane. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/the-screen-the-criterion-presents-a-french-film-the-battle-the.html | THE SCREEN; The Criterion Presents a French Film, 'The Battle,' the Brilliant Drama of a Man's Downfall. | True | By Andre Sennwald. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/thomas-b-yuille-dead-at-age-of-64-former-president-of-tobacco.html | THOMAS B. YUILLE DEAD AT AGE OF 64; Former President of Tobacco Products Corporation Was in Many Businesses. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/berlin-is-aroused-by-saar-ordinance-ban-on-officials-participation.html | BERLIN IS AROUSED BY SAAR ORDINANCE; Ban on Officials' Participation in Campaign Is Denounced as a 'Muzzling Act.' | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/cold-wave-moves-east-as-mild-weather-persists-here-for-sixth.html | Cold Wave Moves East as Mild Weather Persists Here for Sixth Successive Day | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/newark-to-appeal-villani-case.html | Newark to Appeal Villani Case. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/rabbit-hunter-is-killed-as-dog-discharges-gun.html | Rabbit Hunter Is Killed As Dog Discharges Gun | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/quotas-for-tin-retained-for-first-quarter-of-1935.html | Quotas for Tin Retained For First Quarter of 1935 | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/maltbie-requests-walsh-rate-data-calls-on-power-authority-to-give.html | MALTBIE REQUESTS WALSH RATE DATA; Calls on Power Authority to Give Commission the Facts Behind Recent Report. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/urges-state-potatoes-for-relief.html | Urges State Potatoes for Relief. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/teachers-to-fight-oath-law.html | Teachers to Fight 'Oath Law,' | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/hopkins-warns-of-cut-in-relief-fera-would-have-to-put-idle-to.html | HOPKINS WARNS OF CUT IN RELIEF; FERA Would Have to Put Idle to Making Barter Goods, He Asserts in Boston. NEW DEAL STUDY URGED Must Be Guided to 'Practical' Field, H.D. Sharpe Tells the New England Conference. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/marina-delighted-by-wedding-gifts-fiancee-of-duke-of-kent-spends-an.html | MARINA DELIGHTED BY WEDDING GIFTS; Fiancee of Duke of Kent Spends an Hour With Sovereigns Examining Presents. THEY WILL BE ON DISPLAY Public to See Them After the Marriage -- MacDonald Bars Question on Duke's Stipend. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/urges-united-front-against-irreligion-father-cox-tells-alumni-group.html | URGES UNITED FRONT AGAINST IRRELIGION; Father Cox Tells Alumni Group That Catholics Must Unite in Combatting It. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mginnies-assured-as-minority-leader-upstate-party-chiefs-meeting-at.html | M'GINNIES ASSURED AS MINORITY LEADER; Up-State Party Chiefs, Meeting at Buffalo, Declare He Has Votes in Assembly Caucus. | True | Special to THE NEW YORK TIMES. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mcburney-plays-0-0-tie.html | McBurney Plays 0 -- 0 Tie. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/nicaragua-revives-farm-bank.html | Nicaragua Revives Farm Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/machado-sails-for-france.html | Machado Sails for France. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/final-insull-plea-blames-boom-era-counsel-says-crazy-years-are-on.html | FINAL INSULL PLEA BLAMES BOOM ERA; Counsel Says 'Crazy' Years Are on Trial and Not the Seventeen Defendants. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/students-vote-pacifism-antiwar-pledge-adopted-by-columbia-group-18.html | STUDENTS VOTE PACIFISM.; Anti-War Pledge Adopted by Columbia Group -- 18 Walk Out. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ruling-on-fees-delayed-court-reserves-decision-in-paramountpublix.html | RULING ON FEES DELAYED.; Court Reserves Decision in Paramount-Publix Bankruptcy. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/competitive-arming.html | COMPETITIVE ARMING. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/to-name-new-armour-president.html | To Name New Armour President | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/pension-speech-clarified-capital-is-convinced-that-president-did.html | PENSION SPEECH CLARIFIED.; Capital Is Convinced That President Did Not Bar Legislation. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/in-washington-republicans-begin-to-see-way-to-gain-strength.html | In Washington; Republicans Begin to See Way to Gain Strength. | True | By Arthur Krock. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/little-entente-accuses-hungary-in-formal-charges-to-the-league.html | Little Entente Accuses Hungary In Formal Charges to the League; Yugoslavia and Allies, Asking Hearing on Slaying of Alexander, Declare Budapest Endangers Peace of Central Europe -- Goemboes Retorts It Is They Who Imperil It. HUNGARY ACCUSED IN NOTE TO LEAGUE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/commodity-markets-most-staples-are-weak-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Staples Are Weak in Fairly Active Trading -- Cash Prices Are Irregular. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/radio-institute-opens.html | Radio Institute Opens. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/plan-race-to-norway-yachtsmen-discuss-project-at-a-meeting-of.html | PLAN RACE TO NORWAY.; Yachtsmen Discuss Project at a Meeting of Cruising Club. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/new-york-centrals-surplus-off.html | New York Central's Surplus Off. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/yonkers-woman-killed.html | Yonkers Woman Killed. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/barnard-club-dance-tonight.html | Barnard Club Dance Tonight. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/theatre-practice-to-be-shown.html | Theatre Practice to Be Shown. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/seeks-more-salt-creek-wells.html | Seeks More Salt Creek Wells. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/northrop-is-plane-bought-by-british-bomber-was-purchased-in-us-to.html | NORTHROP IS PLANE BOUGHT BY BRITISH; Bomber Was Purchased in U.S. to Be Used for Experiments by Royal Air Force. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/chilean-debt-offer-held-best-possible-santiago-paper-says.html | CHILEAN DEBT OFFER HELD BEST POSSIBLE; Santiago Paper Says Conditions of Country Prevent Meeting Bondholders' Objections. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/british-papers-seized-germany-objects-to-articles-on-the-political.html | BRITISH PAPERS SEIZED.; Germany Objects to Articles on the Political Situation There. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/rev-john-biggane-educator-dies-at-35-professor-of-english-nt.html | REV. JOHN S. BIGGANE, EDUCATOR, DIES AT 35; Professor of English nt Niagara University, Ordained in 1924, Was Native of Brooklyn. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/fixtures-at-syracuse-minsavage-and-wamsach-will-be-at-ends-against.html | FIXTURES AT SYRACUSE.; Minsavage and Wamsach Will Be at Ends Against Lions. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/prudence-bond-payment-part-of-interest-due-on-hotel-wellington.html | PRUDENCE BOND PAYMENT.; Part of Interest Due on Hotel Wellington Issue to Be Met. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/soviet-begins-the-abolition-of-bead-cards-orders-ending-of-the.html | Soviet Begins the Abolition of Bead Cards; Orders Ending of the System in 175 Towns | True | By Harold Denny.special Cable To the New York Times. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/political-murals-rouse-controversy-caricatures-of-long-smith-and.html | POLITICAL MURALS ROUSE CONTROVERSY; Caricatures of Long, Smith and Farley on Restaurant Wall Are Covered Up. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/challenging-aaa.html | CHALLENGING AAA. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/banker-gets-2-12-years-john-c-jenkins-sentenced-for-taking-1878-in.html | BANKER GETS 2 1/2 YEARS.; John C. Jenkins Sentenced for Taking $1,878 in Stock Deal. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/robertson-blue-gain-in-golf.html | Robertson, Blue Gain in Golf. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/morro-castle-case-halted-temporarily-inquiry-adjourns-sine-die.html | MORRO CASTLE CASE HALTED TEMPORARILY; Inquiry Adjourns Sine Die After Hearing Six Witnesses Defend Ship Officers. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/fordham-and-nyu-in-long-workouts-maroon-strives-to-strengthen.html | FORDHAM AND N.Y.U. IN LONG WORKOUTS; Maroon Strives to Strengthen Reserves -- Machlowitz Stars in Violet Scrimmage. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/henriquez-is-victor-pins-shoulders-of-meixner-in-2018-at-star.html | HENRIQUEZ IS VICTOR.; Pins Shoulders of Meixner in 20:18 at Star Casino. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/expression-of-faith-in-bankers-urged-new-jersey-associations-head.html | EXPRESSION OF FAITH IN BANKERS URGED; New Jersey Association's Head Tells Meeting Federal Officials Are Not Aiding Business. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/harry-c-oliphant.html | HARRY C. OLIPHANT. | True | Special to TH N,' YOaF. Tlas. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ickes-warns-long-halts-pwa-funds-new-advances-to-louisiana-are-held.html | ICKES WARNS LONG; HALTS PWA FUNDS; New Advances to Louisiana Are Held Up to Permit Study of Moratorium Law. CONCERNED OVER SECURITY There's a Place Where Ickes Can Go, Says Senator, When Told of Secretary's Action. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bodyline-bowling-barred-in-cricket-english-advisory-county-board.html | BODYLINE BOWLING BARRED IN CRICKET; English Advisory County Board Acts -- Australians Hail News of the Decision. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/irene-bordoni-sues.html | Irene Bordoni Sues. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/indicted-in-bail-inquiry-brooklyn-woman-is-accused-of-perjury-in.html | INDICTED IN BAIL INQUIRY.; Brooklyn Woman Is Accused of Perjury in Two Bills. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/asks-writers-to-unite-authors-league-bids-newspaper-guild-to.html | ASKS WRITERS TO UNITE.; Authors League Bids Newspaper Guild to Affiliate With It. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/the-learned-societies.html | THE LEARNED SOCIETIES. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/stock-exchanges-all-in-big-group-reorganized-association-now-takes.html | STOCK EXCHANGES ALL IN BIG GROUP; Reorganized Association Now Takes in the Major Markets of Country. W.W. SPAID ELECTED HEAD Headquarters Moved from Detroit to Washington to Be Near Base of SEC Operations. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/montauk-manor-sold-for-8996-taxes-due-1000000-beach-hotel-bid-in-by.html | MONTAUK MANOR SOLD FOR $8,996 TAXES DUE; $1,000,000 Beach Hotel Bid In by New York Firm as Suffolk Gets Total of $600,000. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ramblers-off-for-new-york.html | Ramblers Off for New York. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/davis-hits-charge-at-kresels-trial-judge-taylors-summation-is.html | DAVIS HITS CHARGE AT KRESEL'S TRIAL; Judge Taylor's Summation Is Called 'Inflammatory and Prejudiced.' | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/argentina-seizes-documents-on-ship-records-of-british-firm-wanted.html | ARGENTINA SEIZES DOCUMENTS ON SHIP; Records of British Firm, Wanted in Senate Inquiry, Boxed as 'Corned Beef.' | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/byron-leaming.html | BYRON LEAMING. | True | Speci to TH NEW YORE TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/weigh-city-stores-plan-company-and-creditors-said-to-be-near.html | WEIGH CITY STORES PLAN.; Company and Creditors Said to Be Near Agreement. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/britain-pushes-parley-record-arms-fund-approved-in-tokyo.html | Britain Pushes Parley.; RECORD ARMS FUND APPROVED IN TOKYO | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/nazi-editor-retracts-attack-on-rosenfeld-kappe-who-quit-paper-for.html | NAZI EDITOR RETRACTS ATTACK ON ROSENFELD; Kappe, Who Quit Paper for Making Apology to Jews, Takes Similar Action. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/boris-i-seized-in-portugal.html | Boris I' Seized in Portugal. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/see-gain-by-hoosac-mills-receivers-expect-all-losses-to-be-wiped.html | SEE GAIN BY HOOSAC MILLS; Receivers Expect All Losses to Be Wiped Out in Nine Months. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/class-a-lead-goes-to-harvard-club-victory-by-thatcher-decides-match.html | CLASS A LEAD GOES TO HARVARD CLUB; Victory by Thatcher Decides Match With Montclair A.C., 3.2, in Squash Racquets. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/miss-manning-to-wed-fiance-changes-name-she-becomes-bride-tomorrow.html | MISS MANNING TO WED; FIANCE CHANGES NAME; She Becomes Bride Tomorrow of John H. Manning, Who Was John H. Servis. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dora-russell-gets-a-divorce-decree-wife-of-british-philosopher-wins.html | DORA RUSSELL GETS A DIVORCE DECREE; Wife of British Philosopher Wins Her Suit in Court in London. MISCONDUCT THE GROUNDS Action Uncontested by Husband an Advocate of Companionate Marriage. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/alumni-honor-heely-new-headmaster-at-lawrenceville-guest-at.html | ALUMNI HONOR HEELY.; New Headmaster at Lawrenceville Guest at Luncheon. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/sending-work-abroad-tariff-and-patriotic-action-urged-to-aid-our.html | SENDING WORK ABROAD.; Tariff and Patriotic Action Urged to Aid Our Own Craftsmen. | True | GUSTAVUS T. KIRBY | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/fahnestocks-start-2year-exploration-party-leaves-manhasset-in-a.html | FAHNESTOCKS START 2-YEAR EXPLORATION; Party Leaves Manhasset in a 75-Foot Schooner to Examine Ruins in South Sea Areas. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/final-hard-workouts-put-yale-and-harvard-teams-in-form-for-game-in.html | Final Hard Workouts Put Yale and Harvard Teams in Form for Game in Bowl; YALE'S 'IRON MEN' SLATED TO START Line-Up Is Intact for Game Tomorrow -- Whitehead and Roscoe Ready for Duty. HARVARD TUNES DEFENSE Coach Encouraged by Progress Made -- Both Teams to Drill in the Bowl Today. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/sullivan-denies-evasion-of-taxes-former-watchman-at-market-sought.html | SULLIVAN DENIES EVASION OF TAXES; Former Watchman at Market, Sought in Vain by Marshals, Appears in Federal Court. JUDGE INCH IS ANNOYED Had Ordered Immediate Arrest After Reports Defendant Had Been in Building. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/new-milk-pact-talked-farm-administration-waits-on-new-york-to-make.html | NEW MILK PACT TALKED.; Farm Administration Waits on New York to Make First Move. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/greek-red-offices-raided.html | Greek Red Offices Raided. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/oil-suit-attacks-nira-in-supreme-court-texas-concern-asks-ban-on.html | Oil Suit Attacks NIRA in Supreme Court; Texas Concern Asks Ban on Output Control | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/will-ask-25000-dizzy-dean-says-to-hold-out-unless-cardinals-meet.html | WILL ASK $25,000, DIZZY DEAN SAYS; To Hold Out Unless Cardinals Meet His Figure -- Offered $15,000, He Adds. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ship-lines-in-antwerp-parley.html | Ship Lines in Antwerp Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/sarajevo-prelate-arrives.html | Sarajevo Prelate Arrives. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mdonald-is-honored-for-aid-to-refugees-american-hebrew-medal-goes.html | M'DONALD IS HONORED FOR AID TO REFUGEES; American Hebrew Medal Goes to High Commissioner for His Work in Europe. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/reds-found-active-in-fur-industry-large-sums-are-collected-to.html | REDS FOUND ACTIVE IN FUR INDUSTRY; Large Sums Are Collected to Foment Strife, Congress Committee Is Told. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/theatre-is-filled-at-exiles-benefit-twice-100000-presented-at-the.html | THEATRE IS FILLED AT EXILES' BENEFIT; ' Twice 100,000' Presented at the Public in Behalf of the United Jewish Appeal. RUBIN PLAYS CHIEF ROLE Supporting Cast Includes Yetta Zwerling, Max Wilner, Jacob Wexler, Esther Saltzman. | True | W.S. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/seeks-private-aid-for-home-owners-holc-will-ask-mortgage-extensions.html | SEEKS PRIVATE AID FOR HOME OWNERS; HOLC Will Ask Mortgage Extensions for Applicants It Could Not Help. FEDERAL BANKS TO ASSIST Loan Placement Divisions Are to 'Bridge' Gap Between Mortgagors and Mortgagees. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/jobs-gain-reported-by-garment-makers-october-employment-1079-of.html | JOBS GAIN REPORTED BY GARMENT MAKERS; October Employment 107.9% of July, 1929 -- Further Price Advance Is Foreseen. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/city-officials-aid-family-fund-drive-heads-of-departments-pledge.html | CITY OFFICIALS AID FAMILY FUND DRIVE; Heads of Departments Pledge $100,000 as Quota of 120,000 Employes for Campaign. GIFTS WILL BE VOLUNTARY Father McCaffrey Leads Drive -- McGoldrick Says Amount Asked For Is Small. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/exmarriage-clerk-admits-extortion-mccormick-pleads-guilty-to.html | EX-MARRIAGE CLERK ADMITS EXTORTION; McCormick Pleads Guilty to Exacting $5 From Couple -- Probation Recommended. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/m-joseph-c-bell-dies-auto-firm-official-prominent-in-motor-trade.html | m JOSEPH C. BELL DIES; AUTO FIRM OFFICIAL; Prominent in Motor Trade for 25 Years, He Had Served New Jersey Agencies. | True | pecIal to TH TE YORK TLM]m. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/johnson-fuller.html | Johnson -- Fuller. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/church-and-state-at-gasparri-mass-vatican-house-of-savoy-fascist.html | CHURCH AND STATE AT GASPARRI MASS; Vatican, House of Savoy, Fascist Italy and Representatives of Many States at Funeral. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/manhattan-to-be-active-nineteen-games-on-basketball-program-for.html | MANHATTAN TO BE ACTIVE; Nineteen Games on Basketball Program for Season. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/fascist-book-banned-in-school.html | Fascist' Book Banned in School. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/tenure-in-the-schools-its-abolition-urged-as-means-of-rejuvenating.html | TENURE IN THE SCHOOLS.; Its Abolition Urged as Means of Rejuvenating Educational System. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/tau-beta-pi-elects-6-at-yale.html | Tau Beta Pi Elects 6 at Yale. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/capt-ahearn-gains-horse-show-honors-triumphs-on-irelands-own-in.html | CAPT. AHEARN GAINS HORSE SHOW HONORS; Triumphs on Ireland's Own in Military Competition at the Toronto Exhibition. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/predicts-selfrule-in-a-year.html | Predicts Self-Rule in a Year. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bond-sale-in-danger.html | Bond Sale in Danger. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/treasury-withdrawal-monday.html | Treasury Withdrawal Monday. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/france-holland-to-send-more-gold-imports-from-all-sources-on.html | FRANCE, HOLLAND TO SEND MORE GOLD; Imports From All Sources on Present Movement Raised to $120,000,000. DOLLAR STRONG FOR DAY French, Swiss and Dutch Units Off, Sterling Unchanged Here, Higher in Paris. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/zoos-bushmaster-dies-parasites-kill-the-prize-snake-of-dr-ditmars.html | ZOO'S BUSHMASTER DIES.; Parasites Kill the Prize Snake of Dr. Ditmars. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/record-arms-fund-approved-in-tokyo-cabinet-yields-to-the-army-and.html | RECORD ARMS FUND APPROVED IN TOKYO; Cabinet Yields to the Army and Navy in Agreeing to Total Above 1,000,000,000 Yen. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/plans-announged-byruth-ferguson-her-marriage-to-raymond-g-woolfe.html | PLANS ANNOUNGED BYRUTH FERGUSON; Her Marriage to Raymond G. Woolfe Will Be Held Dec. 8 in Heavenly Rest Church. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/son-to-mrs-george-biddle.html | Son to Mrs. George Biddle. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/navy-uncovers-passes-mixes-forwards-and-laterals-in-session-with.html | NAVY UNCOVERS PASSES.; Mixes Forwards and Laterals in Session With Scrub Teams. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mrs-maria-paye.html | MRS. MARIA PAYE. | True | Special to THZ NEW YORK TS. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ceremony-at-st-bartholomews-unites-jeannette-candee-and-robert-p.html | Ceremony at St. Bartholomew's Unites Jeannette Candee and Robert P. Baruch | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dr-c-coaklry-surgeon-is-dead-specialist-taught-laryngology-and.html | DR. C. (. COAKLRY, SURGEON, IS DEAD; Specialist Taught Laryngology and Otology at College of Physicians and Surgeons. WROTE NOTED TEXTBOOK Began Career as Educator in 1889 -- Gave Series of Lectures at the Sorbonne in 1924. I | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/change-has-not-been-sought.html | Change Has Not Been Sought. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bv-cohen-now-power-counsel.html | B.V. Cohen Now Power Counsel | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/white-house-gets-its-own-new-deal-cleaners-and-decorators-furbish.html | WHITE HOUSE GETS ITS OWN NEW DEAL; Cleaners and Decorators Furbish It for Social season on Roosevelt's Return. NOTED ROOMS FRESHENED Harmony Is Sought in Toning of Color Schemes of Walls, Floors and Draperies. | True | Special to THE NEW YORK TIMES. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/triple-for-coucci-at-bowie-evergold-14-to-1-triumphs-by-head-closes.html | Triple for Coucci at Bowie; EVERGOLD, 14 TO 1, TRIUMPHS BY HEAD Closes Strongly in Victory Over Star Porter -- Hope to Do Next at Bowie. DARK HOPE CLOSE WINNER Leads Gallant Mac Home by a Head -- Coucci Completes Triple on Out Bound. | True | By Bryan Field.special To the New York Times. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/byfield-banker-is-sued.html | Byfield, Banker, Is Sued. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/evartfl-prehtiss-lawyer-here-dies-practiced-in-this-city-nearly-50.html | EVARTF)L. PREHTISS, LAWYER HERE, DIES; Practiced in This City Nearly 50 Years -- Official Since 1894 of Ohio Society. BOY SCOUTS COUNCIL HEAD Trustee of American Seamen's, Friend Society -- Deacon of Presbyterian Church, | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/two-end-lives-by-gas-mother-and-blind-daughter-found-dead-in-bronx.html | TWO END LIVES BY GAS.; Mother and Blind Daughter Found Dead in Bronx Home. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/welfare-standards-set-falconer-outlines-four-tests-to-protestant.html | WELFARE STANDARDS SET.; Falconer Outlines Four Tests to Protestant Federation. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mrs-richard-e-mayo.html | MRS. RICHARD E. MAYO. | True | Special to TE NEV,* ORtC TLMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/tax-concessions-talked-in-capital-plan-would-require-amounts.html | TAX CONCESSIONS TALKED IN CAPITAL; Plan Would Require Amounts Withheld From Levy to Be Spent on Construction. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ickes-and-moffett-clash-on-program-for-housing-drive-secretary.html | ICKES AND MOFFETT CLASH ON PROGRAM FOR HOUSING DRIVE; Secretary Scoffs at Idea Industry Will Take Lead for Recovery. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/court-orders-vote-on-plan-for-pathe-decision-on-reorganization-is.html | COURT ORDERS VOTE ON PLAN FOR PATHE; Decision on Reorganization Is Set for March 4 Under New Law Despite Protests. J.P. KENNEDY IS ATTACKED Chairman of SEC Charged With Fraud and Bad Faith by Opponents of Plan. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/peeks-trade-plan-is-barred-by-hull-he-asserts-we-will-cling-to.html | PEEK'S TRADE PLAN IS BARRED BY HULL; He Asserts We Will Cling to Favored-Nation Policy, as Against 'Selective' Idea. BARTER PROPOSAL BANNED Commerce Bureau Rejects an Illinois Scheme. -- Settlement on Russian Debt Hinted. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/acquitted-in-death-of-woman.html | Acquitted in Death of Woman. | True | Special to THE NEW YORK TIMES. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/hudasky-is-named-on-columbia-team-skill-as-blocker-wins-him-a-place.html | HUDASKY IS NAMED ON COLUMBIA TEAM; Skill as Blocker Wins Him a Place in Back Field for Syracuse Encounter. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/los-angeles-board-quits-california-stock-exchange-awaits.html | LOS ANGELES BOARD QUITS; California Stock Exchange Awaits Registration License. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/democratic-party-warned-by-norris-senator-says-leaders-must-watch.html | DEMOCRATIC PARTY WARNED BY NORRIS; Senator Says Leaders Must 'Watch Step' and Not 'Get Drunk With Power.' | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/boomerang-taxes.html | BOOMERANG TAXES. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/12-nations-notified-of-debts-due-to-us-but-only-finland-is-expected.html | 12 NATIONS NOTIFIED OF DEBTS DUE TO US; But Only Finland Is Expected to Pay the Instalment That Will Fall Due Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/late-venetian-art-on-exhibition-here-works-of-masters-of-the-17th.html | LATE VENETIAN ART ON EXHIBITION HERE; Works of Masters of the 17th and 18th Centuries Are Shown at Durlacher's. | True | By Edward Alden Jewell. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/registers-issue-of-republic-steel-sec-approves-certificates-of.html | REGISTERS ISSUE OF REPUBLIC STEEL; SEC Approves Certificates of Deposit for Purchase of Two Other Concerns. EXCHANGES ASK LISTINGS Curb Market and Two Others Seek to Deal in Brewery and Mining Shares. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/series-abandoned-by-minor-leagues-american-association-fails-to.html | SERIES ABANDONED BY MINOR LEAGUES; American Association Fails to Reach Agreement With the International Circuit. PLAY-OFFS CAUSE BREAK I.L.'s Refusal to Follow the A.A. in Changing Schedule Ends Little World Series. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gain-in-zinc-output-in-october.html | Gain in Zinc Output in October. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/frank-m-crouch.html | FRANK M. CROUCH. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/poll-of-football-league-club-owners-will-decide-if-heller-may-join.html | Poll of Football League Club Owners Will Decide if Heller May Join Giants | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dispute-over-india-test-for-baldwin-conservative-chief-expected-to.html | DISPUTE OVER INDIA TEST FOR BALDWIN; Conservative Chief Expected to Defeat Die-Hards in Party Vote Dec. 4. NATIVE PRESS INDIGNANT Nationalist Leaders Refuse Even to Discuss British Proposals for Self-Government. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/corsi-to-continue-paring-relief-list-bureau-closing-family-cases-at.html | CORSI TO CONTINUE PARING RELIEF LIST; Bureau Closing Family Cases at Rate of About 3,000 a Week, He Reports. FINDS MANY NOT IN NEED Others Are Getting Work, He Tells Yorkville Council -- Jobless Group Ready for Drive. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/regency-is-target-of-croat-students-three-factions-demonstrate-in.html | REGENCY IS TARGET OF CROAT STUDENTS; Three Factions Demonstrate in Zagreb as Discontent Swells Throughout Province. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/polymet-stock-off-produce-list.html | Polymet Stock Off Produce List. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mary-e-poland-a-bride.html | Mary E. Poland a Bride. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/farm-bureau-head-for-honest-dollar-oneal-urges-state-federation-at.html | FARM BUREAU HEAD FOR HONEST DOLLAR; O'Neal Urges State Federation at Syracuse to Maintain Fight for Devaluation. PROCESSING TAX UPHELD It Is the First Tariff' Agriculture Has Enjoyed on Level With Industry, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/75000000-bills-offered-new-federal-issue-will-be-net-increase-in.html | $75,000,000 BILLS OFFERED; New Federal Issue Will Be Net Increase in Public Debt. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/louisville-realty-man-a-suicide.html | Louisville Realty Man a Suicide. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/british-will-hold-own-arms-inquiry-simon-reconsiders-foreign.html | BRITISH WILL HOLD OWN ARMS INQUIRY; SIMON RECONSIDERS; Foreign Secretary Apologizes for Slurs on U.S. Hearing After Wide Criticism. | True | By Charles A. Selden. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/nine-rounded-up-in-bank-robbery-8-men-and-a-woman-arrested-here-and.html | NINE ROUNDED UP IN BANK ROBBERY; 8 Men and a Woman Arrested Here and in Miami in $22,939 Brooklyn Hold-Up. WANTED IN HAWLEY, PA. Police Believe New Raid Was Balked -- Arsenal Is Found in Apartment. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/retail-meat-prices-drop-lamb-and-pork-offer-best-values-says-city.html | RETAIL MEAT PRICES DROP.; Lamb and Pork Offer Best Values, Says City Food Guide. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/vargas-flies-to-see-father.html | Vargas Flies to See Father. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/urges-roosevelt-to-set-gold-price-national-grange-resolution-asks.html | URGES ROOSEVELT TO SET GOLD PRICE; National Grange Resolution Asks That It Balance Commodity Costs. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/chihuahua-bans-church-rites.html | Chihuahua Bans Church Rites. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/150th-year-observed-by-german-society-800-at-dinner-hear-messages.html | 150TH YEAR OBSERVED BY GERMAN SOCIETY; 800 at Dinner Hear Messages From Roosevelt, La Guardia, Lehman and Dr. Luther. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/to-visit-b-o-museum.html | To Visit B. & O. Museum. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/foreign-exchange-thursday-nov-22-1934.html | FOREIGN EXCHANGE; Thursday, Nov. 22, 1934. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/stock-offer-withdrawn-national-distillers-say-improved-business-has.html | STOCK OFFER WITHDRAWN.; National Distillers Say Improved Business Has Changed Status. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/sports-of-the-times-running-through-signal-drill.html | Sports of the Times; Running Through Signal Drill. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gold-bloc-under-pressure.html | Gold Bloc Under Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/151582-is-donated-to-visiting-nurses-womens-division-reports.html | $151,582 IS DONATED TO VISITING NURSES; Women's Division Reports Raising $91,147 in First Week of the $550,000 Drive. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/ruling-fantastic-to-mrs-vanderbilt-confident-no-court-in-land-will.html | RULING 'FANTASTIC' TO MRS. VANDERBILT; Confident 'No Court in Land' Will Sustain Decision -- To Spend Last Cent in Fight. ROBBED' BY MRS. WHITNEY Friendly Agreement Over Girl Was Broken by Aunt Last July, She Charges. RULING 'FANTASTIC TO MRS. VANDERBILT | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/reis-quits-minnesota-steel.html | Reis Quits Minnesota Steel. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/notes-arouse-hungary-goemboes-declares-little-entente-is-imperiling.html | NOTES AROUSE HUNGARY:; Goemboes Declares Little Entente Is Imperiling Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/miss-loewenthal-becomes-a-bride-her-marriage-to-e-m-bratter.html | MISS 'LOEWENTHAL BECOMES' A BRIDE; Her Marriage to E. M. Bratter Performed in Her Home by Justice Untermyer, MRS. WILLMAN ATTENDANT William Bratter Best Man for His Nephew -- Couple to Live in This City, | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/canada-ships-more-paper-newsprint-exports-in-october-gained-389904.html | CANADA SHIPS MORE PAPER; Newsprint Exports in October Gained 389,904 Tons in Month. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/confesses-holdup-of-hg-leach-in-park-youth-traced-by-address-book.html | CONFESSES HOLD-UP OF H.G. LEACH IN PARK; Youth Traced by Address Book Dropped at Scene -- Police Seek a Confederate. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/5hour-phone-call-may-save-student-amherst-senior-gets-permission.html | 5-HOUR PHONE CALL MAY SAVE STUDENT; Amherst Senior Gets Permission From St. Louis Parents for Operation on Freshman. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/shippers-oppose-higher-rail-rates-greater-new-york-conference-for.html | SHIPPERS OPPOSE HIGHER RAIL RATES; Greater New York Conference for Increase Only if I.C.C. Finds an 'Emergency.' PORT CHALLENGE IS SEEN Protests From Other Centres Over Free Pier Storage Spurs Group to Study Problem. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/heads-companions-of-foresters.html | Heads Companions of Foresters. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/new-police-unit-for-state-urged-should-operate-like-justice.html | NEW POLICE UNIT FOR STATE URGED; Should Operate Like Justice Department, Major Warner Tells Women Voters. SCHOOL REMAPPING ASKED Change in Districting Would Solve the Big Rural Problem, Rochester Convention Hears. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/surveys-terminal-traffic.html | Surveys Terminal Traffic. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/tilden-sets-back-plaa-vines-and-barnes-also-score-in-pro-net.html | TILDEN SETS BACK PLAA.; Vines and Barnes Also Score in Pro Net Matches in London. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/cummings-pushes-nras-houde-suit-action-to-compel-compliance-waits.html | CUMMINGS PUSHES NRA'S HOUDE SUIT; Action to Compel Compliance Waits Only on Certain Data, Attorney General Says. WANTS SECTION 7A TEST Department Holds That Misconception of Its Attitude Exists in Some Quarters. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/money-and-credit-thursday-nov-22-1934.html | MONEY AND CREDIT.; Thursday, Nov. 22, 1934. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/deutsch-discounts-utilities-rate-rise-sees-in-maltbies-stand-a-move.html | DEUTSCH DISCOUNTS UTILITIES RATE RISE; Sees in Maltbie's Stand a Move to Frighten Off the Taxing Authorities. HOLMES LAUNCHES ATTACK Chairman Held an Advocate of Companies by City Affairs Committee. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/jersey-mail-official-ends-life.html | Jersey Mail Official Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/nyu-books-19-games-violet-quintet-to-inaugurate-campaign-on-dec-19.html | N.Y.U. BOOKS 19 GAMES.; Violet Quintet to Inaugurate Campaign on Dec. 19. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/crimson-team-on-edge-casey-confident-players-will-be-at-their-best.html | CRIMSON TEAM ON EDGE.; Casey Confident Players Will Be at Their Best Against Elis. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/joseph-b-anderson.html | JOSEPH B. ANDERSON. | True | Special to THE NEW YOI TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | ROME, Nov. 22 | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/us-team-victor-6-to-5-hardhitting-japanese-nine-is-turned-back.html | U.S. TEAM VICTOR, 6 TO 5.; Hard-Hitting Japanese Nine Is Turned Back Before 35,000. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/41c-of-each-steel-1-are-applied-to-payroll.html | 41c of Each Steel $1 Are Applied to Payroll | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bulova-watch-net-equals-9c-a-share-company-earns-113572-in-half.html | BULOVA WATCH NET EQUALS 9C A SHARE; Company Earns $113,572 in Half Year Period After Charge-Offs. $77,574 IN LAST QUARTER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/montreal-silver-market-officials-report-it-already-a-factor-in.html | MONTREAL SILVER MARKET; Officials Report It Already a Factor in World Trading. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/siams-chief-noda-wins-at-cat-show-entry-of-mrs-bock-will-share-in.html | SIAM'S CHIEF NODA WINS AT CAT SHOW; Entry of Mrs. Bock Will Share in Prize Money - - 2 Unusual Animals Exhibited. ZEBRA HAS BEST MANNERS Topaz Miau, Primitive Burmese, Only One in East, Is Not Entered for Awards. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dance-for-welfare-fund-will-benefit-prosperity-shop-which-helps.html | DANCE FOR WELFARE FUND.; Will Benefit Prosperity Shop, Which Helps Philanthropies. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/wm-macfarlanes-entertain-guests-after-dinner-at-gotham-they-take.html | WM. MACFARLANES ENTERTAIN GUESTS; After Dinner at Gotham They Take Friends to Showing of 'Within the Gates.' MARY M. CRAPO HOSTESS August Pottiers, Mr. and Mrs. C.E. Schlick and the Anson Lamonts Give Parties. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/russian-naval-ball-to-be-held-tonight-special-entertainment-planned.html | RUSSIAN NAVAL BALL TO BE HELD TONIGHT; Special Entertainment Planned for Event by Members of Former Nobility. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/indian-stocks-recover-in-london-market.html | Indian Stocks Recover in London Market; | True | Wireless To THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/monitor-gives-out-letter.html | Monitor Gives Out Letter. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/byrd-plane-starts-on-exploration-trip-flight-headed-by-harold-june.html | BYRD PLANE STARTS ON EXPLORATION TRIP; Flight Headed by Harold June to Cover 1,150 Miles -- Aim Is to Fill Gaps in Map. | True | By MacKay Radio To the New York Times. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/reorganization-under-bankruptcy-act-proposed-for-consolidated-gas.html | Reorganization Under Bankruptcy Act Proposed for Consolidated Gas Utilities | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/fogbound-liner-makes-port.html | Fogbound Liner Makes Port. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/convicted-of-murder-sentence-deferred-on-man-who-shot-undertaker.html | CONVICTED OF MURDER.; Sentence Deferred on Man Who Shot Undertaker Five Times. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/two-transfer-exchange-seats.html | Two Transfer Exchange Seats. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/corn-prices-rise-to-seasons-tops-rumor-of-plan-to-import-french.html | CORN PRICES RISE TO SEASON'S TOPS; Rumor of Plan to Import French Feed Grain Limits Final Upturn to 1/2 to 5/8 Cent. WHEAT OFF AFTER A GAIN Argentina Reported Offering More Corn and Selling Rye for Shipment Here. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/jd-ryan-taxes-cut-board-reduces-income-levy-to-240401-against.html | J.D. RYAN TAXES CUT.; Board Reduces Income Levy to $240,401 Against Estate. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/news-of-the-stage-ina-claire-at-the-lyceum-this-evenings-repertory.html | NEWS OF THE STAGE; Ina Claire at the Lyceum -- This Evening's Repertory -- Ruth Draper Returning Dec. 26. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/boy-in-gasfilled-home-wont-let-a-rescuer-in.html | Boy in Gas-Filled Home Won't Let a Rescuer In | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/150-seized-in-gambling-police-arrest-throng-in-raid-on-yonkers.html | 150 SEIZED IN GAMBLING.; Police Arrest Throng in Raid on Yonkers Establishment. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/4-unknown-songs-by-brahms-found-settings-to-text-in-hamlet-for.html | 4 UNKNOWN SONGS BY BRAHMS FOUND; Settings to Text in 'Hamlet' for Ophelia Discovered by Dr. Karl Geiringer. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/convicted-in-killing-george-stanulov-found-guilty-of-manslaughter.html | CONVICTED IN KILLING.; George Stanulov Found Guilty of Manslaughter in Queens. | True | | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/missouri-pacific-chided-by-jones-needless-delay-unwarranted-says.html | MISSOURI PACIFIC CHIDED BY JONES; ' Needless Delay Unwarranted,' Says RFC Chairman of Parley on Reorganization. FOR NO IMMEDIATE STEP But Study Will Require Time, He Comments, on Failure to Offer a Definite Plan. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/r-s-kristeller-dies-after-pulpit-speech-lawyer-collapses-as-he.html | R. S. KRISTELLER DIES AFTER PULPIT SPEECH; Lawyer Collapses as He Leads Meeting at Celebration of Church's 75th Anniversary. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/works-of-art-won-in-annual-drawing-47-paintings-and-sculptures.html | WORKS OF ART WON IN ANNUAL DRAWING; 47 Paintings and Sculptures Distributed Among Patrons of Grand Central Galleries. MRS. BARSTOW THE FIRST Chooses Gordon Grant Painting - Louis W. Hill Takes Christy Portrait Commission. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/stock-depository-is-studied-again-exchange-asks-banks-for-more.html | STOCK DEPOSITORY IS STUDIED AGAIN; Exchange Asks Banks for More Information on 50 Active Issues. WOULD REDUCE TRANSFERS Brokers Could Shift Shares by Check Without Recourse to Actual Certificates. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/decrease-in-total-reserve-bank-credit-corresponds-to-drop-in-money.html | Decrease in Total Reserve Bank Credit Corresponds to Drop in Money Circulation | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/sentenced-in-willys-robbery.html | Sentenced in Willys Robbery. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/eliminating-auto-horns.html | Eliminating Auto Horns. | True | C.J. ROYEK | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/revenue-agent-arrested-estate-investigator-held-for-extortion.html | REVENUE AGENT ARRESTED; Estate Investigator Held for Extortion Attempt in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/honor-executed-premier-memorial-to-be-erected-to-greek-ministers.html | HONOR EXECUTED PREMIER; Memorial to Be Erected to Greek Ministers Shot in 1922. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/refuses-to-limit-time.html | Refuses to Limit Time. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/canadian-gold-ore-seized-alaska-customs-men-hold-ton-brought-in-for.html | CANADIAN GOLD ORE SEIZED; Alaska Customs Men Hold Ton Brought In for Mill Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/rangers-defeat-detroit-six-in-overtime-after-tying-score-in-third.html | Rangers Defeat Detroit Six in Overtime After Tying Score in Third Period; GOAL BY MURDOCH WINS FOR RANGERS Tally in Overtime on a Pass From Heller Defeats Red Wing Sextet, 4 to 3. CONTEST THRILLS 10,000 Patrick and Goodfellow Come to Blow -- Dillon Stars in New York Rally. | True | By Joseph C. Nichols. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/fletcher-queries-bankers-on-proposals-including-that-of-central.html | Fletcher Queries Bankers on Proposals Including That of Central Bank of Issue | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/7000-strike-in-french-mills.html | 7,000 Strike in French Mills. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/buys-out-mallory-and-pynchon.html | Buys Out Mallory and Pynchon. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/son-to-mrs-f-e-vilas.html | Son to Mrs. F. E. Vilas. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/-the-cries-of-london-bring-6200-at-sale-set-of-wheatleys-colored.html | ' THE CRIES OF LONDON' BRING $6,200 AT SALE; Set of Wheatley's Colored Engravings From Springs Collection Under Hammer. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/radio-announcing-overdone.html | Radio Announcing Overdone. | True | K.L.C | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/argentina-to-quit-wheat-reduction-refuses-to-extend-agreement.html | ARGENTINA TO QUIT WHEAT REDUCTION; Refuses to Extend Agreement Accepted by U.S., Canada and Australia. FRANCE DEMANDS A QUOTA She Wants to Enter Export Field With Big Surplus at Expense of 'Big Four.' | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/paris-list-declines-market-loses-ground-in-paris.html | Paris List Declines;; Market Loses Ground in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/women-golfers-name-miss-knapp-nominating-committee-lists-her-as.html | WOMEN GOLFERS NAME MISS KNAPP; Nominating Committee Lists Her as President of the W.M.G.A. WEIR AGAIN DESIGNATED Slated to Succeed Himself as Head of the Long Island Group -- Driggs Captain. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/hauptman-counsel-plan-court-motions-will-ask-bill-of-particulars.html | HAUPTMAN COUNSEL PLAN COURT MOTIONS; Will Ask Bill of Particulars -- Jury Panel to Be Drawn Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/study-liquor-tax-evasion-state-commissioners-will-take-up-beverage.html | STUDY LIQUOR TAX EVASION; State Commissioners Will Take Up Beverage Evasions Also. | True | Special to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/galapagos-clues-to-wait-fishing-boat-that-found-bodies-wont-reach.html | GALAPAGOS CLUES TO WAIT; Fishing Boat That Found Bodies Won't Reach Port for 30 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/zinc-cartel-ends-its-career-jan-1-australian-withdrawal-and-reichs.html | ZINC CARTEL ENDS ITS CAREER JAN. 1; Australian Withdrawal and Reich's Desire to Quit Cause Break-Up of Group. PRODUCTION WAS CURBED But Success Brought Easing of Enforcement -- Monetary Differences Also a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/tel-aviv-to-fix-rentals.html | Tel Aviv to Fix Rentals. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/dancer-on-riviera-claims-2000000-its-his-on-earth-whatever-status.html | DANCER ON RIVIERA CLAIMS $2,000,000; It's His on Earth Whatever Status May Be in Heaven, His Lawyers Assert. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/indian-press-indignant.html | Indian Press Indignant. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/brown-fink.html | Brown -- Fink. | True | Special to THIn lXlw YORK Tms. | C1B 244077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/police-mend-chlorine-leak.html | Police Mend Chlorine Leak. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/cooper-is-upset-by-ezar-on-37th-loses-to-texans-eagle-3-in.html | COOPER IS UPSET BY EZAR ON 37TH; Loses to Texan's Eagle 3 in Centenary Pro Title Golf on Melbourne Links. DIEGEL AND WOOD VICTORS Shuts Completes All-American Semi-Final Bracket as Last Australian Is Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/clothing-producers-vote-code-changes-wage-rates-and-practice-rules.html | CLOTHING PRODUCERS VOTE CODE CHANGES; Wage Rates and Practice Rules Approved at Meeting Here of Association. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/kupchik-maintains-lead-beats-cohen-as-kashdan-chess-runnerup-wins.html | KUPCHIK MAINTAINS LEAD.; Beats Cohen as Kashdan, Chess Runner-Up, Wins Twice. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/have-we-a-system-difficulty-is-found-in-classifying-our-present.html | HAVE WE A SYSTEM?; Difficulty Is Found in Classifying Our Present Form of Government. | True | L.C. DOLE | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/looking-for-leaders.html | LOOKING FOR LEADERS. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/galowin-gains-tourney-final.html | Galowin Gains Tourney Final. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/french-deputies-see-army-term-increase-some-view-225000000franc.html | FRENCH DEPUTIES SEE ARMY TERM INCREASE; Some View 225,000,000-Franc Rise in Personnel Budget as Indicating Change. | True | Wireless to THE NEW YORK TIMES. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/belgian-gold-loan-here-is-reduced-federal-reserve-statement-shows.html | BELGIAN GOLD LOAN HERE IS REDUCED; Federal Reserve Statement Shows Foreign Advances Cut $5,426,000 in Week. MONEY CIRCULATION DROPS Change in Form Indicates Lending on Security Guaranteed by Government. BELGIAN GOLD LOAN HERE IS REDUCED | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/george-f-atwood-retired-electrical-engineer-was-assistant-to-edison.html | GEORGE F. ATWOOD.; Retired Electrical Engineer Was Assistant to Edison. | True | Special to THE NSW YORK TIS. | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/gets-mayflower-medal-dr-ah-rice-receives-societys-award-for.html | GETS MAYFLOWER MEDAL.; Dr. A.H. Rice Receives Society's Award for Achievement. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/staten-island-triumphs-beats-junior-league-b-team-in-womens-squash.html | STATEN ISLAND TRIUMPHS; Beats Junior League B Team in Women's Squash Racquets, 3-2. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/league-to-seek-90000-girls-service-group-urgently-needs-funds.html | LEAGUE TO SEEK $90,000.; Girls' Service Group Urgently Needs Funds, President Says. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/bronx-apartment-resold.html | Bronx Apartment Resold. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/mr-richbergs-program.html | MR. RICHBERG'S PROGRAM. | True | | C1B 244077 |
| 1934-11-23 | 1934-11-23 | https://www.nytimes.com/1934/11/23/archives/engineering-awards-up-week-shows-fourth-highest-total-during.html | ENGINEERING AWARDS UP.; Week Shows Fourth Highest Total During Current Year. | True | | C1B 244077 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/tenor-rents-apartment.html | Tenor Rents Apartment. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/271000-bushels-of-corn-on-way-from-argentina.html | 271,000 Bushels of Corn On Way From Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/2500-beds-urged-for-tubercular-six-health-groups-of-city-ask-board.html | 2,500 BEDS URGED FOR TUBERCULAR; Six Health Groups of City Ask Board and Commissioner to Aid Victims Lacking Care. 5,085 DEATHS HERE IN 1933 Report to Goldwater Telling of 10,787 New Cases Last Year Brings Plea for Patients. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/blaine-in-appeal-for-family-fund-tells-produce-exchange-that-nation.html | BLAINE IN APPEAL FOR FAMILY FUND; Tells Produce Exchange That Nation Is Watching Drive Here for $2,000,000. CHURCHES WILL DO PART New York Federation Has Set Today and Tomorrow as Welfare Sabbath. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/winning-of-public-by-banks-discussed-jersey-group-is-told-how-to.html | WINNING OF PUBLIC BY BANKS DISCUSSED; Jersey Group Is Told How to Correct Misconceptions of Their Functions. FIVE QUESTIONS ANSWERED Harvey Weeks of Central Hanover, in Dialogue Address, Explains Principles. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/l-n-track-shift-blocked-by-court-eastmans-decision-upheld-on-lines.html | L. & N. TRACK SHIFT BLOCKED BY COURT; Eastman's Decision Upheld on Line's Plea to Quit C. & E. I. for the Big Four. COORDINATOR HAILS RULING Asserts Result of Chicago Suit in Federal Tribunal Supports His Authority. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/roosevelt-meets-experts-on-power-confers-on-resource-and-rate.html | ROOSEVELT MEETS EXPERTS ON POWER.; Confers on Resource and Rate Studies With McNinch, Manly, Lilienthal and Cooke. FOR A FEDERAL PROGRAM Tugwell Also Joins the Talk Centred on Reports Coming for Guidance of Congress. | True | From a Staff Correspondent. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/school-play-for-charity.html | School Play for Charity. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/30-in-manchester-race-today.html | 30 in Manchester Race Today. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/sea-serpent-bone-put-in-smithsonian-vertebra-of-the-monster-of.html | SEA SERPENT BONE PUT IN SMITHSONIAN; Vertebra of the Monster of 60,000,000 Years Ago Found on Beach in Virginia. ANIMAL WAS 25 FEET LONG Scientists Are Still Trying to Determine Identity of Creature Discovered in Pacific. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/liverpools-cotton-week-imports-higher-british-stocks-up-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Up Slightly. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/hungary-is-tense-over-accusations-goemboes-leaves-for-vienna-to.html | HUNGARY IS TENSE OVER ACCUSATIONS; Goemboes Leaves for Vienna to Decide on Common Course Regarding Yugoslav Charge. BORDER CLASH RUMORED Budapest Parliament Alarmed Till Report Proves False -No Move in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/memories-evoked-by-russian-ball-anniversary-of-1863-dance-to.html | MEMORIES EVOKED BY RUSSIAN BALL; Anniversary of 1863 Dance to Imperial Fleet on Visit Here is Marked by Benefit. CZARIST FLAGS ARE FLOWN Old Naval Academy March of St. Petersburg Played -- Needy Children to Be Assisted. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/recovery-and-costs.html | RECOVERY AND COSTS. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/prudence-co-case-delayed.html | Prudence Co. Case Delayed. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/chavez-prepares-cutting-contest-he-awaits-official-count-of-new.html | CHAVEZ PREPARES CUTTING CONTEST; He Awaits Official Count of New Mexico Vote on Senatorial Seat. ELECTION FRAUD ASSERTED Incumbent Denies Excess Campaign Expenditures -- Committee Head Frowns on Challenge. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/conditions-at-norris-tenn-model-town-it-is-held-serves-very-useful.html | CONDITIONS AT NORRIS, TENN.; Model Town, It Is Held, Serves Very Useful Purpose. | True | JOHIT T. MOUTOLI'X. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/germans-regret-move.html | Germans Regret Move. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/tokyo-reports-proposal.html | Tokyo Reports Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/szabo-throws-colesano-wins-feature-wrestling-bout-at-stauchs-arena.html | SZABO THROWS COLESANO.; Wins Feature Wrestling Bout at Stauch's Arena in 23:10. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/childrens-village-26-croton-0.html | Children's Village, 26; Croton, 0. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/spent-5336-in-campaign-republican-builders-report-receipts-of-5487.html | SPENT $5,336 IN CAMPAIGN.; Republican Builders Report Receipts of $5,487 in State. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bogus-doctor-convicted-wife-and-mother-testify-against-man-seized.html | BOGUS DOCTOR CONVICTED.; Wife and Mother Testify Against Man Seized In Queens. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/deals-in-new-jersey-jersey-city-flats-sold-by-a-savings-institution.html | DEALS IN NEW JERSEY.; Jersey City Flats Sold by a Savings Institution. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/monaco-may-end-dispute-by-confiscating-estate.html | Monaco May End Dispute By Confiscating Estate | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/navies-gift-displayed.html | Navies' Gift Displayed. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/pupil-calls-out-engines-for-school-fire-drill.html | Pupil Calls Out Engines For School Fire Drill | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/edwin-5-ohenoklongbanker-dead-beginning-as-assistant-cashierin-1892.html | EDWIN 5. $OHENOK,LONGBANKER, DEAD; Beginning as Assistant Cashierin 1892, He Became Head ofCitizens National Bank. SERVED CHEMICAL BANK Its First Vioe Presldeni forSome Years wDireotor ofNational Surety Co. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/catholic-boycott-on-mexico-urged-church-weekly-in-brooklyn-reveals.html | CATHOLIC BOYCOTT ON MEXICO URGED; Church Weekly in Brooklyn Reveals Plans to Organize Move Among Buyers. JEWISH AID IS EXPECTED Protest Over Controversy in South to Be Directed Also Against Travel There. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/louise-brown-engaged-american-musical-comedy-star-to-be-bride-of.html | LOUISE BROWN ENGAGED.; American Musical Comedy Star to Be Bride of Young M. P. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/sir-arthur-pinero.html | SIR ARTHUR PINERO. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | By the Canadian Press. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/broker-dies-in-street-bard-macdonald-squiers-was-a-veteran-of-world.html | BROKER DIES IN STREET.; Bard MacDonald Squiers Was a Veteran of World War. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/usga-announces-sites-and-dates-for-next-years-championship-events.html | U.S.G.A. Announces Sites and Dates for Next Year's Championship Events; TITLE GOLF DATES FOR 1935 ARE SET U.S. Open at Oakmont June 6, 7, 8, and Amateur at Cleveland in Week of Sept. 9. CURB ON GAMBLING URGED Clubs Asked to Impose Ban -- Metropolitan Association Renominates Dr. McLeod. | True | By William D. Richardson | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bond-offerings-decline-heavily-next-weeks-total-put-at-only.html | BOND OFFERINGS DECLINE HEAVILY; Next Week's Total Put at Only $10,765,597, Compared With $57,456,042 This Week. $6,000,000 BY BAY STATE Worcester to Float $1,080,000 Issue and Texas a Block of $1,000,000 for Relief. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/montclair-passes-beat-pingry-192-saraydor-leads-in-air-attack-as.html | MONTCLAIR PASSES BEAT PINGRY, 19-2; Saraydor Leads in Air Attack as Barnett, Seigler and Henry Register. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/text-of-the-address-of-ambassador-saito-at-philadelphia-on-far-east.html | Text of the Address of Ambassador Saito at Philadelphia on Far East Affairs | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/auto-men-hit-rail-plea-threaten-to-cut-shipments-if-freight-rates.html | AUTO MEN HIT RAIL PLEA.; Threaten to Cut Shipments if Freight Rates Are Increased. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/sir-ernest-budge-egyptologist-dies-his-first-work-on-antiquities.html | SIR ERNEST BUDGE, EGYPTOLOGIST, DIES; His First Work on Antiquities Written in 1878, Last 55 Years Later. LONG IN BRITISH MUSEUM Held One Post There for Four Decades -- Led Many Expeditions in the Near East. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/toy-display-opens-today.html | Toy Display Opens Today. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/robert-cooper-county-clerk-for-43-years-of-welland-ont.html | ROBERT COOPER.; County Clerk for 43 Years of Welland, Ont. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/a-faulty-traffic-plan-proposal-to-allow-autos-on-city-piers-viewed.html | A FAULTY TRAFFIC PLAN.; Proposal to Allow Autos on City Piers Viewed as Unreasonable. | True | A. AITCHESS. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/two-holdup-net-2000-coat-man-loses-1000-payroll-truck-robbed-in.html | TWO HOLD-UP NET $2,000; Coat Man Loses $1,000 Payroll - Truck Robbed in Bronx. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/rock-island-unable-to-pay.html | Rock Island Unable to Pay. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/canadian-car-and-foundry.html | Canadian Car and Foundry. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mrs-french-scores-on-links.html | Mrs. French Scores on Links. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/cuts-hardwood-prices-recovery-board-orders-an-average-slash-of-94.html | CUTS HARDWOOD PRICES.; Recovery Board Orders an Average Slash of 9.4 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/womens-court-upheld-appellate-division-rules-tribunal-is.html | WOMEN'S COURT UPHELD.; Appellate Division Rules Tribunal Is Constitutional. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/weakness-increases-in-berlin.html | Weakness Increases in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/nina-c-vandewalker-ikindergarten-education-experthad-held-post-in.html | NINA C. VANDEWALKER.; iKindergarten Education ExpertHad Held Post in Washington, | True | Special to TH Nw YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/lord-mayor-gives-presents-to-kent-london-official-with-retinue-in-4.html | LORD MAYOR GIVES PRESENTS TO KENT; London Official With Retinue in 4 Coaches and 15 Autos Visits Duke and Marina. JEWELED TIARA ONE GIFT The King of Norway Arrives in England to Attend the Wedding Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/h-p-wilson-deadpower-exegijtive-prominent-figure-in-nationspublic.html | H. P. WILSON DEAD;POWER EXEGIJTIVE; Prominent Figure in Nation'sPublic Utilities Succumbs inAlexandria, Va., at 61. BEGAN AS BOND SALESMAN Helped Organize Many ElectricCompanies on Coas%Direotorof Banks and Railroads. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/urges-schools-in-congo-dr-mott-says-they-are-needed-to-train-native.html | URGES SCHOOLS IN CONGO.; Dr. Mott Says They Are Needed to Train Native Teachers. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/red-union-funds-traced-at-hearing-radicals-in-fur-industry-here-got.html | RED UNION FUNDS TRACED AT HEARING; Radicals in Fur Industry Here Got $3,000,000 in 3 Years, Witnesses Testify. MacGUIRE EXAMINED AGAIN Says He Was in Chicago on Day Butler Was 'Approached' -Clark Lawyer in Denial. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/barnard-school-suffers-first-defeat-of-campaign-as-adelphi-team.html | Barnard School Suffers First Defeat of Campaign as Adelphi Team Scores; ADELPHI SETS BACK BARNARD BOYS, 31-0 Scores Three Touchdowns in Final Session to Climax Brilliant Offensive. RUN BY CRAIG IS FEATURE Paves the Way for Tally by Merrill at Close -- Results of Other Games. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/stone-set-at-college-building.html | Stone Set at College Building. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/gain-for-steel-in-youngstown.html | Gain for Steel in Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/belgrade-takes-calm-view.html | Belgrade Takes Calm View. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dr-angell-scores-stress-on-sports-he-says-colleges-which-put.html | DR. ANGELL SCORES STRESS ON SPORTS; He Says Colleges Which Put Athletics Above Education Betray Their Trust. STRICT CONTROL DEFENDED In Article He Praises the High Principles in the Relations Between Yale, Harvard. DR. ANGELL SCORES STRESS ON SPORTS | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/200-students-open-antiwar-conference-4-speakers-of-different-views.html | 200 STUDENTS OPEN ANTI-WAR CONFERENCE; 4 Speakers of Different Views Tell Programs at N.Y.U. for Avoiding Conflicts. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/e-m-townsend-73textile-man-dies-senior-partner-for-30-years-ofnew.html | E. M. TOWNSEND, 73,TEXTILE MAN, DIES; Senior Partner for 30 Years ofNew York Concern Foundedby Father. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/organizing-newspaper-men-guild-is-held-to-fill-need-seen-by-louis.html | ORGANIZING NEWSPAPER MEN.; Guild Is Held to Fill Need Seen by Louis Durant Edwards. | True | BERNARD R. MULIDY. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/seized-in-relief-theft-sixth-worker-held-as-member-of-ring-that-got.html | SEIZED IN RELIEF THEFT.; Sixth Worker Held as Member of Ring That Got $5,000. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/yale-and-harvard-eager-for-action-close-battle-is-forecast-in-the.html | YALE AND HARVARD EAGER FOR ACTION; Close Battle Is Forecast In the Bowl, Where Rivals Will Clash for 53d Time. INVADERS ARE CONFIDENT Hope to Play Their Best Game of Year -- Heavy Ticket Sale Is Reported. RIVAL CAPTAINS AT BOWL TODAY. YALE AND HARVARD EAGER FOR ACTION | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/the-amos-dixons-are-dinner-hosts-their-guests-in-rockefeller-center.html | THE AMOS DIXONS ARE DINNER HOSTS; Their Guests in Rockefeller Center Are Mr. and Mrs. Arthur Vanderbilt. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/candy-lotteries-fought-code-official-asks-police-and-prosecutors-to.html | CANDY LOTTERIES FOUGHT.; Code Official Asks Police and Prosecutors to Halt Gamble. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/jean-mlaughlin-wed-in-cathedral-hempstead-girl-is-married-to.html | JEAN M'LAUGHLIN WED IN CATHEDRAL; Hempstead Girl Is Married to Whitney Bird in Garden City Ceremony. TWIN SISTERS ATTENDANTS Richard Bird Best Man for His Brother -- Couple to Live in New York City. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/church-activities-of-interest-in-city-patriotic-societies-will-hold.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Patriotic Societies Will Hold Thanksgiving Service in St. John the Divine Tomorrow. | True | SPECIAL CATHOLIC EVENTS | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/old-melodrama-revived-the-greed-for-gold-offered-by-red-flannel.html | OLD MELODRAMA REVIVED.; ' The Greed for Gold' Offered by Red Flannel Players. | True | B. C. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/would-save-rayon-plant-stockholders-of-furness-corporation-invoke.html | WOULD SAVE RAYON PLANT.; Stockholders of Furness Corporation Invoke Bankruptcy Act. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/students-present-play-horace-mann-school-for-girls-gives-monsieur.html | STUDENTS PRESENT PLAY.; Horace Mann School for Girls Gives "Monsieur Beaucaire." | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/russia-doubts-statement-paris-news-comes-on-heels-of-formation-of.html | RUSSIA DOUBTS STATEMENT.; Paris News Comes on Heels of Formation of New Army Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/j-mo-little-diesauto-rash-victim-mining-engineer-lost-controlof-car.html | J. M'O. LITTLE DIES;AUTO (RASH VICTIM; Mining Engineer Lost .Controlof Car Trying to Keep DogFrom Jumping Out. TRIED ACTING HERE IN 1913 Funcral of Member of RumsonCountry Club and Union Clubto Be Held Tomorrow. | True | Special to TrE NEV YORK S. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ickes-defines-aim-of-housing-funds-tells-moffett-he-backs-any.html | ICKES DEFINES AIM OF HOUSING FUNDS; Tells Moffett He Backs Any Effort to Draw Private Capital Into Construction. STILL SEES NEED FOR PWA It Should Not Compete With or Upset Private Enterprise, the FHA Chief Replies. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/larger-retail-coal-authority-replaces-group-that-quit-after-a.html | Larger Retail Coal Authority Replaces Group That Quit After a Disagreement | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/decision-gratifies-bondholders.html | Decision Gratifies Bondholders. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/asbury-mayor-quits-hotel-job.html | Asbury Mayor Quits Hotel Job. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/amherst-records-show-baseball-game-in-1859.html | Amherst Records Show Baseball Game in 1859 | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/prisoner-near-death-from-hunger-strike-man-sentenced-to-6-months-in.html | PRISONER NEAR DEATH FROM HUNGER STRIKE; Man, Sentenced to 6 Months in Jersey Farm Disorder, Has Not Eaten in 10 Days. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/temple-squad-on-edge-unbeaten-football-team-to-meet-villanova-in.html | TEMPLE SQUAD ON EDGE.; Unbeaten Football Team to Meet Villanova in Homecoming Game. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/a-merry-german-film.html | A Merry German Film. | True | H. T.S I | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/phillips-heirs-win-suit-montreal-court-orders-release-of-400000.html | PHILLIPS HEIRS WIN SUIT.; Montreal Court Orders Release of $400,000 Held by Canada. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/germany-cuts-orange-imports.html | Germany Cuts Orange Imports. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/the-screen-version-of-fannie-hursts-imitation-of-life-at-the-roxy.html | The Screen Version of Fannie Hurst's 'Imitation of Life,' at the Roxy -- 'College Rhythm.' | True | By Andre Sennwald. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/poly-prep-soccer-victor-10.html | Poly Prep Soccer Victor, 1-0. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/burlington-deal-for-line-in-view-engineer-to-inspect-700-miles-of.html | BURLINGTON DEAL FOR LINE IN VIEW; Engineer to Inspect 700 Miles of Minneapolis & St. Louis, Following RFC Proposal. BUDD CONFERS WITH JONES Interest in Acquisition of Part of Road in Receivership Is Disclosed After Parley. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/judge-mack-is-upheld-right-to-sit-in-associated-gas-case-is.html | JUDGE MACK IS UPHELD.; Right to Sit In Associated Gas Case Is Declared Legal. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/miss-nichols-engaged-parents-announce-her-troth-to-dr-f-h-downing.html | MISS NICHOLS ENGAGED.; Parents Announce Her Troth to Dr. F. H. Downing. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/nye-hails-simon-speech-senator-hopes-for-more-than-perfunctory.html | NYE HAILS SIMON SPEECH.; Senator Hopes for More Than Perfunctory English Inquiry. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/columbia-awaits-syracuse-eleven-lions-aerials-against-sturdy-orange.html | COLUMBIA AWAITS SYRACUSE ELEVEN; Lions' Aerials Against Sturdy Orange Attack Likely to Be Put on View. INTEREST IN GAME IS HIGH Capacity Throng of 35,000 Will See Rivals End Campaigns at Baker Field. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/frank-w-berkshire-director-of-naturalization-and-immigration-on.html | FRANK W. BERKSHIRE.; Director of Naturalization and Immigration on Coast. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/new-deal-to-stay-prof-nevins-says-any-attempt-to-drop-the-nra-will.html | NEW DEAL TO STAY, PROF. NEVINS SAYS; Any Attempt to Drop the NRA Will Meet Fierce Opposition, He Asserts in London. SEES DEMOCRACY UPHELD Columbia Teacher in Lecture Says U.S. Is Recovering Economically and Morally. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/relatives-parties-honor-3-debutantes-joan-nicoll-jeanie-van-norden.html | RELATIVES PARTIES HONOR 3 DEBUTANTES; Joan Nicoll, Jeanie Van Norden and Margaret Mabon Are Guests at Functions. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/fawer-triumphs-on-nyac-mat-lenox-hill-a-c-entrant-is-victor-in-four.html | FAWER TRIUMPHS ON N.Y.A.C. MAT; Lenox Hill A. C. Entrant Is Victor in Four Matches at Amateur Show. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/harvard-jv-scores-80-turns-back-yale-eleven-with-touchdown-and.html | HARVARD J.V. SCORES, 8-0.; Turns Back Yale Eleven With Touchdown and Safety. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/finds-danbury-coercion-labor-board-orders-hat-fur-concern-to-deal.html | FINDS DANBURY COERCION.; Labor Board Orders Hat Fur Concern to Deal With Union. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/picks-little-three-team-caldwell-selects-six-amherst-players-for.html | PICKS LITTLE THREE TEAM.; Caldwell Selects Six Amherst Players for Star Eleven. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/argentine-quota-argued-world-wheat-advisory-committee-bargaining-in.html | ARGENTINE QUOTA ARGUED.; World Wheat Advisory Committee Bargaining in Budapest. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/business-notes.html | BUSINESS NOTES, | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/antedating-harrodsburg.html | Antedating Harrodsburg. | True | JOHI FRANCIS M'DEROTT. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/public-works.html | PUBLIC WORKS. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/black-hawks-release-kenny.html | Black Hawks Release Kenny. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/social-register-drops-stage-folk-notable-omissions-are-miss-whitney.html | SOCIAL REGISTER DROPS STAGE FOLK; Notable Omissions Are Miss Whitney Bourne and Miss Jane W. Wyatt. PUBLICITY ALSO IS A BAR Elliott Roosevelt, Son of the President, Mrs. Fiermonte Are Not Listed. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/discuss-federal-housing-act.html | Discuss Federal Housing Act. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/harvard-vanquishes-yale-at-soccer-10-crimson-jayvees-also-triumph.html | HARVARD VANQUISHES YALE AT SOCCER, 1-0; Crimson Jayvees Also Triumph, 3-2, but Eli Freshmen Win by Same Score. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/eastman-hails-the-decision.html | Eastman Hails the Decision. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/sir-arthur-pinerodrabatst-79-dies-ienfante-terrible-of.html | SIR ARTHUR PINERO,DRAb!AT!ST, 79, DIES!; IEnfante Terrible of Nineties'iProduced 37 Plays ill 32JiYears--Actor at 19. [KNIGHTED BY KING EDWARD Was Author of 'Thc Second Mrs.Tanqueray' and 'Trelawny ofthe Wells'--Also Lectured. | True | Wrress to THE s-V YORK TriES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bergen-realty-men-meet.html | Bergen Realty Men Meet. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/30-typhus-cases-daily-are-reported-in-chile.html | 30 Typhus Cases Daily Are Reported in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/port-of-spain-to-deepen-harbor.html | Port of Spain to Deepen Harbor. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/loans-put-yonkers-back-on-cash-basis-5962000-corporate-bonds.html | LOANS PUT YONKERS BACK ON CASH BASIS; $5,962,000 Corporate Bonds Delivered, $3,000,000 Debt Certificates Sold. RELIEF OFFERING ON WAY Mayor Loehr Praises Bankers and Others for Not Forcing City Into Bankruptcy. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/woman-dies-oh-theatre-steps.html | Woman Dies oh Theatre Steps. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/james-h-reed-invented-several-machines-for-the-making-of-shoes.html | JAMES H. REED.; Invented Several Machines for the Making of Shoes. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/vanderbilt-writ-calls-on-carew-to-defend-ruling-definite-decision.html | VANDERBILT WRIT CALLS ON CAREW TO DEFEND RULING; Definite Decision Is Sought on Habeas Corpus Action to Pave Way for Appeal. GUARDIAN FIGHT RESUMED Reply to Mother's Plea Asserts She is Not Qualified to Fill Such a Position. MRS. VANDERBILT GETS COURT ORDER | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mr-penner-sells-his-duck.html | Mr. Penner Sells His Duck. | True | F. 8. N. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/board-overrides-mayor-during-his-absence.html | Board Overrides Mayor During His Absence | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/2-jersey-posses-hunt-assailant-of-girl-16-incensed-residents-of.html | 2 JERSEY POSSES HUNT ASSAILANT OF GIRL, 16; Incensed Residents of Woodbury Start Wide Search for Man Who Attacked Student. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/relief-workers-are-ousted-for-joy-rides-in-cars-rented-by-city-at-5.html | Relief Workers Are Ousted for Joy Rides In Cars Rented by City at 5 Cents a Mile | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/starving-refuses-relief-woman-found-in-collapse-after-barring-agent.html | STARVING, REFUSES RELIEF; Woman Found in Collapse After Barring Agent Bearing Check. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/boy-tree-cutters-must-study-poem-sentenced-to-recite-stanzas-by.html | BOY TREE CUTTERS MUST STUDY POEM; Sentenced to Recite Stanzas by Kilmer and to Learn T. Roosevelt's Essay. COURT TEST NEXT FRIDAY 2 Jersey Students, One a Scout, Caught 'Red-Handed' Chopping Down an Oak. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/rfc-to-free-cash-on-industry-loans-reexamination-of-rejected.html | RFC TO FREE CASH ON INDUSTRY LOANS; Re-examination of Rejected Applications Is Begun in the Hope of Granting Some. TO SPUR EQUIPMENT BUYING Regional Boards Are Ordered to Send In Tabled Requests for Closer Scrutiny. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/brazillian-jute-bag-firm-fails.html | Brazillian Jute Bag Firm Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/hitler-and-goering-godfathers.html | Hitler and Goering Godfathers. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/3000-to-examine-childrens-teeth-dentists-unite-to-give-free-surveys.html | 3,000 TO EXAMINE CHILDREN'S TEETH; Dentists Unite to Give Free Surveys to All in City of Pre-School Age. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/yale-football-coach-to-wed.html | Yale Football Coach to Wed. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/soviet-envoy-sees-boris-f-f-raskolnikoff-is-first-russian-minister.html | SOVIET ENVOY SEES BORIS.; F. F. Raskolnikoff Is First Russian Minister to Bulgaria 19 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/apawamis-team-scores-beats-bronxville-b-by-41-in-womens-squash.html | APAWAMIS TEAM SCORES.; Beats Bronxville B by 4-1 In Women's Squash Racquets. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/reds-in-human-beaten.html | Reds In Human Beaten. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/roosevelt-office-ready-remodeling-is-completed-on-executive.html | ROOSEVELT OFFICE READY.; Remodeling Is Completed on Executive Building. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bankers-aid-plan-to-speed-exports-committee-drafts-program-to-help.html | BANKERS AID PLAN TO SPEED EXPORTS; Committee Drafts Program to Help Finance Business of Foreign Trader. TO COOPERATE WITH PEEK Procedure Is Designed to Stimulate Private Participation in Underwriting Credits. | True | Special to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/553-ratio-is-upheld-americans-and-british-in-london-reiterate-stand.html | 5-5-3 RATIO IS UPHELD; Americans and British in London Reiterate Stand Against Japan. PARLEY HELD A FAILURE U.S. Delegates Now Talk of the Possibility of Their Being Home Before Christmas. AMITY SEEN BY BINGHAM Baldwin Insists in Glasgow That Britain Must Link Her Policy With Ours. BRITAIN AND U.S. BACK 5-5-3 RATIO | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/jobseekers-angry-la-guardia-asserts-his-selections-outside-politics.html | JOB-SEEKERS ANGRY, LA GUARDIA ASSERTS; His Selections Outside Politics Disappoint Parties That Backed Him, He Says. URGES CUT IN CITY BONDS Hopkins, Also Addressing the Mayors at Chicago, Predicts New Relief Methods Soon. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/chinese-factions-merging-on-reds-cantonese-also-believed-to-be.html | CHINESE FACTIONS MERGING ON REDS; Cantonese Also Believed to Be Further From Nanking Rift on Other Issues. ENVOY TO TURKEY NAMED General Ho Two-tho to Become First Minister of His Country. to Near Eastern Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/philip-morris-unit-ends-class-a-shares-in-consolidated-company-to.html | PHILIP MORRIS UNIT ENDS.; Class A Shares in Consolidated Company to Receive $25.34. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bristol-brass-calls-preferred.html | Bristol Brass Calls Preferred. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/morris-plan-restoring-pay.html | Morris Plan Restoring Pay. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/levinsky-lasky-fight-to-a-draw-heavyweights-all-even-after-10.html | LEVINSKY, LASKY FIGHT TO A DRAW; Heavyweights All Even After 10 Rounds at Chicago -14,000 See Bout. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/supply-of-coffee-low-amount-in-sight-in-world-put-at-smallest-total.html | SUPPLY OF COFFEE LOW.; Amount in Sight in World Put at Smallest Total Since 1928. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/miss-cotillo-wed-to-c-m-paterno-daughter-of-supreme-court-justice-m.html | MISS COTILLO WED TO C. M. PATERNO; Daughter of Supreme Court Justice Married at Castle Overlooking Hudson. PONSELLE SISTERS SING Members of Bench, Bar, Congress and President's Cabinet Are Among Notables Present. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/brooklyn-leads-in-housing-sales-syndicate-buying-three-flats-gets.html | BROOKLYN LEADS IN HOUSING SALES; Syndicate Buying Three Flats Gets Mortgage Extensions on Two of Them. ALL CASH OVER LIENS PAID Trading Includes Deals for Houses on Rugby Road, Park Place and Resale on 4th Av. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/cellar-of-recluse-yields-525750-in-brooklyn-hunt-for-herle-riches.html | Cellar of Recluse Yields $525,750 In Brooklyn Hunt for Herle Riches; Rubbish Pile Guards Seventy-nine Bank Books Listing $498,933 Deposits -- $6,225 Cash Hidden in Tobacco Tins Plastered Into Wall of Woman's Basement Home. RECLUSE'S CELLAR YIELDS $525,750 | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/raises-fuel-oil-price.html | Raises Fuel Oil Price. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/john-w-baker.html | JOHN W. BAKER. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/company-here-loses-blue-eagle.html | Company Here Loses Blue Eagle | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/79-paintings-bring-86665-at-auction-total-for-the-eli-b-springs.html | 79 PAINTINGS BRING $86,665 AT AUCTION; Total for the Eli B. Springs Collection Rises to $241,663, With Sale Closing Today. $11,000 PAID FOR A COROT Another Bought for $10,500 -Schreyer Canvas Commands $6,400, Third Highest Price. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/4336-pledged-to-aid-confederate-women-united-daughters-hear-of-wide.html | $4,336 PLEDGED TO AID CONFEDERATE WOMEN; United Daughters Hear of Wide Need -- Plans to Buy Lee Birthplace Advanced. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/two-promoted-by-railroad.html | Two Promoted by Railroad. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/white-plains-wins-at-crosscountry-scores-1point-triumph-over-gorton.html | WHITE PLAINS WINS AT CROSS-COUNTRY; Scores 1-Point Triumph Over Gorton High in Westchester Championship Run. TWO TIE FOR FIRST PLACE Lewenden and York of Victors Pass Finish Line Together at Van Cortlandt Park. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/service-at-harvardfor-dr-otto-folin-medical-school-faculty.html | SERVICE AT HARVARDFOR DR. OTTO FOLIN; Medical School Faculty andStudents Attend MemorialExercises for Him. | True | S!ecial to THE NEW YORK TXES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/offerings-at-auction-include-block-front-properties-on-fifth-avenue.html | OFFERINGS AT AUCTION INCLUDE BLOCK FRONT; Properties on Fifth Avenue and Central Park South Among Those Bid In. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/goebbels-cites-investment.html | Goebbels Cites Investment. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/missing-tax-man-84-arrested.html | Missing Tax Man, 84, Arrested. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/divorces-e-s-knapp-jr-wife-in-reno-charges-cruelty-decree-to-mrs.html | DIVORCES E. S. KNAPP JR.; Wife In Reno Charges Cruelty - Decree to Mrs. Ruth Viebrock. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/japans-fascism-unique-lederer-cites-armys-sympathy-for-peasants-as.html | JAPAN'S FASCISM UNIQUE.; Lederer Cites Army's Sympathy for Peasants as Distinguishing. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/show-for-sanatorium-benefit-to-be-given-dec-9-at-ambassador-theatre.html | SHOW FOR SANATORIUM.; Benefit to Be Given Dec. 9 at Ambassador Theatre. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/vassar-asks-student-inquiry.html | Vassar Asks Student Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/thurstons-magical-pig-is-just-a-pig-at-border.html | Thurston's Magical Pig Is Just a Pig at Border | True | By the Canadian Press. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/joins-federal-reserve-system.html | Joins Federal Reserve System. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/north-dakota-beats-george-washington-chumich-blocks-leemanss-punt.html | NORTH DAKOTA BEATS GEORGE WASHINGTON; Chumich Blocks Leemans's Punt and Recovers Ball to Account for Triumph by 7-0. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/giants-not-to-use-heller-tomorrow-club-owners-object-to-transfer.html | GIANTS NOT TO USE HELLER TOMORROW; Club Owners Object to Transfer From Pittsburgh to Fill Newman's Berth. DANOWSKI NAMED TO PLAY. Will Be Counted On for Kicking and Passing in Boston Game -Dodgers Stress Defense. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/gladys-avery-sings-some-modern-songs-wellesley-soprano-astonishes.html | GLADYS AVERY SINGS SOME MODERN SONGS; Wellesley Soprano Astonishes Her Hearers With 'Riddles' of the Atonalists' School. | True | W.B.e. I | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/jersey-inquiry-to-conclude.html | Jersey Inquiry to Conclude. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/vines-victor-in-london-beats-tilden-to-take-top-honors-in-pro.html | VINES VICTOR IN LONDON.; Beats Tilden to Take Top Honors in Pro Tennis Tourney. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/kelvinator-earns-1203439-in-year-net-income-compares-with-profit-of.html | KELVINATOR EARNS $1,203,439 IN YEAR; Net Income Compares With Profit of $723,561 in Previous Fiscal Period. EQUAL TO $1.08 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/soconyvacuum-oil-to-redeem-bonds-calls-28197000-in-2-issues-for-feb.html | SOCONY-VACUUM OIL TO REDEEM BONDS; Calls $28,197,000 in 2 Issues for Feb. 15 -- To Borrow $27,000,000 From Banks. CUTS DEBT TO $50,000,000 $14,000,000 for Standard of New York, $14,197,000 for General Petroleum to Be Paid. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/eastern-provincialism.html | Eastern Provincialism. | True | ELVA STUART. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/willard-mack-suit-lost-appellate-court-upholds-contract-with-play.html | WILLARD MACK SUIT LOST.; Appellate Court Upholds Contract With Play Company. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/salmagundi-work-is-viewed.html | Salmagundi Work Is Viewed. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dinner-to-honor-john-slater.html | Dinner to Honor John Slater. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/drug-company-expands.html | Drug Company Expands. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mrs-w-j-sparkman.html | MRS. W. J. SPARKMAN. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/aaa-to-buy-1500000-more-cattle-for-relief-meat-and-aid-to-growers.html | AAA to Buy 1,500,000 More Cattle For Relief Meat and Aid to Growers | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/juilliard-faculty-heard.html | Juilliard Faculty Heard. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/athens-fears-clash-at-assassins-trial-court-heavily-guarded-for-14.html | ATHENS FEARS CLASH AT ASSASSINS' TRIAL; Court Heavily Guarded for 14 Accused of Attempting to Murder Venizelos. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/harvard-renews-rebuff-to-nazis-corporation-rejects-scholarship.html | HARVARD RENEWS REBUFF TO NAZIS; Corporation Rejects Scholarship Offered by Dr. M. T. Mellon to Replace Hanfstaengl's. DR. MELLON IS RESENTFUL ' I Am Not a Nazi,' He Says, Scoring 'Slap in Face' -- Asserts Conant 'Jacked Up Anter'. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/1768-fail-janitors-tests.html | 1,768 Fail Janitors' Tests. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/factory-jobs-rise-in-jersey-over-1933-payrolls-also-up-in-october.html | FACTORY JOBS RISE IN JERSEY OVER 1933; Payrolls Also Up in October Over Same Month Last Year, State Board Reports. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ledger-publishes-again-strike-negotiations-halted-with-russell-iii.html | LEDGER PUBLISHES AGAIN.; Strike Negotiations Halted With Russell III In Hospital. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/youth-stagnating-educator-warns-5000000-with-no-school-and-no-jobs.html | YOUTH STAGNATING, EDUCATOR WARNS; 5,000,000 With No School and No Jobs Fast Becoming Wards of Nation, Prof. May Finds. ASKS GOVERNMENT'S HELP ' Stop-Gap' Program of Special Projects Proposed at Session of School Leaders Here. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/money-and-credit-friday-nov-23-1934.html | MONEY AND CREDIT; Friday, Nov. 23, 1934. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/art-brevities.html | Art Brevities. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dooling-back-after-rest-talks-of-golf-and-cycling-but-says-little.html | DOOLING BACK AFTER REST; Talks of Golf and Cycling, but Says Little About Politics. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/reich-to-abandon-church-conflict-we-will-take-our-finger-out-of.html | REICH TO ABANDON CHURCH CONFLICT; ' We Will Take Our Finger Out' of Protestants' Struggle, Goebbels Tells 20,000. OPPOSITION GROWS BOLDER Draws Up Candidate List for New Ecclesiastical Ministry -Mueller's Plan Blocked. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dr-edward-d-fisher-neurologist-78-dies-emeritus-pro-at-new-york.html | DR. EDWARD D. FISHER, NEUROLOGIST, 78, DIES; Emeritus Pro at New York University Had Headed Local and National Associations. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/goemboes-going-to-vienna.html | Goemboes Going to Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/congratulated-by-roosevelt.html | Congratulated by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/gets-422-for-7-wickets-new-south-wales-makes-splendid-start-in.html | GETS 422 FOR 7 WICKETS.; New South Wales Makes Splendid Start in Title Cricket. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mrs-edison-hails-housing-act.html | Mrs. Edison Hails Housing Act. | True | Special to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/british-industries-again-show-gains-improvement-is-general-in.html | BRITISH INDUSTRIES AGAIN SHOW GAINS; Improvement Is General in England as Well as in Scotland and Wales. FRENCH ARE UNCERTAIN Politics Dominates the Economic Situation -- Germany Attains a Favorable Trade Balance. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/manitoba-group-sends-gift.html | Manitoba Group Sends Gift. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/daughter-to-mrs-j-e-davis.html | Daughter to Mrs. J. E. Davis. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/30-screen-actors-approve-union-plan-class-a-members-of-film-guild.html | 30 SCREEN ACTORS APPROVE UNION PLAN; ' Class A' Members of Film Guild Vote to Adopt Terms Offered by Equity. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/wool-market-steadier-demand-broadens-and-prices-show-more-firmness.html | WOOL MARKET STEADIER.; Demand Broadens and Prices Show More Firmness. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/fieldston-on-top-219-repels-brunswick-school-larson-scoring-15.html | FIELDSTON ON TOP, 21-9.; Repels Brunswick School, Larson Scoring 15 Points. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/siegel-millhauser.html | Siegel -- Millhauser. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/richbergs-7a-view-disputed-by-green-a-f-of-l-head-holds-it.html | RICHBERG'S 7A VIEW DISPUTED BY GREEN; A. F. of L. Head Holds It Conflicts With That of Labor Relations Board. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/vernon-downs-barker-gains-eastern-squash-racquets-semifinal-in.html | VERNON DOWNS BARKER.; Gains Eastern Squash Racquets Semi-Final in Close Match. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/carolina-golf-final-put-off.html | Carolina Golf Final Put Off. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dr-martin-o-heckard.html | DR. MARTIN O. HECKARD. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/horace-mann-40-iona-0.html | Horace Mann, 40; Iona, 0. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/madisons-eleven-to-oppose-manual-roosevelts-encounter-with.html | MADISON'S ELEVEN TO OPPOSE MANUAL; Roosevelt's Encounter With Washington High Shares Scholastic Interest. CLEVELAND TEAM ACTIVE Game With Far Rockaway to Mark Dexter Park Triple-Header -- Task for White Plains. | True | By Kingsley Childs. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/franc-steady-in-paris-variations-slight-in-calm-market-little-gold.html | FRANC STEADY IN PARIS.; Variations Slight in Calm Market -- Little Gold Withdrawn. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/united-hospitals-make-fund-appeal-56-institutions-here-need-500000.html | UNITED HOSPITALS MAKE FUND APPEAL; 56 Institutions Here Need $500,000 for Free Patients Alone, Officials Report. INJURY TO SERVICE FEARED Closing of Entire Centres Likely, Statement Says -- Deficit Is Put at $4,000,000 Net. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/gin-javier-df-la-vega.html | GI=N. JAVIER DF- LA VEGA, | True | Wirelesm to Tm lqzw YORK WIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bars-parole-for-capone.html | Bars Parole for Capone. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/meat-cheapest-of-year-oversupply-of-freshwater-fish-causes-sharp.html | MEAT CHEAPEST OF YEAR.; Oversupply of Freshwater Fish Causes Sharp Decline. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/traffic-court-on-radio-magistrates-lectures-broadcast-to-promote.html | TRAFFIC COURT ON RADIO.; Magistrate's Lectures Broadcast to Promote Street Safety. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/landing-in-paris-street-latest-autogiro-stunt.html | Landing in Paris Street Latest Autogiro Stunt | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/low-rent-housing-is-assailed-by-day-realty-man-criticizes-ickess.html | LOW RENT HOUSING IS ASSAILED BY DAY; Realty Man Criticizes Ickes's $2,000,000,000 Program as 'Scare' to Builders. WARNS OF TIED-UP FUNDS Talk of 'Impractical' $5-a-Room Rate Makes Public Expect the Impossible, He Says. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/many-crimes-laid-to-trapped-gang-7-of-suspects-held-in-brooklyn-and.html | MANY CRIMES LAID TO TRAPPED GANG; 7 of Suspects Held in Brooklyn and in Miami Linked to the Hawley Bank Robbery. OTHERS FACE TRIALS HERE But Witnesses Are Unable to Identify Them in Connection With Flatbush Hold-Up. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/silk-strikers-parade-demonstration-held-after-plant-reopens-under.html | SILK STRIKERS PARADE.; Demonstration Held After Plant Reopens Under New Contract. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/blue-persian-cat-the-best-of-show-lavender-chu-chu-takes-first.html | BLUE PERSIAN CAT THE BEST OF SHOW; Lavender Chu Chu Takes First Honor With Great Dignity in Judging by Four Societies, DOMESTIC TABBY SECOND Northledge Petranda Is Found Best Kitten -- Siam's Chief Noda Again Scores. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/b-b-moore-dead-once-architect-here-studied-at-yale-and-ecole-des.html | B. B. MOORE DEAD; ONCE ARCHITECT HERE; Studied at Yale and Ecole des Beaux Arts in the French Capital. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/commodity-markets-trading-continues-mixed-in-tone-because.html | COMMODITY MARKETS.; Trading Continues Mixed in Tone Because Liquidation in December Contracts. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/montclair-bridal-for-susanne-webb-she-is-married-to-lawrence-p.html | MONTCLAIR BRIDAL FOR SUSANNE WEBB; She Is Married to Lawrence P. Baldwin of Chicago in St. Luke's Church. RECEPTION AT GOLF CLUB Mrs. O. H. P. Baldwin and Miss Katherine Webb Are Their Sister's Attendants. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ruth-ferguson-to-wed-dec-8-special-to-the-new-york-times.html | Ruth Ferguson to Wed Dec. 8.; Special to THE NEW YORK TIMES. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/to-sell-bank-assets-court-orders-action-in-case-of-linden-nj.html | TO SELL BANK ASSETS.; Court Orders Action in Case of Linden, N.J., Institution. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/1674800-gold-from-canada.html | $1,674,800 Gold From Canada. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/scores-26th-victory-in-row.html | Scores 26th Victory in Row. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/consumption-of-tin-rises-international-council-reports-69-more.html | CONSUMPTION OF TIN RISES; International Council Reports 6.9% More Metal Used in Year. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/princeton-papers-give-annual-dance-500-guests-attend-fete-held-in.html | PRINCETON PAPERS GIVE ANNUAL DANCE; 500 Guests Attend Fete Held in Honor of the Dartmouth and Jack o' Lantern Heads. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/to-buy-2053169-acres-forest-commission-approves-additions-in.html | TO BUY 2,053,169 ACRES.; Forest Commission Approves Additions in Eastern States. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dr-edward-t-updegrove.html | DR. EDWARD T. UPDEGROVE. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/wagner-in-paris-unofficially.html | Wagner in Paris Unofficially. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/rutgers-to-start-nilan-wallack-also-to-get-first-call-in-clash-with.html | RUTGERS TO START NILAN.; Wallack Also to Get First Call In Clash With Colgate. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/film-of-hungary-shown-travelogue-privately-exhibited-by-columbia.html | FILM OF HUNGARY SHOWN.; Travelogue Privately Exhibited by Columbia Pictures. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/davenport-concedes-his-defeat.html | Davenport Concedes His Defeat. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/baseball-session-at-louisville-ends-approval-of-allstar-game-or.html | BASEBALL SESSION AT LOUISVILLE ENDS; Approval of All-Star Game or Series by American Association Features Final Day. GRANTHAM GOES TO COAST Signs With Seattle for 1935 -Dizzy Dean Leaves for St. Louis to Talk About Pay. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/tiger-lightweights-triumph-by-19-to-0-turn-back-harvard-150pound.html | TIGER LIGHTWEIGHTS TRIUMPH BY 19 TO 0; Turn Back Harvard 150-Pound Football Team and Annex Big Three Title. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/golden-rule-used-to-accuse-insull-prosecutor-goes-further-back-than.html | GOLDEN RULE USED TO ACCUSE INSULL; Prosecutor Goes 'Further Back' Than Did Opposing Counsel 'for Their Comparisons.' THOMPSON STIRS TEARS Those on Trial and Relatives Weep at Defense Plea -- Jury May Get Case Today. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bonds-are-firmer-as-pressure-lifts-longterm-government-issues.html | BONDS ARE FIRMER AS PRESSURE LIFTS; Long-Term Government Issues Higher -- HOLC 4s Continue Their Advance. FOREIGN LOANS ARE MIXED Rally in Low-Priced Rail Group Carries Some Issues Up More Than Four Points. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/la-chappelle-is-victor-tosses-schnabel-in-2924-at-22d-engineers.html | LA CHAPPELLE IS VICTOR.; Tosses Schnabel in 29:24 at 22d Engineers Armory. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/night-club-notes-new-cotton-club-show-tomorrow-billy-rose-music.html | NIGHT CLUB NOTES; New Cotton Club Show Tomorrow -- Billy Rose Music Hall to Change Its Name and Bill Tuesday. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/col-seibert-d-boak-officer-of-army-dental-corps-decorated-in-war.html | COL. SEIBERT D. BOAK.; Officer of Army Dental Corps Decorated in War. | True | Special to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/globe-rutgers-to-start-up-again-court-signs-order-permitting-fire.html | GLOBE & RUTGERS TO START UP AGAIN; Court Signs Order Permitting Fire Insurance Company to Resume Business. HAS $6,000,000 CAPITAL Concern, in Hands of State for 20 Months, Will Pay Stock and Cash on Debts. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/fire-in-wendel-home-sends-3-to-hospital-several-firemen-overcome-by.html | FIRE IN WENDEL HOME SENDS 3 TO HOSPITAL; Several Firemen, Overcome by Smoke, Rescued by Others -- Blaze Damage Slight. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/stocks-in-london-paris-and-berlin-english-market-more-active-gold.html | STOCKS IN LONDON, PARIS AND BERLIN.; English Market More Active -Gold Mining Shares in Demand -- British Funds Off. LATE GAINS IN FRENCH LIST Early Losses Largely Recovered and Day Shows Little Change -German Weakness Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/irving-39-mcburney-7.html | Irving, 39; McBurney, 7. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/order-in-the-city-service.html | ORDER IN THE CITY SERVICE. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dr-henry-g-lotspeich.html | DR. HENRY G. LOTSPEICH, | True | Special to THI Ngw YORK T-s.I | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ford-motor-of-canada.html | Ford Motor of Canada. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/deerfield-beaten-120-bows-to-stockbridge-eleven-in-last-game-of.html | DEERFIELD BEATEN, 12-0.; Bows to Stockbridge Eleven in Last Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/thomas-h-oldham-pianist-toured-fifty-year-agowith-camilla-urso.html | THOMAS H. OLDHAM.; Pianist Toured Fifty Year. AgoWith Camilla Urso, | True | 8pecfal to T] Nw YORK TEuS. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/seeks-challenges-from-u-s-skippers-italian-yacht-club-hopes-to.html | SEEKS CHALLENGES FROM U. S. SKIPPERS; Italian Yacht Club Hopes to Arrange 6 and 8- Meter Races for Next Year. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/danville-loses-appeal-virginia-high-court-refuses-a-mandamus-for.html | DANVILLE LOSES APPEAL.; Virginia High Court Refuses a Mandamus for Bond Issue Poll. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/sails-to-collect-150000-simon-koss-19-off-to-dublin-with-parents.html | SAILS TO COLLECT $150,000; Simon Koss, 19, Off to Dublin With Parents and Sister. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mrs-helen-m-scoville-iii.html | Mrs. Helen M. Scoville III. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/football-classics-at-yankee-stadium-and-yale-bowl-top-eastern-card.html | Football Classics at Yankee Stadium and Yale Bowl Top Eastern Card Today; ARMY IS FAVORED OVER NOTRE DAME Hard-Charging Line Gives the Cadets Slight Edge in the Classic at Stadium. 80,000 WILL SEE COMBAT Task of Ramblers Is to Stop Buckler, Stancook -- Parade Will Precede the Game. | True | By Allison Danzig. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/slaying-trial-starts-union-picket-testifies-to-fatal-shooting-in.html | SLAYING TRIAL STARTS.; Union Picket Testifies to Fatal Shooting in Brooklyn. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/j-b-ryan-home-in-foreclosure.html | J. B. Ryan Home in Foreclosure. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/developing-of-trade-with-brazil-is-urged-commercial-leaders-at.html | DEVELOPING OF TRADE WITH BRAZIL IS URGED; Commercial Leaders at Dinner Here See Nation as One of Biggest Future Markets. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/haes-hatch.html | Haes -- Hatch. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/us-warship-visits-brazil.html | U.S. Warship Visits Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ships-hulk-moved-8-feet.html | Ship's Hulk Moved 8 Feet. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/margold-quits-oil-board.html | Margold Quits Oil Board. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/institute-is-told-of-economic-faults-dr-goldschmitt-sees-collapse.html | INSTITUTE IS TOLD OF ECONOMIC FAULTS; Dr. Goldschmitt Sees Collapse for Germany and Italy in Their Social Planning. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/west-va-wesleyan-wins-barnum-gets-two-touchdowns-in-250-victory.html | WEST VA. WESLEYAN WINS; Barnum Gets Two Touchdowns in 25-0 Victory Over Salem. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bayside-defeats-yale-club-by-32-records-fifth-victory-in-row-to.html | BAYSIDE DEFEATS YALE CLUB BY 3-2; Records Fifth Victory in Row to Retain Lead in Class B Squash Tennis Tourney. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/aldermen-evade-drafting-tax-plan-despite-pledge-they-stop-work-on.html | ALDERMEN EVADE DRAFTING TAX PLAN; Despite Pledge, They Stop Work on Program, Holding It Is Mayor's Responsibility. RELIEF LIKELY TO HALT No Action Is Planned Before Monday -- Grimm Criticizes Failure to Solve Problem. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/margaret-kelleher-wed-married-to-robert-a-sauer-in-elizabeth-nj.html | MARGARET KELLEHER WED.; Married to Robert A. Sauer in Elizabeth, N.J., Church. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/visionless-cabinet-seen-as-british-ill-tory-and-laborite-hold-lack.html | VISIONLESS CABINET SEEN AS BRITISH ILL; Tory and Laborite Hold Lack of Dynamic Policy Hampers the Nation's Recovery. AMERICAN PROGRAM CITED Government Is Urged to Follow Roosevelt's Example, Getting at 'Roots of the Trouble.' | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/prince-faction-man-heads-armour-co-r-h-cabell-representative-in.html | PRINCE FACTION MAN HEADS ARMOUR & CO.; R. H. Cabell, Representative In London, Chosen by the Packing Concern's Board. ELECTION IS A SURPRISE P. D. Armour or P. L. Reed Had Been Expected to Get Place -- Dividends Are Declared. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/paraguay-takes-another-fort.html | Paraguay Takes Another Fort. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/rabbi-and-son-acquitted-bienenfeld-was-accused-of-trying-to-defraud.html | RABBI AND SON ACQUITTED.; Bienenfeld Was Accused of Trying to Defraud Rudy Vallee. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/never-under-code-says-bmt-head-menden-asserts-labor-board-has-no.html | NEVER UNDER CODE, SAYS B.M.T. HEAD; Menden Asserts Labor Board Has No Jurisdiction, Lauds Company Record With Men. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/stratosphere-on-screen-cosyns-shows-photographs-his-mark-was-16140.html | STRATOSPHERE ON SCREEN; Cosyns Shows Photographs -- His Mark Was 16,140 Meters. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bars-chicago-bank-suits-new-order-on-central-republic-agreed-to-by.html | BARS CHICAGO BANK SUITS; New Order on Central Republic Agreed To by RFC. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/aid-on-housing-urged-financial-men-told-they-can-supplant.html | AID ON HOUSING URGED.; Financial Men Told They Can Supplant Government Spending. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/norris-as-a-candid-friend.html | NORRIS AS A CANDID FRIEND. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/nazi-sees-a-drive-on-all-big-stores-seizure-of-large-nuremberg.html | NAZI SEES A DRIVE ON ALL BIG STORES; Seizure of Large Nuremberg Establishment Laid to Aim to End 'Moloch' Places. MINISTRY IS DISTURBED Action Coincides With the Recovery of Business by Department Stores. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/jersey-fuel-dealers-elect.html | Jersey Fuel Dealers Elect. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/dodge-not-in-kresel-trial.html | Dodge Not in Kresel Trial. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/richberg-demands-jobs-for-4000000-time-for-private-enterprise-to.html | RICHBERG DEMANDS JOBS FOR 4,000,000; Time for Private Enterprise to Take Over Burden, He Tells New England Council. SCOFFS AT DICTATORS Asserts Our Industrial SelfControl Plan Will Outlast Foreign 'Experiments,' | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/child-taken-from-home-investigator-breaks-into-rooms-girl-found.html | CHILD TAKEN FROM HOME.; Investigator Breaks Into Rooms -Girl Found Neglected. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/curb-removes-tishman-realty.html | Curb Removes Tishman Realty. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/relief-protest-planned-today.html | Relief Protest Planned Today. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/william-s-sexton.html | WILLIAM S. SEXTON. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/westchester-to-open-new-road.html | Westchester to Open New Road. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/retail-unit-sales-show-9-increase-survey-of-70-cities-indicates-98.html | RETAIL UNIT SALES SHOW 9% INCREASE; Survey of 70 Cities Indicates 9.8% Gain in Dollar Volume in the Half-Month. BEHIND IN NEW ENGLAND Substantial Buying in Midwest Reported in Association's Nation-Wide Survey. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/new-york-gymnasts-win-buehler-wright-turtorro-score-in-union-city.html | NEW YORK GYMNASTS WIN.; Buehler, Wright, Turtorro Score In Union City Meet. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/lawrenceville-is-beaten-polo-team-loses-to-shrewsbury-club-10-12-to.html | LAWRENCEVILLE IS BEATEN; Polo Team Loses to Shrewsbury Club, 10 1/2 to 7. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/eight-abandon-sinking-ship.html | Eight Abandon Sinking Ship. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/fear-hungarian-move.html | Fear Hungarian Move. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/will-rogers-finds-reason-at-last-for-another-war.html | Will Rogers Finds Reason At Last for Another War | True | WILL ROGERS | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/child-to-the-r-metzgers.html | Child to the R. Metzgers. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bronxville-12-scarsdale-6.html | Bronxville, 12; Scarsdale, 6. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/transit-pay-case-will-be-appealed-city-to-fight-for-right-to-fix.html | TRANSIT PAY CASE WILL BE APPEALED; City to Fight for Right to Fix Salaries of Employes of Bureau in Budget. BOARD ALSO DISSATISFIED Holds Ruling Did Not Go Far Enough in Establishing Its Independence. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ben-edar-blaise-wins-in-dog-show-cunniffe-kerry-blue-terrier-is.html | BEN EDAR BLAISE WINS IN DOG SHOW; Cunniffe Kerry Blue Terrier Is Named Best of Breed at Atlantic City Event. HARLEM PRISCILLA VICTOR Til o' Bayou Haven Is Another to Score -- Feri-Flottenberg Again Captures Honors. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/indoor-tennis-dates-set-national-boys-and-junior-play-to-start-dec.html | INDOOR TENNIS DATES SET.; National Boys' and Junior Play to Start Dec. 26. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/liquor-fraud-curb-asked-standard-brands-sold-in-illicit-traffic.html | LIQUOR FRAUD CURB ASKED; Standard Brands Sold in Illicit Traffic, Wholesaler Says. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/soviet-army-to-aid-in-french-defense-deputies-are-told-reporter-of.html | SOVIET ARMY TO AID IN FRENCH DEFENSE, DEPUTIES ARE TOLD; Reporter of Budget Declares Russia Would Help Repel Any German Attack. MILITARY FUNDS APPROVED French War Minister Announces Term of Conscript Service Will Not Be Raised. SOVIET ARMY TO AID IN FRENCH DEFENSE | True | By P. J. Philip.wireless To the New York Times.by P. J. Philip. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/strong-fields-are-entered-in-two-feature-events-at-bowie-race-track.html | Strong Fields Are Entered in Two Feature Events at Bowie Race Track Today; 10 NAMED TO START IN STAKE AT BOWIE Thursday Is Probable Choice in $5,000 Added Bryan and O'Hara Memorial Today. JUVENILE TEST ON CARD Jeffords Entry Is Favored in Endurance Handicap -- Soon Over Beats Lynx Eye. | True | By Bryan Field.special To the New York Times. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/rfc-bonds-bring-premium-prices-offers-cover-7167000-of-municipal.html | RFC BONDS BRING PREMIUM PRICES; Offers Cover $7,167,000 of Municipal Issues Taken Over From the PWA. ROCKMART, GA., TOPS LIST Its Securities Bring $78.10 Above the $1,000 Par -- Buffalo Leads in New York State. RFG BONDS BRING PREMIUM PRICES | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/seminar-at-new-jersey-college.html | Seminar at New Jersey College. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/a-kind-word-for-the-irt-the-public-itself-is-blamed-for-many.html | A KIND WORD FOR THE I.R.T.; The Public Itself Is Blamed for Many Conditions Complained Of. | True | CHARLES W. COLE. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/curb-for-auto-speeders.html | Curb for Auto Speeders. | True | fAX KI1!rBRIG. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ask-exchange-listing-callahan-zinc-and-national-steel-file.html | ASK EXCHANGE LISTING.; Callahan Zinc and National Steel File Applications. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/lehigh-to-face-old-rival-engages-lafayette-at-easton-in-68th.html | LEHIGH TO FACE OLD RIVAL; Engages Lafayette at Easton In 68th Meeting Between Teams. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/schultz-hunt-is-pressed-100000-circulars-sent-to-police-throughout.html | SCHULTZ HUNT IS PRESSED; 100,000 Circulars Sent to Police Throughout the World. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/hits-some-liquor-ads-federal-official-says-those-in-one-state-are.html | HITS SOME LIQUOR 'ADS.'; Federal Official Says Those in One State Are Misleading. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/walter-perry-shaffer.html | WALTER PERRY SHAFFER. | True | Spatial to TH NBW YORK TrMEs. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/son-to-charles-fischers.html | Son to Charles Fischers. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/pd-sakla-tvala-diesoil-financier-here-also-served-on-directorates.html | P.D. SAKLA TVALA DIES;OIL FINANCIER HERE; Also Served on Directorates ofSeveral Railroads--ltonoraryConsul General of Persia. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/harold-b-warren-i-artist-had-instructed-in-harvardschool-of.html | HAROLD B. WARREN.; I Artist Had Instructed In HarvardSchool of Architecture. | True | Gpeclal to Ta Nw YOK Tnzs. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/pennsylvania-jobs-up-2.html | Pennsylvania Jobs Up 2%. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/coordinators-move-to-work-in-harmony-with-reorganized-railroad.html | Coordinators Move to Work in Harmony With Reorgnnized Railroad Association | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/diegel-and-shute-gain-melbourne-final-by-scoring-victories-over.html | Diegel and Shute Gain Melbourne Final By Scoring Victories Over Ezar and Wood | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/berlin-air-raid-is-eerie.html | Berlin 'Air Raid' Is Eerie. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/hamburgamerican-bonds.html | Hamburg-American Bonds. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/canadian-trade-gaining-45-of-50-business-indices-higher-bank-of.html | CANADIAN TRADE GAINING.; 45 of 50 Business Indices Higher, Bank of Montreal Finds. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/hoffman-out-of-hospital-jersey-governorelect-considers-state.html | HOFFMAN OUT OF HOSPITAL; Jersey Governor-Elect Considers State Appointments. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/league-modifies-chaco-peace-plan-substitutes-demobilization-for.html | LEAGUE MODIFIES CHACO PEACE PLAN; Substitutes Demobilization for Neutral Zone at Insistence of Paraguay. SUCCESS IS HELD NEARER United States and Brazil Named on Three Bodies in Hope That They Will Accept. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/financial-markets-stocks-advance-sharply-and-trading-expands-at.html | FINANCIAL MARKETS; Stocks Advance Sharply and Trading Expands at Same Time -- Government Bonds Improve. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/george-wt-miller.html | GEORGE Wt MILLER, | True | Special to 7 H. NEW YOEK TLES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bank-change-approved-state-allows-east-river-savings-to-shift.html | BANK CHANGE APPROVED.; State Allows East River Savings to Shift Offices. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/furriers-oppose-code-custom-masters-demand-right-to-12hour-days-in.html | FURRIERS OPPOSE CODE.; Custom Masters Demand Right to 12-Hour Days in Peak Times. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/4-more-soviet-farmers-to-die.html | 4 More Soviet Farmers to Die. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/hull-encourages-unity-with-britain-hails-british-cooperation-in.html | HULL ENCOURAGES UNITY WITH BRITAIN; Hails British Cooperation in Naval Talks and Welcomes Simon's Speech on Arms. PRAISES MacDONALD MOVE Says We Reciprocate Attitude of Friendliness -- Washington Sees End of London Parley. HULL ENCOURAGES UNITY WITH BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/exchange-firm-to-quit-partners-in-george-farrington-to-form-new.html | EXCHANGE FIRM TO QUIT.; Partners In George & Farrington to Form New Concerns. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/recognizing-manchukuo.html | RECOGNIZING MANCHUKUO. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/penn-tops-princeton-in-league-soccer-10-ends-middle-atlantic.html | PENN TOPS PRINCETON IN LEAGUE SOCCER, 1-0; Ends Middle Atlantic Schedule With Only One Defeat -- Tiger Freshmen Triumph, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/berlin-displays-indifference.html | Berlin Displays Indifference. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/paris-stocks-up-after-losses.html | Paris Stocks Up After Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/yugoslavs-cheer-hitler-in-riots-against-italy.html | Yugoslavs Cheer Hitler In Riots Against Italy | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/news-of-the-stage-the-night-remembers-postponed-until-tuesday-next.html | NEWS OF THE STAGE; ' The Night Remembers' Postponed Until Tuesday -Next Week's Abbey Repertory -- Sundry Items. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/foreign-exchange-friday-nov-23-1934.html | FOREIGN EXCHANGE; Friday, Nov. 23, 1934. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/texas-turns-back-arkansas-19-to-12-counts-twice-in-second-half-to.html | TEXAS TURNS BACK ARKANSAS, 19 TO 12; Counts Twice in Second Half to Come From Behind and Win Conference Clash. 4 TOUCHDOWNS ON PASSES Hilliard, Star Ball Carrier for Victors, Accounts for Other on 27-Yard Reverse Play. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/pact-assailed-by-saito-ambassador-says-tokyo-will-end-it-no-matter.html | PACT ASSAILED BY SAITO; Ambassador Says Tokyo Will End It No Matter What Occurs at London. HOLDS HONOR IS AT STAKE Tells Philadelphia Audience Ratios Show Japan Is Looked Down On as 'Spoiled Child.' OPPOSES BUILDING RACE Declares Tokyo Is Willing to Enter an Agreement to Guard Philippine Independence. WASHINGTON PACT ASSAILED BY SAITO | True | Special to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/daniel-coleman-72exalderman-dead-was-president-of-orange-njboard.html | DANIEL COLEMAN, 72,EX-ALDERMAN, DEAD; Was President of Orange, N.J.,Board Before City AdoptedCommission Government. | True | Ilpectal to T= N YoR: Tmzs. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/harlem-tenement-sold-investor-enlarges-frontage-in-east-101st.html | HARLEM TENEMENT SOLD.; Investor Enlarges Frontage in East 101st Street Purchase. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/us-nine-triumphs-62-defeats-nippon-allstars-with-13-hits-before.html | U.S. NINE TRIUMPHS, 6-2.; Defeats Nippon All-Stars With 13 Hits Before 38,000 Fans. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/haverstraw-tries-an-epic-of-its-own-business-men-form-company-buy.html | HAVERSTRAW TRIES AN EPIC OF ITS OWN; Business Men Form Company, Buy Idle Plant and Attract New Industries. FARLEY SUPPORTS PROJECT Plan is to Absorb Ali Jobless - Village of St. Johnsville Also Purchases a Factory. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/sustained-upturn-in-recovery-near-industry-believes-us-chamber-of.html | SUSTAINED UPTURN IN RECOVERY NEAR, INDUSTRY BELIEVES; U.S. Chamber of Commerce Says Improved Sentiment Noted Has 'a Basis for It.' CHECK PAYMENTS ONE SIGN ' Feeling of Freedom From Danger of Unpredictable Outside Influence' Is Seen. RFC SPURS TRADE LOANS Bankers Act With Peek to Help Our Sales Abroad by Use of Export-Import Banks. SUSTAINED GAINS SEEN BY INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/hoag-tops-otis-in-squash-takes-firstround-match-1510-1617-1512-in.html | HOAG TOPS OTIS IN SQUASH; Takes First-Round Match, 15-10, 16-17, 15-12, in Fall Tourney, | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/festivities-precede-yaleharvard-game-several-dances-given-last.html | FESTIVITIES PRECEDE YALE-HARVARD GAME; Several Dances Given Last Night -- President and Mrs. Angell Entertain. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/56603000-bonds-offered-in-week-total-heaviest-in-a-month-compares.html | $56,603,000 BONDS OFFERED IN WEEK; Total, Heaviest in a Month, Compares With $14,881,000 in Previous Period. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/school-flag-row-aired-at-albany-pompey-hollow-trustee-answers.html | SCHOOL FLAG ROW AIRED AT ALBANY; Pompey Hollow Trustee Answers Teacher With Charges of Cruelty and Disobedience. SAYS SHE SENT HIM HOME Armstrong Alleges Taping of a Pupil's Mouth -- Petition to Oust Him Is Returned. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mrs-charles-wuest-sr.html | MRS, CHARLES WUEST SR, | True | Special to TH Tw YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/foreign-price-up-cotton-rises-here-growths-of-other-countries.html | FOREIGN PRICE UP, COTTON RISES HERE; Growths of Other Countries Stiffened by Scarcity of Desirable Grades. GAIN IN SECURITIES A HELP Contracts Readily Absorbed as December Contracts Are Liquidated on Exchange. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/long-says-louisiana-needs-no-pwa-help-states-finances-better-than.html | LONG SAYS LOUISIANA NEEDS NO PWA HELP; State's Finances Better Than Those of 'That Gang in Washington,' He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/19-policies-urged-here-for-recovery-state-economic-council-asks-cut.html | 19 POLICIES URGED HERE FOR RECOVERY; State Economic Council Asks Cut in Government Costs and Less Interference. FOR JOBLESS RESERVES But Appeals to Roosevelt to Defer Any Compulsory Insurance Legislation. 19 POLICIES URGED HERE FOR RECOVERY | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/12-die-as-roof-crashes-scores-buried-in-debris-of-hall-at-brussels.html | 12 DIE AS ROOF CRASHES.; Scores Buried in Debris of Hall at Brussels Exposition Site. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bronx-club-to-give-tea-event-at-the-ambassador-to-raise-funds-for.html | BRONX CLUB TO GIVE TEA.; Event at the Ambassador to Raise Funds for Needy. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/to-aid-antinazi-boycott-untermyer-in-london-for-meeting-to.html | TO AID ANTI-NAZI BOYCOTT.; Untermyer in London for Meeting to Strengthen Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/state-farm-body-asks-4134-gold-federation-calls-for-rise-to.html | STATE FARM BODY ASKS $41.34 GOLD; Federation Calls for Rise 'to Increase the Commodity Prices and Business.' HITS NEW RECLAMATION Demands Relief Purchase of Potatoes -- Myers Reports Easing of Debt Pressure. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/bambrick-sees-a-victory-tells-3000-service-employes-of-union-gains.html | BAMBRICK SEES A VICTORY.; Tells 3,000 Service Employes of Union Gains -- Seeks New Members | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/entry-into-league-is-urged-by-women-state-voters-group-favors-world.html | ENTRY INTO LEAGUE IS URGED BY WOMEN; State Voters' Group Favors World Court Adherence and Arms Control, CHILD AMENDMENT BACKED Delegates at Rochester Ask Ratification -- Would Raise School-Leaving Age to 16. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/robert-mayo-catlini-mine-engineer-dead-active-for-years-in-nevada.html | ROBERT MAYO CATLIN,i MINE ENGINEER, DEAD; Active for Years in Nevada andGold Fields of South Afca-- Zinc Concern Head. | True | Special to THZ NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/paris-press-resents-our-debt-reminder-holds-emphasis-on-obligations.html | PARIS PRESS RESENTS OUR DEBT REMINDER; Holds Emphasis on Obligations Hampers Stabilization of World's Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/gen-booth-sails-to-her-new-post-many-at-pier-to-say-goodbye-as-she.html | GEN. BOOTH SAILS TO HER NEW POST; Many at Pier to Say Good-Bye as She Leaves to Become the Head of Salvation Army. GRATEFUL TO AMERICANS In Farewell She Warns People Not to Substitute 'New Deal for the Old Gospel.' | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/proclaims-thanksgiving-lehman-designates-nov-29-and-urges-fervent.html | PROCLAIMS THANKSGIVING.; Lehman Designates Nov. 29 and Urges Fervent Observance. | True | Special to THE NEW YORK TIMES. | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/appointed-nea-secretary.html | Appointed N.E.A. Secretary. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/miss-didrikson-beaten-bows-to-miss-van-landingham-by-6-and-5-in.html | MISS DIDRIKSON BEATEN.; Bows to Miss Van Landingham by 6 and 5 in Golf Semi-Final. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/loans-to-improve-homes-in-demand-bank-finds.html | Loans to Improve Homes In Demand, Bank Finds | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/princess-paley-honored.html | Princess Paley Honored. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/chilean-horsemen-score-at-toronto-capture-first-and-second-in.html | CHILEAN HORSEMEN SCORE AT TORONTO; Capture First and Second in Military Jumping Event -Irish Team Is Third. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/miss-marion-cone-engaged-to-marry-wells-college-graduate-to-be.html | MISS MARION CONE ENGAGED TO MARRY; Wells College Graduate to Be Bride of J. C. Norderman of Cotton Exchange. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/cornelius-huth-left-70000-to-charities-28-organizations-to-benefit.html | CORNELIUS HUTH LEFT $70,000 TO CHARITIES; 28 Organizations to Benefit Under Lawyer's Will -- Estate Is Put at $93,814. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/a-fare-tax.html | A Fare Tax. | True | W.A.C. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/col-lewis-m-thiery-commandant-of-244th-coast-artillery-nyng-was-63.html | COL. LEWIS M. THIERY.; Commandant of 244th Coast Artillery, N.Y.N.G., Was 63. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/cubans-raid-labor-office-headquarters-of-spanish-group-wrecked-by.html | CUBANS RAID LABOR OFFICE; Headquarters of Spanish Group Wrecked by Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/ship-lines-urged-to-avoid-us-aid-dickinson-suggests-operators-unite.html | SHIP LINES URGED TO AVOID U.S. AID; Dickinson Suggests Operators Unite to Settle Problem of Excess Tonnage. RACE DANGER FORESEEN Haight Warns Subsidies Lead to Overbuilding, Worst Remedy for Maritime Ills. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/moses-finds-parks-safer-than-ever-commissioner-says-police-are.html | MOSES FINDS PARKS SAFER THAN EVER; Commissioner Says Police Are Doing Better Job Despite Lack of Manpower. UNIFIED PATROL PROPOSED Man Held as Robber of Leach, Another as Fence, After Watchcase Is Found. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/new-park-zoo-to-open-soon.html | New Park Zoo to Open Soon. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/vinson-joins-borah-in-relief-charges-georgia-representative-says.html | VINSON JOINS BORAH IN RELIEF CHARGES; Georgia Representative Says Work is Directed by a 'Bunch of School Children.' URGES AN INVESTIGATION Green Protests Hopkins Order Changing Minimum Hourly Pay on Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/yacht-reported-in-trouble-at-sea-asks-aid-off-puerto-rico-wife.html | YACHT REPORTED IN TROUBLE AT SEA; Asks Aid Off Puerto Rico -- Wife Thinks It Belongs to Husband, on Treasure Hunt. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/corn-continues-up-despite-imports-big-cargo-from-south-africa.html | CORN CONTINUES UP DESPITE IMPORTS; Big Cargo From South Africa Reported on Way Here as Argentine Arrivals Rise. WHEAT PRICES ARE FIRM Manchuria Sends Sunflower Seeds and Soy Bean Meal -6 Countries Offer Grains. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/warrensburg-teachers-win.html | Warrensburg Teachers Win. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mme-easton-gives-a-recital-of-songs-soprano-returns-to-concert.html | MME. EASTON GIVES A RECITAL OF SONGS; Soprano Returns to Concert Stage Here Revealing a Matured Artistry. HER ENUNCIATION PRAISED Program of Familiar Melodies in Various Languages Is Warmly Received. | True | By Olin Downes. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/nathan-rogers-park.html | NATHAN ROGERS PARK, | True | Special to TH NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/lithographys-inventor.html | LITHOGRAPHY'S INVENTOR. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/streamlined-trains-rushed-for-railways-more-plan-to-start-swift.html | STREAMLINED TRAINS RUSHED FOR RAILWAYS; More Plan to Start Swift Service Soon All Over the Country. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/translux-meeting-on-dec-19.html | Trans-Lux Meeting on Dec. 19. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/guatemala-shuns-beauty-contest.html | Guatemala Shuns Beauty Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/board-suspends-boxing-officials-judge-barnes-referee-ridge-barred.html | BOARD SUSPENDS BOXING OFFICIALS; Judge Barnes, Referee Ridge Barred for Their Vote in Fuller-Jackson Bout. ACTION IS UNPRECEDENTED Commission Also Scraps Point System and Returns to Old Round-by-Round Basis. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/drug-sale-restrictions-urged.html | Drug Sale Restrictions Urged. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/the-youth-conference-participant-sees-nothing-startling-in-ideas.html | THE YOUTH CONFERENCE.; Participant Sees Nothing Startling in Ideas Agreed Upon. | True | PHILIP SCHATZ. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/2-exhibits-survey-lithographic-art-centennial-of-the-death-of-its.html | 2 EXHIBITS SURVEY LITHOGRAPHIC ART; Centennial of the Death of Its Inventor, Alois Senefelder, Is Marked by Displays. ' ONE IS AT PUBLIC LIBRARY. Grolier Club Also Places on View Products of Masters During the Last Century. | True | By Edward Alden Jewell. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/whitneys-royal-ransom-wins.html | Whitney's Royal Ransom Wins. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/philadelphia-wins-field-hockey-test-reserves-beat-virginia-50-in.html | PHILADELPHIA WINS FIELD HOCKEY TEST; Reserves Beat Virginia, 5-0, in Southeast Play -- Rain Halts Other Games. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/fordham-cubs-win-380-down-mackenzie-school-eleven-woltkowski.html | FORDHAM CUBS WIN, 38-0.; Down Mackenzie School Eleven, Woltkowski Leading Attack. | True | | C1B 245052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/princeton-choice-over-dartmouth-likely-to-repeat-its-victory-of.html | PRINCETON CHOICE OVER DARTMOUTH; Likely to Repeat its Victory of 1933 in Final Gridiron Encounter of Year. TIGERS IN SECRET WORKOUT Invaders Will Reach Princeton Shortly Before Taking Field for 15th Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/says-reich-will-use-gas.html | Says Reich Will Use Gas. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/niagara-picks-cocaptains.html | Niagara Picks Co-Captains. | True | | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/brouillard-beats-gainer-on-points-scores-over-new-haven.html | BROUILLARD BEATS GAINER ON POINTS; Scores Over New Haven LightHeavyweight in Ten Rounds at the Garden. BOUT IS SAVAGELY WAGED Victor's Skill at Infighting Is Deciding Factor -- Dublinsky Wins in Semi-Final. | True | BY Joseph C. Nichols. | C1B 245052 |
| 1934-11-24 | 1934-11-24 | https://www.nytimes.com/1934/11/24/archives/to-head-russian-church-here.html | To Head Russian Church Here. | True | | C1B 245052 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-gadget-a-brilliant-ornament-is-acceptable.html | THE GADGET; A Brilliant Ornament Is Acceptable | True | By Virginia Pope. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/kwangtung-eases-press-censorship-establishes-single-examining.html | KWANGTUNG EASES PRESS CENSORSHIP; Establishes Single Examining Committee ie in Place of Two Former Bureaus. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/john-bull-still-wonders-at-uncle-sam-though-cooperation-might-seem.html | JOHN BULL STILL WONDERS AT UNCLE SAM; Though Cooperation Might Seem the Logical Thing, the Two Nations Have Not Found the Way to Understanding JOHN BULL AND UNCLE SAM Though Cooperation Might Seem the Logical Thing, They Have Not Yet Attained It | True | By Harold Callenderlondon. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-lone-wolfs-last-prowl-by-joseph-luis-vance-224-pp-philadelphia.html | THE LONE WOLF'S LAST PROWL. By Joseph Luis Vance. 224 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/poison-begins-to-pall.html | Poison Begins to Pall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/diegel-conquers-shute-in-final-at-melbourne.html | Diegel Conquers Shute In Final at Melbourne | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/city-democrats-aim-at-state-control-fight-for-reapportionment.html | CITY DEMOCRATS AIM AT STATE CONTROL; Fight for Reapportionment Widened to Constitution to Seek Permanent Power. BITTER FIGHT IN PROSPECT Republicans Count on a Split Among Rivals as Tammany Loses Districts by Move. | True | By W.a. Warn. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/federation-dinner-tonight.html | Federation Dinner Tonight. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-e-r-maurice-wed-mrriage-friday_to-william-b-winans-is-announced.html | MRS. E. R. MAURICE WED.; Mrriage Friday_ to William B. Winans Is Announced, | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/in-a-chippendale-shrine-fine-examples-of-furniture-have-been-added.html | IN A CHIPPENDALE SHRINE; Fine Examples of Furniture Have Been Added to the Famous Room In the Boston Museum That Was Brought From Surrey | True | By Walter Rendell Storey | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/federal-review-of-trade-moderate-gains-made-in-week-to-nov-17-power.html | FEDERAL REVIEW OF TRADE.; Moderate Gains Made in Week to Nov. 17 -- Power Output Up. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/snow-car-for-dionne-doctor.html | Snow Car for Dionne Doctor. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tales-by-thomas-mann-nocturnes-translated-from-the-german-of-thomas.html | Tales by Thomas Mann; NOCTURNES. Translated from the German of Thomas Mann, with lithographs by Lynd Ward. 61 pp. New York: Equinox Cooperative Press, Inc. | True | LOUIS KRONENBERGER. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/music-of-parry-and-stanford.html | MUSIC OF PARRY AND STANFORD | True | By Richard Aldrich. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-superb-old-harridan-the-jasmine-farm-by-elizabeth-new-york.html | A Superb Old Harridan; THE JASMINE FARM. By "Elizabeth." New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/duquesne-beats-catholic-u-140-two-touchdowns-enable-dukes-to-clinch.html | DUQUESNE BEATS CATHOLIC U., 14-0; Two Touchdowns Enable Dukes to Clinch Their Final Game of the Season. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/peekskill-ma-beaten-overcome-680-by-leake-and-watts-for-seventh.html | PEEKSKILL M.A. BEATEN.; Overcome, 68-0, by Leake and Watts for Seventh Reverse. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/behind-the-broadcast-scenes-opera-in-english-booked-for-sunday.html | BEHIND THE BROADCAST SCENES; Opera in English Booked For Sunday Nights -Plans of Artists | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/penn-hall-girls-triumph.html | Penn Hall Girls Triumph. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/voters-cut-taxes-in-many-states-majority-of-those-balloting-on.html | VOTERS CUT TAXES IN MANY STATES; Majority of Those Balloting on Question Nov. 6 Showed Tendency to Curb Levies. 3 REJECTED INCOME TAX Louisiana and Montana Joined the 17 States Which Previously Had Adopted This. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/irish-find-control-of-meat-hard-job-initial-experiment-in-code-for.html | IRISH FIND CONTROL OF MEAT HARD JOB; Initial Experiment in Code for Agriculture Runs Into Trouble and Expense. CALLED A 'CRAZY SCHEME' Farmers Undersell Fixed Price to Get Ready Money for the Poorer Quality Cattle. | True | By Hugh Shith.wireless To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/more-freedom-at-swarthmore-student-load-is-cut-from-five-to-four.html | MORE FREEDOM AT SWARTHMORE; Student Load Is Cut From Five to Four Courses to Foster Quality and Cultural Interests | True | By Harold E.b. Speight, Dean Swarthmore College. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/11000-at-montreal-game.html | 11,000 at Montreal Game. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/corn-prices-rise-highest-of-year-december-leads-upturn-of-34-to-1.html | CORN PRICES RISE; HIGHEST OF YEAR; December Leads Upturn of 3/4 to 1 3/4c, No Material Pressure Developing. WHEAT CARRIED FORWARD Rye Advances Despite Report of Another Cargo to Come Here From Argentina. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/louisiana-land-co-plan-revision-to-be-voted-on-will-aim-at-dividend.html | LOUISIANA LAND CO. PLAN.; Revision to Be Voted On Will Aim at Dividend Payments. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-tenor-at-large.html | A TENOR AT LARGE. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-historical-parallel.html | A HISTORICAL PARALLEL | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/forsterborchers.html | Forster--Borchers. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/spanish-citholics-prepare-for-rule-power-next-step-in-progress-of.html | SPANISH CITHOLICS PREPARE FOR RULE; Power Next Step in Progress of Largest Party in Cortes, Says Its Chief Paper. ANNIVERSARY OF ELECTION Socialist Journal Reappears to Resume Editorial Struggle for the Proletariat. | True | By William P. Carney.wireless To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/yugoslav-slight-stirs-albania.html | Yugoslav 'Slight' Stirs Albania. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-meet-oxford-debating-team.html | TO MEET OXFORD DEBATING TEAM. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/grocery-codes-amended-changes-provide-closer-administration-of.html | GROCERY CODES AMENDED.; Changes Provide Closer Administration of Trade Practice Sections. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/beitelman-rothenberg.html | Beitelman -- Rothenberg. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/schools-to-be-kept-open-yonkers-decides-on-10day-term-in-december.html | SCHOOLS TO BE KEPT OPEN; Yonkers Decides on 10-Day Term in December on Teachers' Vote. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/business-livens-on-coast-employment-rises-construction-increases.html | BUSINESS LIVENS ON COAST.; Employment Rises, Construction Increases -- Rains Help Farmers. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/victors-jubilant-in-dressing-room-injuries-are-forgotten-as-men.html | VICTORS JUBILANT IN DRESSING ROOM; Injuries Are Forgotten as Men Celebrate -- Layden Praises Army -- Stancook Visitor. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/minerbiooers.html | Miner---blooers. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/baptists-move-on-movies.html | Baptists Move on Movies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/alfred-gerald-rowan-retired-new-york-manufacturer-dies-in-monmouth.html | ALFRED GERALD ROWAN.; Retired New York Manufacturer Dies in Monmouth Beach. | True | Special to Tm lsw YoR TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-family-saga-strange-yesterday-by-howard-melvin-fast-273-pp-new.html | A Family Saga; STRANGE YESTERDAY. By Howard Melvin Fast. 273 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/american-awakening-we-are-on-threshold-of-accomplishment-attaining.html | AMERICAN AWAKENING; We Are on Threshold of Accomplishment -- Attaining Musical Maturity Takes Time | True | By Olin Downes. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-dark-island-by-v-sackvillewest-new-york-doubleday-doran-250.html | THE DARK ISLAND. By V. Sackville-West. New York: Doubleday, Doran. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/wins-honor-at-colgate.html | Wins Honor at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dorothy-harris-engaged.html | Dorothy Harris Engaged. | True | Elecial to THE NEW YORK T[s. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-freight-car-has-its-own-odyssey-far-it-travels-on-alien-rails.html | THE FREIGHT CAR HAS ITS OWN ODYSSEY; Far It Travels on Alien Rails, but, Watched by Many Eyes, It Comes Rolling Home Again ODYSSEY OF THE FREIGHT CAR Far It Travels on Alien Rails, but, Watched By Many Eyes, It Comes Rolling Home | True | By L.h. Robbins | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/removal-of-ickes-as-oil-chief-urged-national-petroleum-councils.html | REMOVAL OF ICKES AS OIL CHIEF URGED; National Petroleum Council's Head Tells Roosevelt Secretary Has Lost Industry's Faith. CALLS POLICY 'PUERILE' J.E. Jones Sees 'Inordinate Ambition for Power' and Cites Alleged False Statements. REMOVAL OF ICKES AS OIL CHIEF URGED | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/property-sale-to-tva-upheld.html | Property Sale to TVA Upheld. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/blood-on-lake-louisa-by-baynard-h-kendrick-242pp-new-york-greenberg.html | BLOOD ON LAKE LOUISA. By Baynard H. Kendrick. 242pp. New York: Greenberg. Publisher. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tariff-and-trade.html | Tariff and Trade. | True | -- ERWIN F. LANGE, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/irish-item-abbey-theatre-acting-and-the-case-of-the-plough-and-the.html | IRISH ITEM; Abbey Theatre Acting and the Case of 'The Plough and The Stars' vs. 'Within the Gates' | True | By Brooks Atkinson. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/spaniard-praising-prince-fined.html | Spaniard, Praising Prince, Fined. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/italy-tightens-up-law-to-foil-spies-severe-punishment-to-be.html | ITALY TIGHTENS UP LAW TO FOIL SPIES; Severe Punishment to Be Inflicted for Revelations of Military Nature. WAR MATERIALS INCLUDED Mention of Orders or Shipments Prohibited, as Is Information on Italian 'Viewpoint.' | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/news-and-gossip-of-the-gold-coast.html | NEWS AND GOSSIP OF THE GOLD COAST | True | D.W.C. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/depressions-wrecks-you-cant-sleep-here-by-edward-newhouse-252-pp.html | Depression's Wrecks; YOU CAN'T SLEEP HERE. By Edward Newhouse. 252 pp. New York: The Macaulay Company. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/public-relief.html | PUBLIC RELIEF. | True | By Senator Borah. In A Broadcast To the Country He Predicts A Break-Down Unless Waste Is Eliminated. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/integrity-of-the-bench.html | INTEGRITY OF THE BENCH. | True | By Justice Edward R. Finch. Addressing the County Lawyers Association, He Stresses Fitness and Character In Judges. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-york-ma-victor-76.html | New York M.A. Victor, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/irvington-high-is-on-top-conquers-woodbridge-team-256-on-winners.html | IRVINGTON HIGH IS ON TOP.; Conquers Woodbridge Team, 25-6, on Winners' Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/leverings-irish-setter-gains-best-in-show-award-at-atlantic-city.html | Levering's Irish Setter Gains Best in Show Award at Atlantic City Show; BEST DOG HONORS TO MOLLIE O'DAY Leads Outstanding Field in Two-Day Benefit Exhibition at Atlantic City. NURSERY NANCY DEFEATED Extends Setter or First Award -- Wun-Dah and Black Lucason Among Group Winners. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/costly-land-is-seen-as-new-housing-bar-building-costs-and-interest.html | COSTLY LAND IS SEEN AS NEW HOUSING BAR; Building Costs and Interest Rates Hamper Move, Post and Others Assert. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sports-of-the-times-marshall-law-on-the-gridiron.html | Sports of the Times; Marshall Law on the Gridiron. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dairy-strike-predicted-nationwide-walkout-seen-unless-code-is.html | DAIRY STRIKE PREDICTED.; Nation-Wide Walkout Seen Unless Code Is Signed by Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/erasmus-scores-in-psal-swim-stays-tied-with-lincoln-for-brooklyn.html | ERASMUS SCORES IN P.S.A.L. SWIM; Stays Tied With Lincoln for Brooklyn Division Lead by Defeating Jefferson. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/suits-to-lead-for-spring.html | Suits to Lead for Spring. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/period-furniture-to-go-at-auction-english-french-and-american.html | PERIOD FURNITURE TO GO AT AUCTION; English, French and American Pieces From Several Large Collections to Be Offered. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/relief-meat-found-bad-score-are-made-ill-in-toledo-2000-cases.html | RELIEF MEAT FOUND BAD.; Score Are Made Ill in Toledo -- 2,000 Cases Rejected. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/thanksgiving-begging-scored-by-dr-campbell.html | Thanksgiving Begging Scored by Dr. Campbell | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-margaret-hilles-bride-in-baltimore-rev-thorne-sparkman.html | MISS MARGARET HILLES BRIDE IN BALTIMORE; Rev. Thorne Sparkman Performs Marriage to Alexander Gordon 3d -- Reception Follows. | True | Special to THE NIW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/matinee-to-aid-grenfells-work.html | Matinee to Aid Grenfell's Work. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/conditschumaher.html | Condit--Schumaher. | True | Special to H IXIEW YORK TIMIS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/750-earned-147178-in-princeton-year-student-workers-got-10-more-in.html | 750 EARNED $147,178 IN PRINCETON YEAR; Student Workers Got 10% More in 1933-34 Term Than in Previous One. 135 OF THEM WAITERS Others Were Hired in Tailor Shop and School Stores, Report of Employment Bureau Shows. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/federal-taxes.html | FEDERAL TAXES. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mayor-of-chicago-here-he-is-optimistic-on-the-business-outlook-in.html | MAYOR OF CHICAGO HERE.; He Is Optimistic on the Business Outlook in Middle West. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/aldare-is-bout-victor-gets-decision-over-lesnevich-in-ridgewood.html | ALDARE IS BOUT VICTOR.; Gets Decision Over Lesnevich In Ridgewood Grove Feature. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/doubledyed-romance-women-are-difficult-by-maysie-greig-301-pp.html | Double-Dyed Romance; WOMEN ARE DIFFICULT. By Maysie Greig. 301 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tokyo-navy-stand-is-upheld-by-nye-senator-says-american-sales-of.html | TOKYO NAVY STAND IS UPHELD BY NYE; Senator Says American Sales of Arms Abroad Justify Japanese Policies. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/spinneyyor.html | Spinney--Yor] | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nyu-alumnae-give-tea-club-has-annual-reunion-party-at-school-of.html | N.Y.U. ALUMNAE GIVE TEA.; Club Has Annual Reunion Party at School of Commerce. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/marie-dresslers-gallant-life-story-the-stage-and-screen-stars.html | Marie Dressler's Gallant Life Story; The Stage and Screen Star's Record of Her Years Is Alive With Humor And Courage and Common Sense MY OWN STORY. By Marie Dressler. As told to Mildred Harrington. Foreword by Will Rogers. Illustrated. 290 pp. Boston: Little, Brown & Co. $2.50. | True | By Florence Finch Kelly | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/holland-gives-aid-to-idle.html | Holland Gives Aid to Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/port-washington-upsets-glen-cove-146-as-mallon-passes-to-minich-for.html | Port Washington Upsets Glen Cove, 14-6, As Mallon Passes to Minich for Tallies | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/consuming-ambition-a-pin-to-see-the-peepshow-by-f-tennyson-jesse.html | Consuming Ambition; A PIN TO SEE THE PEEPSHOW. By F. Tennyson Jesse. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/intonation-on-the-theremin.html | Intonation on the Theremin. | True | LUCIE BIGELOW ROSEN | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/manning-manning.html | Manning -- Manning. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/support-for-league-indicated-by-vote-plebiscites-in-massachusetts.html | SUPPORT FOR LEAGUE INDICATED BY VOTE; Plebiscites in Massachusetts Disclose a Majority in Favor of Our Entry | True | By Manley O. Hudson. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/price-war-on-china-sets-profits-slump-as-producers-bid-for-orders.html | PRICE WAR ON CHINA SETS.; Profits Slump as Producers Bid for Orders From Theatres. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/varied-fare-in-the-local-galleries-robert-brackmans-oneman-show.html | VARIED FARE IN THE LOCAL GALLERIES; Robert Brackman's One-Man Show Portraits by Sorine -- A Group of New Water-Color Exhibitions -- Other Events | True | By Howard Devree. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/harrison-high-soccer-victor.html | Harrison High Soccer Victor. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/murder-in-st-johns-wood-by-ecr-lorac-243-pp-new-york-the-macaulay.html | MURDER IN ST. JOHN'S WOOD. By E.C.R. Lorac. 243 pp. New York: The Macaulay Company. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-hampshire-prevails-blocked-punt-decides-game-with-st-anselms-by.html | NEW HAMPSHIRE PREVAILS.; Blocked Punt Decides Game With St. Anselm's by 21 to 14. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/prize-short-stories-o-henry-memorial-award-prize-stories-of-1934.html | Prize Short Stories; O. HENRY MEMORIAL AWARD PRIZE STORIES OF 1934. Edited by Harry Hansen. 302 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/italy-backs-hungary.html | Italy Backs Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/kiplings-dog-stories-collected-dog-stories-by-rudyard-kipling.html | Kipling's Dog Stories; COLLECTED DOG STORIES. By Rudyard Kipling Illustrated with drawings by Marguerite Krimse. 277 pp. New York: Doubleday, Doran & Co. $2.50. | True | ELLEN LEW BUELL. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/plan-drama-at-sarah-lawrence.html | Plan Drama at Sarah Lawrence. | True | Special to THE Nw YoK TIMS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/diverse-official-views-at-capital-are-confusing-contrary-statements.html | DIVERSE OFFICIAL VIEWS AT CAPITAL ARE CONFUSING; Contrary Statements on Policy Laid To Roosevelt on Social Security And to Ickes on Housing. REASON FOR 'INTERPRETATION' Clarifying by the Press Is Defended as Filling Gaps Left by Cloudy Utterances or Official Technicalities. | True | By Arthur Krock. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/puebla-limits-priests-to-23.html | Puebla Limits Priests to 23. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/centenary-victor-by-136.html | Centenary Victor by 13-6. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-farrar-to-aid-opera-broadcasts-former-metropolitan-star-to.html | MISS FARRAR TO AID OPERA BROADCASTS; Former Metropolitan Star to Comment on Performances and Chat on Career. HAILS GAINS FOR MUSIC Says Radio Can Make Programs at Opera House Popular as the Theatre. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/edmonsonrussell.html | Edmonson--Russell. | True | pecial to THE lgW YORK TLMEg. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/paris-is-planning-exposition-for-1937-section-along-the-seine-from.html | PARIS IS PLANNING EXPOSITION FOR 1937; Section Along the Seine From Pont de l'Alma to the Trocadero to Be Beautified. CITY TO HOLD LOTTERIES French State Will Contribute 15 Million Francs and Other Assistance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/purchasing-agents-find-better-feeling-change-due-to-more-confidence.html | PURCHASING AGENTS FIND BETTER FEELING; Change Due to More Confidence in Administration -- Selective Buying Policy Continues. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/codes-and-planning-codes-cartels-national-planning-by-bruno-burn-in.html | Codes and Planning. CODES, CARTELS, NATIONAL PLANNING. By Bruno Burn. In collaboration with S. Flink. 413 pp. New York: McGraw-Hill Book Company. $4. | True | By Louis Rich | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/air-liner-crippled-in-argentina.html | Air Liner Crippled in Argentina. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/foreign-exchange-saturday-nov-24-1934.html | FOREIGN EXCHANGE; Saturday, Nov. 24, 1934. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/crescents-in-00-game.html | CRESCENTS IN 0-0 GAME. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-gift-shop-opened.html | New Gift Shop Opened. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/universe-creator.html | UNIVERSE CREATOR. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/udc-board-entertained-mrs-charles-d-lanier-hostess-to-officials-in.html | U.D.C. BOARD ENTERTAINED; Mrs. Charles D. Lanier Hostess to Officials in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lieut-pyke-to-be-decorated.html | Lieut. Pyke to Be Decorated. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/kansas-is-pleased-with-plan-board-legislative-council-expected-to.html | KANSAS IS PLEASED WITH PLAN BOARD; Legislative Council Expected to Avoid Rush of Silly Laws in Short Session. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/wheeler-to-defend-suit-senator-will-act-in-brooklyn-in-pier.html | WHEELER TO DEFEND SUIT.; Senator Will Act in Brooklyn in Pier Injunction Case. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/orange-19-east-rutherford-0.html | Orange, 19; East Rutherford, 0. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-golden-hoard-by-edwin-balmer-and-philip-wylie-323-pp-new-york.html | THE GOLDEN HOARD. By Edwin Balmer and Philip Wylie. 323 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mad-frump-24-to-1-triumphs-by-head-beats-thursday-in-bryan-and.html | MAD FRUMP, 24 TO 1, TRIUMPHS BY HEAD; Beats Thursday in Bryan and O'Hara Memorial at Bowie -- Commonwealth Scores. JOCKEY COUCCI INJURED Star Rider's Hand Hurt When Unseated by Soon Over -15,000 at the Track. MAD FRUMP, 24 TO 1, TRIUMPHS BY HEAD | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/soviet-heartened-by-internal-gains-15th-anniversary-of-defeat-of.html | SOVIET HEARTENED BY INTERNAL GAINS; 15th Anniversary of Defeat of Denikin Hailed as a Milestone in Socialism. | True | By Harold Denny. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tulane-crushes-sewanee-32-to-0-green-waves-attack-overpowers-tigers.html | TULANE CRUSHES SEWANEE, 32 TO 0; Green Wave's attack Overpowers Tigers and Scores in Each Period. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/promotions-pushed-to-increase-volume-warm-weather-retards-buying-in.html | PROMOTIONS PUSHED TO INCREASE VOLUME; Warm Weather Retards Buying in All Sections of Country, Reports Here Indicate. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bucknell-defeats-penn-state-137-passing-attack-give-bisons-their.html | BUCKNELL DEFEATS PENN STATE, 13-7; Passing Attack Give Bisons Their Fifth Straight Victory Over Rivals. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gleeful-alumni-hail-yales-squad-players-joyously-manhandled-as-they.html | GLEEFUL ALUMNI HAIL YALE'S SQUAD; Players Joyously Manhandled as They Leave Field After Triumph Over Harvard. POND PROUD OF HIS TEAM Bloomer, Former All-America Tackle, Calls Eleven One of Best in Elis' History. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/explains-treaty-revision-panaman-official-says-the-united-states.html | EXPLAINS TREATY REVISION; Panaman Official Says the United States Has Made Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/susquehanna-scores-200-sets-back-swarthmore-eleven-in-seasons-last.html | SUSQUEHANNA SCORES, 20-0; Sets Back Swarthmore Eleven In Season's Last Games. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-carrie-nicodemus.html | MISS CARRIE NICODEMUS. | True | Special to TH NEW YORK TS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/reich-will-disband-the-austrian-legion-but-problem-of-taking-care.html | REICH WILL DISBAND THE AUSTRIAN LEGION; But Problem of Taking Care of Most of the 24,000 Men Is a Difficult One. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/japanese-problem-worries-arizona-attacks-on-orientals-have-brought.html | JAPANESE PROBLEM WORRIES ARIZONA; Attacks on Orientals Have Brought Inquiries From Foreign Powers. WASHINGTON IS ANXIOUS Overt Act During Naval Conference Feared -- British Also Involved. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/automatic-system-helps-phone-users-installation-has-improved.html | AUTOMATIC SYSTEM HELPS PHONE USERS; Installation Has Improved Service in Paris and Some of the Provinces. THREE TRUNK LINES OPEN News Bulletins and Correct Time Among Innovations in the Capital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/juniata-topples-upsala-winner-by-2413-daher-cramer-and-hall-scoring.html | JUNIATA TOPPLES UPSALA.; Winner by 24-13, Daher, Cramer and Hall Scoring. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-number-of-the-beast.html | The Number of the Beast. | True | -- G.M. HAUSHALTER, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/henry-oen-weds-montglair-girl-marriage-to-miss-carol-louise.html | HENRY O/EN WEDS MONTGLAIR GIRL; Marriage to Miss Carol Louise Stoutenburgh Performed by Rev. Edward Gallagher. ISABEL OWEN HONOR MAID' Best Man Is Gilbert Wright Bridegroom Associated With Travelers Insurance Co. | True | Special to NgW YORK Trres. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bond-sales-by-rfc-bring-609701-net-total-includes-125-issues-state.html | BOND SALES BY RFC BRING $609,701 NET; Total Includes 125 Issues, State, Municipal and District, in Five Offers. RISE IN BIDS IS SHOWN PWA Collateral Sold Friday Amounted to $4,775,200 at Premium of $146,823. BOND SALES BY RFC BRING $609,701 NET | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/japan-would-keep-limit-on-pacific-fortifications-tokyo-while-ending.html | JAPAN WOULD KEEP LIMIT ON PACIFIC FORTIFICATIONS; Tokyo, While Ending Curb on Its Navy, Prefers Ban Remain Upon Our Naval Base Extension. WASHINGTON READY TO REFUSE United States Position Is Expected to Be That Naval Limitation Treaty Stands As a Whole or Falls Entirely. | True | By Edwin L. James. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rise-in-mortgage-capital.html | Rise in Mortgage Capital. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/utility-suits-test-bankruptcy-law-six-reorganization-petitions.html | UTILITY SUITS TEST BANKRUPTCY LAW; Six Reorganization Petitions Filed in Federal Court in Delaware Dismissed. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rules-on-theatre-ticket-tax.html | Rules on Theatre Ticket Tax. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/harvard-tests-declare-radio-a-poor-educator-special-to-the-new-york.html | Harvard Tests Declare Radio a Poor Educator; Special to THE NEW YORK TIMES. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/city-bar-head-scores-nird-on-civil-rights-td-thacher-says-board.html | CITY BAR HEAD SCORES NIRD ON CIVIL RIGHTS; T.D. Thacher Says Board Fails to Safeguard Them and Provide Quick Review in Courts. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/communists-are-deported.html | Communists Are Deported. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/atterbury-kin-is-robbed-10000-gems-are-stolen-from-home-of-mrs.html | ATTERBURY KIN IS ROBBED; $10,000 Gems Are Stolen From Home of Mrs. Connelly. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bouckconway.html | Bouck--Conway. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/43-more-freshmen-pledged-at-rutgers-fraternities-and-clubs-swell-to.html | 43 MORE FRESHMEN PLEDGED AT RUTGERS; Fraternities and Clubs Swell Total of New Members to 161 for the Year. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/all-the-four-horsemen.html | ALL THE FOUR HORSEMEN | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/jn-cartier-appointed-to-canadian-commission.html | J.N. CARTIER APPOINTED TO CANADIAN COMMISSION | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/helen-t-cunningham-presented-at-dinner-west-philadelphia-girl-makes.html | HELEN T. CUNNINGHAM PRESENTED AT DINNER; West Philadelphia Girl Makes Bow at Event Attended by Many Debutantes. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/island-long-sunk-rises-off-trinidad-reappears-in-a-new-spot-and.html | ISLAND LONG SUNK RISES OFF TRINIDAD; Reappears in a New Spot and Resembles 'Crazy Quilt,' Our Consulate Reports. VOLCANIC ORIGIN IS SEEN Predecessor Which Appeared in 1911 Caused Natives to Think the World Was Ending. ISLAND LONG SUNK RISES OFF TRINIDAD | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ww-taylor-dies-ida-flaglers-heir-inherited-onethird-of-the-13000000.html | W.W. TAYLOR DIES; IDA FLAGLER'S HEIR; Inherited One-Third of the $13,000,000 Estate Left by His Aunt. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/movements-of-trusts-stocks.html | Movements of Trusts' Stocks. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/early-mail-asked-in-holiday-season-postoffice-department-issues.html | EARLY MAIL ASKED IN HOLIDAY SEASON; Postoffice Department Issues Appeal to Snd Christmas Packages Early. SAILING DATES ARE LISTED Latest Posting for England, France and Germany Dec. 15 - Siberia and India, Nov. 30. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ursuline-alumnae-dance.html | Ursuline Alumnae Dance. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sales-tax-saved-illinois-revenues-governor-horner-wins-its.html | SALES TAX SAVED ILLINOIS REVENUES; Governor Horner Wins Its Extension as Emergency Continues. | True | By S.j. Duncan-Clark. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/senate-money-bloc-divides-over-policies-wheeler-thomas-and-mccarran.html | SENATE 'MONEY BLOC' DIVIDES OVER POLICIES; Wheeler, Thomas and McCarran Cling to Own Plans After Talk With Father Coughlin. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/american-woolen-prices-up.html | American Woolen Prices Up. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/john-a-chaloner-recovers.html | John A. Chaloner Recovers. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cleveland-eleven-triumphs-by-340-ridgewood-team-vanquishes-far.html | CLEVELAND ELEVEN TRIUMPHS BY 34-0; Ridgewood Team Vanquishes Far Rockaway to Close Campaign Unbeaten. ADAMS HIGH SCORES, 24-0 Halts St. Francis Prep, While Seward Park Tops Richmond Hill by 16-0. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-explore-burma-wilds-donaldson-and-brooks-to-start-plane.html | TO EXPLORE BURMA WILDS.; Donaldson and Brooks to Start Plane Expedition in February. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/palltz-ladln.html | Palltz -- Ladln. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/many-subscribers-to-league-benefit-preview-of-comedy-tuesday-to.html | MANY SUBSCRIBERS TO LEAGUE BENEFIT; Preview of Comedy Tuesday to Raise Funds for Work of St. Timothy's Group. NEEDY OF HARLEM HELPED Organization Cooperates With Several Agencies in Care of Mothers and Children. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/professions-draw-city-college-men-fourfifths-of-the-graduates-from.html | PROFESSIONS DRAW CITY COLLEGE MEN; Four-fifths of the Graduates From 1849 to 1930 Took Up Such Careers. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/eccles-discusses-the-tasks-ahead-new-federal-reserve-governor-talks.html | ECCLES DISCUSSES THE TASKS AHEAD; New Federal Reserve Governor Talks of Banking Policy and Spending Program | True | By Frank L. Kluckhorn. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-south-wales-leads-shows-way-to-south-australia-in-sheffield.html | NEW SOUTH WALES LEADS.; Shows Way to South Australia In Sheffield Shield Cricket. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rangers-to-play-tonight-will-meet-americans-in-intracity-series.html | RANGERS TO PLAY TONIGHT; Will Meet Americans in Intracity Series Opener at Garden. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/text-of-the-yugoslav-memorandum-to-the-league-of-nations.html | Text of the Yugoslav Memorandum to the League of Nations | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/geneva-triumphs-60-beats-westminster-in-final-on-gardas-touchdown.html | GENEVA TRIUMPHS, 6-0.; Beats Westminster in Final on Garda's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bonus-demand-is-put-on-legions-program-executive-committee-at.html | BONUS DEMAND IS PUT ON LEGION'S PROGRAM; Executive Committee at Indianapolis Backs 3 Other Major Points. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-g-k-dickinson-bride-of-russian-widow-of-banker-is-married-to.html | !MRS. G. K. DICKINSON BRIDE OF RUSSIAN; Widow of Banker Is Married to Colonel Anatole Potapoff at St. Thomas'Church. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lightning-the-torch-by-eloise-lownsbery-illustrated-by-elizabeth.html | LIGHTNING THE TORCH. By Eloise Lownsbery. Illustrated by Elizabeth Tyler Wolcott. 335 pp. New York: Longmans, Green & Co. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/equality-of-security.html | EQUALITY OF SECURITY. | True | By Sir John Simon. British Foreign Secretary, In A Debate In the House of Commons. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-cover-january-sales-needs.html | To Cover January Sales Needs. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/aes-house-of-the-titans-and-other-poems-the-house-of-the-titans-and.html | AE.'s "House of the Titans" and Other Poems; THE HOUSE OF THE TITANS. And Other Poems. By AE. 82 pp. New York; The Macmillan Company. $1.50. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/college-official-ill-ends-her-life-in-pond-miss-jessie-r-adams-62.html | COLLEGE OFFICIAL, ILL, ENDS HER LIFE IN POND; Miss Jessie R. Adams, 62, of Wellesley Found Drowned at Natick, Mass. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/commodity-markets-sugar-eases-in-futures-markets-but-other-staples.html | COMMODITY MARKETS.; Sugar Eases in Futures Markets but Other Staples Are Firm or Higher -- Cash Prices Steady. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/many-debutantes-to-bow-this-week-dances-starting-wednesday-to-fill.html | MANY DEBUTANTES TO BOW THIS WEEK; Dances, Starting Wednesday, to Fill Calendars of Girls Home From School. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hergesheimer-set-on-a-columnist-job-weary-of-novels-he-sails-on.html | HERGESHEIMER SET ON A COLUMNIST JOB; Weary of Novels, He Sails on Cruise Resolved to Seek Newspaper Post. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/caldwell-13-madison-6.html | Caldwell, 13; Madison, 6. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/us-draft-keeps-arms-parley-alive-proposals-for-regulation-of.html | U.S. DRAFT KEEPS ARMS PARLEY ALIVE; Proposals for Regulation of Munitions Industry Are Far Ahead of Those of 1925. SENATE INQUIRY PRAISED Publicity Given to Profit Motive Here Regarded by Geneva as Brake on Arms Race. U.S. DRAFT KEEPS ARMS PARLEY ALIVE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/committees-listed-for-dolphin-dance-miss-virginia-french-chairman.html | COMMITTEES LISTED FOR DOLPHIN DANCE; Miss Virginia French Chairman of Group Arranging Event for Christmas Night. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/football-dinners-given-in-greenwich-country-field-and-milbrook.html | FOOTBALL DINNERS GIVEN IN GREENWICH; Country, Field and Milbrook Clubs Entertain After the Yale-Harvard Game. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/harmon-sutton.html | HARMON SUTTON. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/big-paris-store-has-first-loss-in-history-deficit-on-books-of.html | BIG PARIS STORE HAS FIRST LOSS IN HISTORY; Deficit on Books of Louvre, Founded in 1855, Reflects Severity of French Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/will-delay-new-lines-seek-to-even-yearly-employment-sell-south-of.html | WILL DELAY NEW LINES; Seek to Even Yearly Employment -- Sell South Of the Equator | True | By E.y. Watson.detroit. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/terwilligerbracalello.html | Terwilliger--Bracalello. | True | SpeclaJ to THE IEW YO Tms. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/proud-of-his-bogus-name-baron-who-isnt-one-refuses-to-be-extradited.html | PROUD OF HIS BOGUS NAME; ' Baron' Who Isn't One Refuses to Be Extradited as 'Commoner,' | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dr-ditmars-on-his-jungle-excursions-confessions-of-a-scientist-by.html | Dr. Ditmars On His Jungle Excursions; CONFESSIONS OF A SCIENTIST. By Raymond L. Ditmars. Illustrated. 241 pp. New York: The Macmillan Company. $3.50. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/joint-service-urged-on-thanksgiving-day-festivals-twice-or-thrice-a.html | JOINT SERVICE URGED ON THANKSGIVING DAY; Festivals Twice or Thrice a Year to Foster Good-Will Recommended As Helpful to All of Us | True | (Rev.) H. PEREIRA MENDES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/geneva-fears-assassins-police-reinforcements-brought-in-to-protect.html | GENEVA FEARS ASSASSINS.; Police Reinforcements Brought In to Protect Titulescu and Benes. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/amid-alarms-rural-france-stays-calm-even-in-devastated-areas-the.html | AMID ALARMS, RURAL FRANCE STAYS CALM; Even in Devastated Areas the People Are Not Worried By Talk of War AMID ALARMS, RURAL FRANCE REMAINS CALM Even in the Devastated Areas Life Flows Placidly and the People Are Not Worried by Political Upheavals and Talk of a New War | True | By Mildred Adamsacy-le-Haut. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-or-renamed-towns-make-changes-in-maps-modern-improvements-in.html | NEW OR RENAMED TOWNS MAKE CHANGES IN MAPS; Modern Improvements in Many Regions Develop Communities of Increasing Importance | True | By John Kenmuir. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/art-by-children.html | ART BY CHILDREN | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/railway-engines-of-the-world-by-brian-reed-159-pp-new-york-oxford.html | RAILWAY ENGINES OF THE WORLD. By Brian Reed. 159 pp. New York: Oxford University Press. $1.75. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mount-vernon-within-debt-limit.html | Mount Vernon Within Debt Limit | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/arrest-is-expected-in-weiss-abduction-renewed-activity-of-federal.html | ARREST IS EXPECTED IN WEISS ABDUCTION; Renewed Activity of Federal Men Spurs Hope of Family of Missing Gangster. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ecuadorean-president-upheld.html | Ecuadorean President Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/educator-assails-ccc-booklet-ban-crabtree-of-nea-threatens-to-ask.html | EDUCATOR ASSAILS CCC BOOKLET BAN; Crabtree of N.E.A. Threatens to Ask Hearing for Fechner on 'Academic Freedom' Issue. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-yeaton-is-dead-in-jamaica-at-84-a-leader-in-welfare-and-social.html | MRS. YEATON IS DEAD IN JAMAICA AT 84; A Leader in Welfare and Social Circles of Long Island for Half Century. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/army-team-gloomy-after-the-battle-visitors-barred-from-dressing.html | ARMY TEAM GLOOMY AFTER THE BATTLE; Visitors Barred From Dressing Room -- Players Suffered No Injuries in Game. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/10000000-finnish-loan-out-this-week-only-war-debtor-able-to-borrow.html | $10,000,000 Finnish Loan Out This Week; Only War Debtor Able to Borrow Here Now | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sales-up-in-richmond-wholesalers-retailers-and-jobbers-show-gains.html | SALES UP IN RICHMOND.; Wholesalers, Retailers and Jobbers Show Gains. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dividend-news-extra-and-other-disbursements-to-holders-of-shares.html | DIVIDEND NEWS.; Extra and Other Disbursements to Holders of Shares Are Announced. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/chooses-the-better-part-county-will-pay-for-farm-instead-of.html | CHOOSES THE BETTER PART; County Will Pay for Farm instead of Supporting Owner. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/safety-prizes-announced-ten-children-to-get-essay-awards-during.html | SAFETY PRIZES ANNOUNCED; Ten Children to Get Essay Awards During Uncle Robert Campaign. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/eb-springss-art-sold-for-295883-1800-for-a-porcelain-bowl-and-1600.html | E.B SPRINGS'S ART SOLD FOR $295,883; $1,800 for a Porcelain Bowl and $1,600 for Snuff Box Paid on Final Day. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/method-for-making-it-known-to-chinese-suggested-by-a-tcherepnine.html | Method for Making It Known to Chinese Suggested by A. Tcherepnine | True | ALEXANDRE TCHEREPNINE | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cotton-prices-end-highest-of-week-hedge-covering-foreign-demand-and.html | COTTON PRICES END HIGHEST OF WEEK; Hedge Covering, Foreign Demand and Strength in Securities Help Upturn. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/reducing-highways-accidents.html | REDUCING HIGHWAYS ACCIDENTS | True | HENRY EDWARD WARNER. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/r-s-cuddihy-to-tera-lehman-names-publisher-to-succeed-henry-root.html | R. S. CUDDIHY TO TERA.; Lehman Names Publisher to Succeed Henry Root Stern. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/horse-show-carded-today.html | Horse Show Carded Today. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/buccaneers-triumph-51-defeat-old-york-road-girls-in-field-hockey.html | BUCCANEERS TRIUMPH, 5-1.; Defeat Old York Road Girls in Field Hockey Game. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/butchers-in-havana-quit-in-price-protest-declare-they-can-make-no.html | BUTCHERS IN HAVANA QUIT IN PRICE PROTEST; Declare They Can Make No Profit With Meat and Cattle Rates Fixed by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/jewish-study-groups-mark-anniversary-leaders-hail-achievements-in.html | JEWISH STUDY GROUPS MARK ANNIVERSARY; Leaders Hail Achievements in Religious Education During 13-Year Career. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/abner-h-knight-trapeze-performer-led-family-in-circus-and.html | ABNER H. KNIGHT.; Trapeze Performer Led Family in Circus and Vaudeville Acts. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/presbyterians-in-lead-of-cornell-preferences.html | Presbyterians in Lead Of Cornell Preferences | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/review-1-no-title-wind-in-the-chimnet-by-cornelia-meigs-illustrated.html | Review 1 -- No Title; WIND IN THE CHIMNET. By Cornelia Meigs. Illustrated by Louise Mansfield. 144 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/washington-prepares-to-act.html | Washington Prepares to Act. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/colorado-revives-sales-tax-scheme-new-method-to-raise-relief-funds.html | COLORADO REVIVES SALES TAX SCHEME; New Method to Raise Relief Funds Necessary by Voters' Decision. GASOLINE TAX FOR ROADS Restriction by Constitutional Amendment Endangers Some State Colleges. | True | By John Farnham,editorial Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/safe-flying-is-stressed-transport-operators-agree-to-many.html | SAFE FLYING IS STRESSED; Transport Operators Agree To Many Precautionary Air Regulations | True | By Lauren D. Lyman. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/delaware-loses-29-to-7-bows-to-washington-college-team-in-exciting.html | DELAWARE LOSES, 29 TO 7.; Bows to Washington College Team in Exciting Contest. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/popular-new-alpines-plants-for-rockeries-that-have-proved-worth.html | POPULAR NEW ALPINES; Plants for Rockeries That Have Proved Worth While -- Many of Them May Still Be Set Out | True | By Mary M. Hendrick. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/yonkers-pays-last-1934-taxes-to-county-tremaine-praises-city-back.html | Yonkers Pays Last 1934 Taxes to County; Tremaine Praises City, Back on Cash Basis | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/toronto-annexes-seventh-in-a-row-maple-leafs-top-detroit-red-wings.html | TORONTO ANNEXES SEVENTH IN A ROW; Maple Leafs Top Detroit Red Wings on Home Ice by 3-2 as 15,000 Look On. MAROONS TRIUMPH, 3 TO 1 Flash Speed to Overcome the Canadiens -- Boston Turns Back Eagles by 4 to 1. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/steinhardt-returning-to-post.html | Steinhardt Returning to Post. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rebels-active-near-vera-cruz.html | Rebels Active Near Vera Cruz. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/chaco-peace-plan-adopted-in-geneva-amended-report-is-approved.html | CHACO PEACE PLAN ADOPTED IN GENEVA; Amended Report Is Approved Unanimously, With Bolivia and Paraguay Not Voting ADVISORY BODY ORGANIZED Cooperation of U.S. and Brazil Is Counted On -- League Broadcasts Wide Appeal Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/womens-bridge-tournament.html | Women's Bridge Tournament. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/activities-of-musicians-here-and-afield-new-york-opera-comique.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New York Opera Comique Plans Spring Season -- Rodzinski With Philharmonic -- Other Items | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cleveland-building-rises-contracts-in-month-are-26-per-cent-above.html | CLEVELAND BUILDING RISES.; Contracts in Month Are 26 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/fair-vote-in-saar-is-womans-task-miss-sarah-wambaugh-expert-on.html | FAIR VOTE IN SAAR IS WOMAN'S TASK; Miss Sarah Wambaugh, Expert on Plebiscites, Directs the Work of League Commission. SHE BEGAN CAREER IN 1919 Hastily Summoned to Paris Peace Parley, She Helped 27 Peoples Exercise Self-Determination. | True | Copyright, 1934, by Nana, Inc. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/toronto-blues-go-to-horses-from-us-entries-of-flanery-and-singer.html | TORONTO BLUES GO TO HORSES FROM U.S.; Entries of Flanery and Singer Among Those to Score in Royal Winter Fair Show. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/change-is-planned-for-jerseys-era-administrative-council-head-would.html | CHANGE IS PLANNED FOR JERSEY'S ERA; Administrative Council Head Would Transfer Work to Several Agencies. PERMANENT SET-UP URGED John Colt Suggests Putting Emphasis on Employment, Not on Relief Functions. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tufts-turns-back-mass-state-by-60-scores-touchdown-in-first-period.html | TUFTS TURNS BACK MASS. STATE BY 6-0; Scores Touchdown in First Period and Ends Season Without a Tie or Defeat. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rayon-yarn-production-will-be-second-highest.html | Rayon Yarn Production Will Be Second Highest | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/davis-high-loses-to-new-rochelle-victors-rally-to-win-140-in.html | DAVIS HIGH LOSES TO NEW ROCHELLE; Victors Rally to Win, 14-0, in Thirty-third Game Between the Teams. PORT CHESTER TRIUMPHS Subdues Mamaroneck Eleven, 13-6 -- Roosevelt Scores to Tie for Yonkers Title. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/roads-to-answer-eastman-on-pools-coordinators-criticism-of-carriers.html | ROADS TO ANSWER EASTMAN ON POOLS; Coordinator's Criticism of Carriers' Plans to Be Met in Report Soon. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/classroom-and-campus-survey-of-scholarships-shows-many-available.html | CLASSROOM AND CAMPUS; Survey of Scholarships Shows Many Available For Top Students | True | By Eunice Barnard. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/too-many-democrats-watson-formally-gives-reason-for-change-of.html | TOO MANY DEMOCRATS.'; Watson Formally Gives Reason for Change of Occupation. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/industry-is-reassured-nra-seen-rapidly-cleaning-house-before.html | INDUSTRY IS REASSURED.; NRA Seen Rapidly Cleaning House Before Congress Opens Session. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/usable-freight-cars-increase.html | Usable Freight Cars Increase. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/game-at-stadium-told-play-by-play-long-forward-passes-bring-victory.html | GAME AT STADIUM TOLD PLAY BY PLAY; Long Forward Passes Bring Victory to Notre Dame's Chance-Taking Team. | True | By Arthur J. Daley. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/10000000-capital-for-depositary-stock-exchange-plans-to-follow.html | $10,000,000 CAPITAL FOR DEPOSITARY; Stock Exchange Plans to Follow General Lines of Similar Concerns in Germany. DECISION DUE AFTER JAN. 1 Expenses of Operation Would Be Covered by Interest and Service Charge. $10,000,000 CAPITAL FOR DEPOSITARY | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hauptmann-counsel-seeks-light-on-case-submits-12-questions-in.html | HAUPTMANN COUNSEL SEEKS LIGHT ON CASE; Submits 12 Questions in Effort to Learn on What Charge Trial Is to Be Based. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/exchange-to-report-on-foreign-dealings-will-act-for-its-members-in.html | EXCHANGE TO REPORT ON FOREIGN DEALINGS; Will Act for Its Members in Sending Weekly Data to Reserve Bank. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-bush-gets-hunter-post.html | Miss Bush Gets Hunter Post. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/wedding-in-london-drawing-royalty-seventy-noble-guests-will-attend.html | WEDDING IN LONDON DRAWING ROYALTY; Seventy Noble Guests Will Attend Marriage of Duke of Kent and Marina. YUGOSLAV REGENT ARRIVES Prince Paul Is Greeted by the Engaged Couple -- City Taking On Festive Air. WEDDING IN LONDON DRAWING ROYALTY | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lincoln-25-memorial-0.html | Lincoln, 25; Memorial, 0. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/moby-dicks-armistice-is-soon-to-end-after-giving-him-a-respite-his.html | MOBY DICK'S ARMISTICE IS SOON TO END; After Giving Him a Respite, His Enemies, With Ships and Guns, Will Resume War in the Antarctic Next Month | True | By Charles Pound | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-ancient-fiestas-of-mexico-miss-fergusson-vividly-conveys-the.html | The Ancient Fiestas of Mexico; Miss Fergusson Vividly Conveys the Color and Life and Excitement Which Characterize Its Native Ceremonies FIESTA IN MEXICO. By Erna Fergusson. Illustrated by Valentin Vidaurreta. 267 pp. .New York: Alfred A. Knopf. $3. | True | By C.g. Poore | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-c-e-mackey-to-be-wed.html | Miss C. E. Mackey to Be Wed, | True | Special to THE .F.W YORK TI',ES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hague-parley-in-snag-dutchreich-trade-talks-fail-to-find-agreement.html | HAGUE PARLEY IN SNAG.; Dutch-Reich Trade Talks Fail to Find Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/silk-strikers-face-loss-of-fera-aid-radical-change-by-federal.html | SILK STRIKERS FACE LOSS OF FERA AID; ' Radical Change' by Federal Officials Hinted -- Suit Urged to End the Dispute. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cornstalk-bonfire-cost-iowa-stage-college-500.html | Cornstalk Bonfire Cost Iowa Stage College $500 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cods-example-brings-cheer.html | COD'S EXAMPLE BRINGS CHEER | True | CHARLES HOOPER. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/northwest-buys-luxuries-holiday-trade-starts-early-more-phones.html | NORTHWEST BUYS LUXURIES.; Holiday Trade Starts Early -- More Phones Installed. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bonds-being-paid-before-maturity-weeks-additions-increase-the-calls.html | BONDS BEING PAID BEFORE MATURITY; Week's Additions Increase the Calls for November to $127,733,000. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/french-academicians-defer-to-master-cooks.html | French Academicians Defer to Master Cooks | True | Special Correspondence. THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/goemboes-in-vienna.html | Goemboes in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/elm-disease-hits-england.html | Elm Disease Hits England. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mcrae-first-in-run-helps-north-carolina-win-southern-conference.html | McRAE FIRST IN RUN.; Helps North Carolina Win Southern Conference Title. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/jp-day-is-disputed-by-housing-officials-private-and-public-projects.html | J.P. DAY IS DISPUTED BY HOUSING OFFICIALS; Private and Public Projects Held Non-Competitive Because of Rental Differences. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/show-work-under-way-palace-being-decorated-for-event-reports-of-the.html | SHOW WORK UNDER WAY; Palace Being Decorated For Event Reports -- Of the Week | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/city-college-inquiry-set-students-of-four-colleges-to-look-into.html | CITY COLLEGE INQUIRY SET; Students of Four Colleges to Look Into Recent Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nebraska-capitols-basreliefs-finished-as-voters-do-another-piece-of.html | Nebraska Capitol's Bas-Reliefs Finished As Voters Do Another Piece of 'Carving' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/society-to-dress-in-overalls-and-calico-at-spirited-milky-way-ball.html | Society to Dress in Overalls and Calico At Spirited Milky Way Ball Wednesday | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/fera-helps-students.html | FERA Helps Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/canadian-turkeys-shipped-6000-miles.html | CANADIAN TURKEYS SHIPPED 6,000 MILES | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/credit-purchasing-gaining-in-stores-charge-accounts-are-expected-to.html | CREDIT PURCHASING GAINING IN STORES; Charge Accounts Are Expected to Prove Important Factor in Holiday Business. INCREASE IN COLLECTIONS Instalment Sales Show Advances, With Mail Order Companies Making Bid for Trade. | True | By Thomas F. Conroy. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-literary-treasury-books-in-morgan-library-are-used-constantly-by.html | A LITERARY TREASURY; Books in Morgan Library Are Used Constantly By Many Scholars | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/fast-run-made-by-toy-train.html | Fast 'Run' Made by Toy Train. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/manuscripts-to-be-sold-first-editions-and-early-printing-also-to-be.html | MANUSCRIPTS TO BE SOLD.; First Editions and Early Printing Also to Be Offered This Week. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hospital-campaign-starts-tomorrow-united-fund-to-seek-minimum-of.html | HOSPITAL CAMPAIGN STARTS TOMORROW; United Fund to Seek Minimum of $500,000 to Provide Free Care for Needy. GROWING DEFICITS CITED Some Institutions Will Have to Close Unless They Get Aid, Pyle Declares. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/roosevelt-victor-as-blount-tallies-touchdown-in-second-period.html | ROOSEVELT VICTOR AS BLOUNT TALLIES; Touchdown in Second Period Brings 6-0 Triumph Over Washington High Team. LOSERS MAKE FINE STAND Keep Action in Midfield During Greater Part of Game -- Winners Retain Clear Slate. | True | By John M. Brennan. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-goals-in-a-school-social-order-is-a-major-subject-under-novel.html | NEW GOALS IN A SCHOOL; Social Order Is a Major Subject Under Novel English Program | True | By Dorothy Glaser. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/three-in-bank-gang-waive-extradition-turned-over-to-pennsylvania.html | THREE IN BANK GANG WAIVE EXTRADITION; Turned Over to Pennsylvania Police -- One Seized in Raid Is to Be Freed. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/jacob-s-gold.html | JACOB S. GOLD. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/for-the-winter-resort-the-shops-blossom-with-gay-apparel-in-a-wide.html | FOR THE WINTER RESORT; The Shops Blossom With Gay Apparel in A Wide Variety of Colors and Fabrics | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/speakership-won-declares-byrns-sufficient-votes-pledged-to-assure.html | SPEAKERSHIP WON, DECLARES BYRNS; Sufficient 'Votes Pledged to Assure His Elevation in House, He Says. MEAD GAINS FOR LEADER Buffalo Member Seems to Have Better Chance Than O'Connor or McCormack. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/brilliant-meteor-is-observed.html | Brilliant Meteor Is Observed. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hunger-strike-goes-on-prisoner-in-jersey-farm-disorder-in-12th-day.html | HUNGER STRIKE GOES ON.; Prisoner in Jersey Farm Disorder in 12th Day of Jailing Protest. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/adams-in-game-thursday.html | Adams in Game Thursday. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/art-sale-brings-500000-sponsor-of-rockefeller-center-exposition.html | ART SALE BRINGS $500,000.; Sponsor of Rockefeller Center Exposition Pleased at Success. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/columbia-to-mark-librarys-opening-john-buchan-english-author-to.html | COLUMBIA TO MARK LIBRARY'S OPENING; John Buchan, English Author, to Speak at Formal Exercises Friday Afternoon. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hopkins-predicts-relief-roll-rise-winter-total-of-dependent.html | HOPKINS PREDICTS RELIEF ROLL RISE; Winter Total of Dependent Families to Be Nearly 5,000,000, He Says at Chicago. SEES NEED OF NEW FUNDS He Suggests Gifts of Ten Acres and House as Part of Permanent Aid Plan. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/columbia-topples-syracuse-by-120-in-football-upset-hudasky-and-tomb.html | Columbia Topples Syracuse By 12-0 in Football Upset; Hudasky and Tomb Score Touchdowns to Give Lions Triumph in Closing Encounter -- Crowd of 35,000 Jams Baker Field. COLUMBIA TOPPLES SYRACUSE BY 12-0 | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/pacific-coast-defense.html | Pacific Coast Defense. | True | -- EUGENE HUDGINS, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/penrods-successor-little-orvie-booth-tarkington-turns-again-to-his.html | Penrod's Successor, Little Orvie; Booth Tarkington Turns Again to His Humorous and Wise Delineations of Boyhood LITTLE ORVIE. By Booth Tarkington. New York: Doubleday, Doran & Co. $2.50. | True | P.H. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mae-wests-father-iii.html | Mae West's Father III. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/german-students-in-fight-in-prague-22-are-hurt-defending-the.html | GERMAN STUDENTS IN FIGHT IN PRAGUE; 22 Are Hurt Defending the University Insignia From Seizure by Czechs. | True | Wireless to THE NEW YORK TIMES | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/plot-statement-due-macguire-testimony-on-butlers-charges-to-be.html | PLOT' STATEMENT DUE.; MacGuire Testimony on Butler's Charges to Be Revealed. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/officers-fete-major-mcsherry.html | Officers Fete Major McSherry. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/among-the-navajos-spider-woman-a-story-of-navajo-weavers-and.html | Among the Navajos; SPIDER WOMAN. A Story of Navajo Weavers and Chanters. By Gladys A. Reichard. Illustrated. 287 pp. New York: The Macmillan Company. $3.50. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hangman-demands-a-rise.html | Hangman Demands a Rise. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/trade-pace-maintained-credit-mens-report-also-shows-collections.html | TRADE PACE MAINTAINED.; Credit Men's Report Also Shows Collections Fair Last Week. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/export-of-small-eggs-stopped.html | Export of Small Eggs Stopped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/amundsens-tragic-last-journey-amundsens-last-journey.html | Amundsen's Tragic Last Journey; Amundsen's Last Journey | True | ALMA LUISE OLNON. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lloyd-george-indicts-the-generals-on-the-western-front-the-fourth.html | Lloyd George Indicts the Generals on the Western Front; The Fourth Volume of His War Memoirs Carries Him Down Through 1917 WAR MEMOIRS OF DAVID Lloyd George. Vol. IV. 700 pp. Illustrated. Boston: Little, Brown & Co. $4. | True | By P.w. Wilson | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/police-memorial-service-dec-9.html | Police Memorial Service Dec. 9. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/temperance-study-back-course-required-under-the-law-in-minnesota.html | TEMPERANCE STUDY BACK; Course Required Under The Law in Minnesota Emphasizes Health | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/fair-play-is-urged-for-the-new-deal-lindsay-rogers-takes-critics-of.html | FAIR PLAY IS URGED FOR THE NEW DEAL; Lindsay Rogers Takes Critics of Roosevelt to Task -- Cites His Obstacles. BANK TRUCE DISCUSSED Story of Peace Meeting Told in Current History -- Ibn Saud's Career Described. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/body-found-in-hudson-river.html | Body Found in Hudson River. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/education-survey-begins-nyu-faculty-findings-may-set-up-revised.html | EDUCATION SURVEY BEGINS; N.Y.U. Faculty Findings May Set Up Revised Curriculum. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-mary-e-denny-wed-to-t-b-rogers-3d-miss-frances-h-denny-is-her.html | MISS MARY E. DENNY, WED TO T. B, ROGERS 3D; Miss Frances H. Denny Is Her Sister's Maid of Honor at Elkias Park Marriage. | True | pecJg-[ lo T NEW YORK Tnx{. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tva-as-a-yardstick.html | TVA AS A YARDSTICK. | True | From The Philadelphia Inquirer. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-sing-bach-cantatas-williams-glee-club-will-join-the-bennington.html | TO SING BACH CANTATAS.; Williams Glee Club Will Join the Bennington College Group. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/solace-for-harvard-in-teams-comeback-spirit-of-squad-is-praised-by.html | SOLACE FOR HARVARD IN TEAM'S COMEBACK; Spirit of Squad Is Praised by Casey -- Souvenir Hunters Level Goal Posts. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/monroe-is-winner-30-turns-back-commerce-eleven-in-psal-soccer.html | MONROE IS WINNER, 3-0.; Turns Back Commerce Eleven in P.S.A.L. Soccer Semi-Final. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/good-december-gain-expected-by-stores-increase-of-11-above-1933.html | GOOD DECEMBER GAIN EXPECTED BY STORES; Increase of 11% Above 1933 Anticipated by Retailers, Association Reports. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sociological-court-is-urged-for-women-magistrate-kross-attacks-the.html | SOCIOLOGICAL COURT IS URGED FOR WOMEN; Magistrate Kross Attacks the Present Method of Dealing With Vice Cases | True | By Zelda Popkin. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/navy-considers-flight-to-the-philippines-big-patrol-planes-would.html | Navy Considers Flight to the Philippines; Big Patrol Planes Would Start From Hawaii | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/give-plan-for-refugees-jewish-leader-say-palestine-can-absorb-40000.html | GIVE PLAN FOR REFUGEES.; Jewish Leader Say Palestine Can Absorb 40,000 Yearly. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/files-brief-in-sugar-row-counsel-for-hawaiian-group-opposes-control.html | FILES BRIEF IN SUGAR ROW; Counsel for Hawaiian Group Opposes Control by Wallace. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/church-programs-in-the-city-today-clergymen-observing-family.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen, Observing 'Family Welfare Sabbath,' Will Talk on Relief Problem. NATIONAL DAY OF PRAYER Blessings Will Be Asked for the Country -- Thanksgiving Will Be a Topic. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-london-show-of-farce-the-english-capital-has-two-current-examples.html | A LONDON SHOW OF FARCE; The English Capital Has Two Current Examples, One Bad | True | CHARLES MORGAN. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/an-educated-indian-sundown-by-john-joseph-mathews-312-pp-new-york.html | An Educated Indian; SUNDOWN. By John Joseph Mathews. 312 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/glass-his-theme-to-aid-cathedral-general-charles-h-sherrill-to-tell.html | GLASS HIS THEME TO AID CATHEDRAL; General Charles H. Sherrill to Tell Intimate Stories of Famous Windows. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ascania-fouled-in-chain-liner-is-under-inspection-after-accident-at.html | ASCANIA FOULED IN CHAIN.; Liner Is Under Inspection After Accident at Quebec. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/medals-may-be-returned.html | Medals May Be Returned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rise-for-dairy-farmers-price-to-dealers-is-increased-on-milk-used.html | RISE FOR DAIRY FARMERS.; Price to Dealers Is Increased on Milk Used in 3 Cream Grades. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bazaar-to-open-dec-4.html | Bazaar to Open Dec. 4. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gain-in-october-by-ontario-mines-output-of-gold-and-silver-bullion.html | GAIN IN OCTOBER BY ONTARIO MINES; Output of Gold and Silver Bullion Up to $5,877,396 From $5,546,644 in September. SHARP RISE IN 10 MONTHS Total at $58,175,749, Advance of $17,596,776 in Year -- Companies Report Assets. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rn-zimnrlls-rid-dec-8.html | m:! Zimnrll's !rid! Dec. 8. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/unitcontrol-sought-for-federal-works-study-ordered-and-report-may.html | UNIT-CONTROL SOUGHT FOR FEDERAL WORKS; Study Ordered and Report May Be Taken Up by Committee on Economic Security. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/quick-robbers-get-2400-in-34th-st-money-bag-taken-from-store.html | QUICK ROBBERS GET $2,400 IN 34TH ST.; Money Bag Taken From Store Cashier in Presence of Guard and Policeman. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/akron-downs-mt-union.html | Akron Downs Mt. Union. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gay-head-socially-inactive.html | Gay Head Socially Inactive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-week-in-science-light-on-the-nerve-impulses-the-theory-is.html | THE WEEK IN SCIENCE: LIGHT ON THE NERVE IMPULSES; The Theory Is Advanced That They Are Transmitted by Certain Chemicals -- A Highly Sensitive Stethoscope Is Developed | True | By William L. Laurence. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/national-susceptibility.html | NATIONAL SUSCEPTIBILITY. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/green-in-akron-backs-the-right-to-strike-tells-workers-that-rubber.html | GREEN IN AKRON BACKS THE 'RIGHT TO STRIKE'; Tells Workers That Rubber Must 'Listen to Reason' in 7A Controversy. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/la-salle-military-wins-downs-alexander-hamilton-high-by-3712.html | LA SALLE MILITARY WINS,; Downs Alexander Hamilton High by 37-12 -- Baliquette Is Star. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/germany-barters-goods-for-coffee-central-american-planters-may-take.html | GERMANY BARTERS GOODS FOR COFFEE; Central American Planters May Take Wares on Credits Not Good Elsewhere. PLAN INVOLVES SACRIFICE But Market Is Held Valuable in Spite of the Concessions Made by Growers. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/pmc-is-winner-310-repels-university-of-baltimore-stevens-pollock.html | P.M.C. IS WINNER, 31-0.; Repels University of Baltimore, Stevens, Pollock Excelling. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/explaining-that-anything-goes-in-which-a-part-author-tells-how.html | EXPLAINING THAT ANYTHING GOES; In Which a Part Author Tells How Musical Shows Are Made | True | By Russel Crouse. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bishop-monaghan-ill.html | Bishop Monaghan Ill. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/museum-of-modern-art-five-years-anniversary-exhibition-effects-a.html | MUSEUM OF MODERN ART: FIVE YEARS; Anniversary Exhibition Effects a Synthesis of the Developing Trends Since Impressionism -- Surrealisme and the Academy | True | By Edward Alden Jewell. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/t-f-flandreau-jr-cashier-of-byram-national-bank-in-east-portchester.html | T. F, FLANDREAU JR.; Cashier of Byram National Bank in East Portchester, | True | Special to TI llw YORK TIM8. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/books-and-authors.html | Books and Authors | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dr-harvey-m-righter.html | DR. HARVEY M. RIGHTER. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/discount-japanese-woolens.html | Discount Japanese Woolens. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/note-from-mr-boehm.html | Note From Mr. Boehm. | True | DAVID BOEHM. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/star-route-scandals.html | STAR ROUTE SCANDALS. | True | JOSEPH HOLLISTER. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/partiality-seen.html | Partiality Seen. | True | -- SURVEILLANCE, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/british-coldstorage-study-finds-gas-aids-in-preservation-of-food.html | BRITISH COLD-STORAGE STUDY FINDS GAS AIDS IN PRESERVATION OF FOOD | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/division-in-texas-too-farmers-probably-for-control-but-others-seek.html | DIVISION IN TEXAS, TOO; Farmers Probably for Control, but Others Seek Repeal. EXPORTS SHOW DECLINE Clair-McDonald Plan Advanced for Sale of the Surplus Crop Abroad. | True | By Peter Molyneaux.editorial Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/shoot-prize-won-by-clinton-team-compiles-a-total-of-1011-in-stock.html | SHOOT PRIZE WON BY CLINTON TEAM; Compiles a Total of 1,011 in Stock Exchange Event Over the Crescent Range. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/parents-are-wondering-if-it-is-wise-to-give-children-a-free-hand-in.html | PARENTS ARE WONDERING; If It Is Wise to Give Children a Free Hand In Choice of Broadcasts | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/stocks-weaken-in-berlin.html | Stocks Weaken in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/80000-see-notre-dame-set-back-army-by-126-on-pass-in-last-period.html | 80,000 SEE NOTRE DAME SET BACK ARMY BY 12-6 ON PASS IN LAST PERIOD; PILNEY'S TOSS DECIDES Hanley Catches Aerial and Races 15 Yards for Winning Tally. ALL SCORES THROUGH AIR Ramblers Also Count in Initial Quarter on Shakespeare's Forward to Vairo. SHULER, CADETS, CROSSES Buckler on Sending End of Touchdown Play -- Strong Defenses Mark Game. 80,000 See Notre Dame's Forward Passes Set Back Army in Stadium, 12 to 6 | True | By Allison Danzig.by Allison Danzig. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/washington-state-ties-washington-elevens-play-scoreless-deadlock.html | WASHINGTON STATE TIES WASHINGTON; Elevens Play Scoreless Deadlock Before 38,000 Fans on Seattle Gridiron. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/advertising-gains-indicated-for-1935-quotas-to-be-about-10-to-15.html | ADVERTISING GAINS INDICATED FOR 1935; Quotas to Be About 10 to 15% Ahead of Those for 1934, Executives Believe. NEWSPAPERS TO BENEFIT Outstanding Increases Expected in the Building Material and Automobile Fields. | True | By William J. Enright. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hofmann-once-a-yankee-named-memphis-pilot.html | Hofmann, Once a Yankee, Named Memphis Pilot | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/britain-not-expected-to-pay.html | Britain Not Expected to Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lieut-rc-collins-naval-airman-former-star-boxer-dies-playing-tennis.html | LIEUT. R.C. COLLINS.; Naval Airman, Former Star Boxer, Dies Playing Tennis. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-bargain-shop-opens-tomorrow-formal-ceremony-to-be-held-at-1246.html | NEW BARGAIN SHOP OPENS TOMORROW; Formal Ceremony to Be Held at 1,246 Third Av. to Initiate Denver Hospital Benefit. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dodgers-get-coast-farm.html | Dodgers Get Coast Farm. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mccormick-children-are-held-sole-heirs-to-12000000-rockefeller.html | McCormick Children Are Held Sole Heirs To $12,000,000 Rockefeller Trust Fund | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/baylor-triumphs-over-smu-136-wray-tallies-twice-once-on-22yard-pass.html | BAYLOR TRIUMPHS OVER S.M.U., 13-6; Wray Tallies Twice, Once on 22-Yard Pass and Then After Punt Is Blocked. BRIGGS LOSERS' SCORER Intercepts Forward by Pearce and Dashes 50 Yards in Contest at Waco. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/maine-sanctions-shipline-merger-attorney-general-approves-union-of.html | MAINE SANCTIONS SHIP-LINE MERGER; Attorney General Approves Union of Puerto Rico and Clyde-Mallory Companies. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/kansas-city-area-gains-retail-business-spurts-but-there-is-lag-in.html | KANSAS CITY AREA GAINS.; Retail Business Spurts, but There Is Lag in Wholesaling. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/removing-radios-blinders-baker-says-new-developments-improve.html | REMOVING RADIO'S BLINDERS; Baker Says New Developments Improve Excellence of Television -- He Justifies Delay in Giving 'Pictures' to the Public | True | By Orrin E. Dunlap Jr. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-england-goes-ahead-improvement-in-many-lines-persists-woolen.html | NEW ENGLAND GOES AHEAD.; Improvement in Many Lines Persists -- Woolen Mills Busy. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tracking-the-likes-of-the-radio-fan-the-will-of-the-listeners-is.html | TRACKING THE LIKES OF THE RADIO FAN; The Will of the Listeners Is Hard To Determine; So Broadcasters Provide a Bit of Everything THE LIKES OF THE RADIO FAN The Listeners' Will Is Hard to Determine; So Air Waves Carry a Bit of Everything | True | By Orrin E. Dunlap Jr. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/plans-annual-dinner-sussman-to-give-hi8-hallelujah-party-on-dec-21.html | PLANS ANNUAL DINNER.; Sussman to Give Hi8 'Hallelujah' Party on Dec. 21, | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/troth-announced-of-dorothy-moot-buffalo-girl-to-be-bride-of-adrian.html | TROTH ANNOUNCED OF DOROTHY MOOT; Buffalo Girl to Be Bride of Adrian Lamb .Made Her Debut Few Years Ago. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/-student-deans-big-factor-at-hobart-in-scholastic-and-disciplinary-.html | ' Student Deans' Big Factor at Hobart In Scholastic and Disciplinary Efforts | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/youth-in-england-even-such-is-time-by-doreen-wallace-285-pp-new.html | Youth in England; EVEN SUCH IS TIME. By Doreen Wallace. 285 pp. New York: The Macmillan Company. $2.50. | True | BEATRICE SHERMAN. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/approves-of-code-move-need-for-fair-practice-provision-in-garment.html | APPROVES OF CODE MOVE.; Need for Fair Practice Provision In Garment Trade Emphasized. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/navy-plan-for-us-and-britain-seen-accord-talked-of-if-japan-fails.html | NAVY PLAN FOR U.S. AND BRITAIN SEEN; Accord Talked Of if Japan Fails to Come to Any Terms With the Two Nations. BRITISH CONSIDER PACIFIC Questions Are Expected to Be Brought Up in Commons -Davis Sees Simon. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/president-forces-accord-on-housing-by-phone-he-effects-agreement-of.html | PRESIDENT FORCES ACCORD ON HOUSING; By Phone He Effects Agreement of Ickes and Moffett in White House Parley. TROUBLE-MAKERS BLAMED Room for Programs of Both PWA and FHA Declared Ample in Separate Fields. ROOSEVELT FORCES ACCORD ON HOUSING | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-dance-graham-again-some-second-thoughts-on-her-recent.html | THE DANCE: GRAHAM AGAIN; Some Second Thoughts on Her Recent Compositions -- The Week's Programs | True | By John Martin. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gottfried-smith-to-wed-saturday-will-marry-mary-f-montesole-of.html | GOTTFRIED SMITH TO WED SATURDAY; Will Marry Mary F. Montesole of Pinner, England', in the Parish Church There. DAUGHTER OF MAGISTRATE Prospective Bridegroom to Take .Up Foreign Service Studies 'L Again After Wedding Trip. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/roosevelt-12-gorton-0.html | Roosevelt, 12; Gorton, 0. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-urge-to-war.html | The Urge to War. | True | -- ARTH R. JOBSON, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-bottomes-stories-innocence-and-experience-by-phyllis-bottome.html | Miss Bottome's Stories; INNOCENCE AND EXPERIENCE. By Phyllis Bottome. 348 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARGARET WALLACE. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bulgaria-bars-oil-firms-decrees-a-monopoly-in-production-of-and.html | BULGARIA BARS OIL FIRMS.; Decrees a Monopoly in Production Of and Traffic in Petroleum. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-edith-vliet-betrothed.html | Miss Edith Vliet Betrothed. | True | Splal to .r lzw YoR TLtss. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/review-2-no-title-ethical-factors-of-the-present-crisis-by-lp-jacks.html | Review 2 -- No Title; ETHICAL FACTORS OF THE PRESENT CRISIS. By L.P. Jacks. 77 pp. Baltimore: The Williams & Wilkins Company, for Brown University, Providence, R.I. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/murder-calling-by-david-whitelaw-277-pp-new-york-claude-kendall-2.html | MURDER CALLING. By David Whitelaw. 277 pp. New York: Claude Kendall. S2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/parade-of-cadets-holds-old-appeal-spectators-thrill-once-more-to.html | PARADE OF CADETS HOLDS OLD APPEAL; Spectators Thrill Once More to Manoeuvres of the Corps Before the Kick-Off. SIGN OF PROSPERITY SEEN Size of Crowd Indicates Good Times Are Not So Far Away -- Many Notables Attend. | True | By William D. Richardson. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/resorts-in-pacific-attract-tourists-increasing-winter-visits-to.html | RESORTS IN PACIFIC ATTRACT TOURISTS; Increasing Winter Visits to Mexico Also Reported at San Francisco. BUSINESS MEN SAIL EAST Are Among Passengers on Liner California, Off Today for New York. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/allentown-prep-in-tie-plays-scoreless-contest-with-st-benedicts.html | ALLENTOWN PREP IN TIE.; Plays Scoreless Contest With St. Benedict's Eleven. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/business-revival.html | BUSINESS REVIVAL. | True | From The Springfield Republican. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mental-health-project-effects-of-school-methods-on-childrens.html | MENTAL HEALTH PROJECT; Effects of School Methods on Children's Personalities Are Now to Be Studied | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/trees-obstruct-hunters.html | Trees Obstruct Hunters. | True | Special Correspondence, THE NEW YORK TIMES | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/roosevelt-gets-report-of-upturn-from-edsel-ford-manufacturers-son.html | ROOSEVELT GETS REPORT OF UPTURN FROM EDSEL FORD; Manufacturer's Son Takes Dinner With President and Hails National Outlook. BACKS CHEAP POWER PLAN Evidence From All Sides Shows Nation Is 'Out of the Trough,' Says Auto Man. ROOSEVELT HEARS EDSEL FORD REPORT | True | From a Staff Correspondent. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/st-johns-plays-00-tie-soccer-team-even-with-seth-low-in-league.html | ST. JOHN'S PLAYS 0-0 TIE.; Soccer Team Even With Seth Low in League Encounter. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/fightingship-authority-is-a-london-physician-dr-oscar-parkes-who.html | FIGHTING-SHIP AUTHORITY IS A LONDON PHYSICIAN; Dr. Oscar Parkes, Who Succeeded the Late Fred Jane, Has Been Interested in War-Craft Since Youth | True | By Hayden Church.london. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/machinery-ready-for-housing-loans-forms-and-final-regulations.html | MACHINERY READY FOR HOUSING LOANS; Forms and Final Regulations Expected From Washington by Officials This Week. MANY FILE APPLICATIONS Contractors and Supply Houses Keen Over the Possibilities Offered by Program. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/atlanta-trade-declines-but-it-is-above-1933-rate-large-christmas.html | ATLANTA TRADE DECLINES; But It Is Above 1933 Rate -- Large Christmas Business Expected. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bankhead-act-hard-to-enforce-wide-violations-reported-but-penalties.html | BANKHEAD ACT HARD TO ENFORCE; Wide Violations Reported, but Penalties Difficult to Effect. MANY FACTORS INVOLVED Certificates Are Being Bought and Sold for One and a Half Cents a Pound. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-central-for-queries-information-service-at-washington-called-on.html | A 'CENTRAL' FOR QUERIES; Information Service at Washington Called on By Many for Help | True | By Oliver McKee Jr.washington. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/knox-freshmen-score-60.html | Knox Freshmen Score, 6-0. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-dramatic-narrative-poem-of-the-norsemen-leifsaga-a-narrative-poem.html | A Dramatic Narrative Poem of the Norsemen; LEIFSAGA. A Narrative Poem of the Norse Discoveries of America. By Henry Chapin. Woodcuts by Isac Friedlander. 111 pp. New York: Farrar & Rinehart. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/memorials-in-london-programs-devoted-to-elgar-holst-and-delius-two.html | MEMORIALS IN LONDON; Programs Devoted to Elgar, Holst and Delius -- Two Young American Violinists | True | By F. Bonavia.london, Nov. 10, 1934. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/france-is-uneasy-over-levy-scandal-attempt-made-to-delay-expose.html | FRANCE IS UNEASY OVER LEVY SCANDAL; Attempt Made to Delay Expose Until Budget Is Voted and Saar Issue Is Settled. STATESMAN'S AIDE NAMED Said to Have Acted as Go-Between for Bank Holding Concession for Reconstruction Bonds. FRANGE IS UNEASY OVER LEVY SCANDAL | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/shoe-factories-reopen-st-louis-situation-is-aided-by-general-pickup.html | SHOE FACTORIES REOPEN.; St. Louis Situation Is Aided by General Pick-Up. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/yale-lightweights-battle-to-a-66-tie-deadlock-with-penn-eleven-in.html | YALE LIGHTWEIGHTS BATTLE TO A 6-6 TIE; Deadlock With Penn Eleven in 150-Pound League -- Winockur Races 50 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/priests-may-get-salaries.html | Priests May Get Salaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/among-the-recent-art-publications-the-index-of-twentieth-century.html | AMONG THE RECENT ART PUBLICATIONS; The Index of Twentieth Century Artists Rounds Out Its First Year -- Comment and Discussion in Current Periodicals | True | H.D. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miniature-moss-gardens-dainty-but-brilliant-tiny-plants-from-woods.html | MINIATURE MOSS GARDENS; Dainty but Brilliant Tiny Plants From Woods and Rocks May Be Used Outdoors and In | True | By Eddie Wilson. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/export-of-munitions.html | EXPORT OF MUNITIONS. | True | By Lammot du Pont. In A Letter To Senator Nye, He Proposes Legislation For Control By A Commission. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/barabas-named-captain-of-columbias-eleven.html | Barabas Named Captain Of Columbia's Eleven | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-youthful-ruggiero-ricci-returns-to-the-concert-stage-as-a.html | The Youthful Ruggiero Ricci Returns to the Concert Stage as a Bigger and Better Violinist. | True | By Olin Downes. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/commodity-exchange-seat-sold.html | Commodity Exchange Seat Sold. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gundlachs-father-sits-on-bench-to-see-game.html | Gundlach's Father Sits On Bench to See Game | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/expended-13925080-in-lehman-campaign-independent-citizens-committee.html | EXPENDED $139,250.80 IN LEHMAN CAMPAIGN; Independent Citizens Committee Spent Less Than in 1932 for Governor and Bray. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/coins-to-be-auctioned-greek-and-roman-money-will-be-offered.html | COINS TO BE AUCTIONED.; Greek and Roman Money Will Be Offered Tomorrow. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/frank-b-aumack.html | FRANK B. AUMACK, | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/unbeaten-temple-eleven-routs-villanova-by-score-of-22-to-0-before.html | Unbeaten Temple Eleven Routs Villanova By Score of 22 to 0 Before 40,000 Crowd; TEMPLE SETS BACK VILLANOVA, 22 TO 0 | True | By Thomas J. Deegan.special To the New York Times.by Thomas J. Deegan. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/small-acorns.html | Small Acorns. | True | -- WILLIAM COMFORT, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/italian-bomb-mailer-loses-plea.html | Italian Bomb Mailer Loses Plea. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/10-a-week-demanded.html | $10 a Week Demanded. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/aid-for-archaeologists-society-will-lease-sites-to-prevent.html | AID FOR ARCHAEOLOGISTS.; Society Will Lease Sites to Prevent Destruction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/7-dog-exhibitors-are-fined-by-akc-assessed-5-each-for-failure-to.html | 7 DOG EXHIBITORS ARE FINED BY A.K.C.; Assessed $5 Each for Failure to Bench Entrants Which They Had Listed. | True | By Henry R. Ilsley. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/missionaries-flee-before-chinese-reds-americans-and-others-in-path.html | MISSIONARIES FLEE BEFORE CHINESE REDS; Americans and Others in Path of Communists Move to Safety Zones. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/news-of-interest-in-shipping-world-cunardwhite-star-to-name-joint.html | NEWS OF INTEREST IN SHIPPING WORLD; Cunard-White Star to Name Joint Commodore for Lines Next Year. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rialto-gossip-mr-hopkins-and-that-barry-ballet-if-your-new-years.html | RIALTO GOSSIP; Mr. Hopkins and That Barry Ballet, If -- Your New Year's Eve Ticket -- Inventory in Forty-fourth Street | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/disturbing-auto-horns.html | Disturbing Auto Horns. | True | J.W.T., | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-aubrey-morgan-has-critical-illness-mrs-dwight-w-morrow-flies.html | MRS. AUBREY MORGAN HAS CRITICAL ILLNESS; Mrs. Dwight W. Morrow Flies West to Daughter Elisabeth, Mrs. Lindbergh's Sister. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cold-advances-in-london.html | Cold Advances in London. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/scooter-race-finals-for-boroughs-held-roosevelt-park-contest-draws.html | SCOOTER RACE FINALS FOR BOROUGHS HELD; Roosevelt Park Contest Draws 128 Children as Entrants -Total for City Is 450. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/industry-to-fight-food-quota-action-grocery-and-canning-groups.html | INDUSTRY TO FIGHT FOOD QUOTA ACTION; Grocery and Canning Groups Organizing to Oppose Administration Move. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/employment-gain-slackens-in-reich-slowing-down-with-approach-of.html | EMPLOYMENT GAIN SLACKENS IN REICH; Slowing Down With Approach of Winter Seen as Natural Reaction to Lively Tempo. MARKED PROGRESS MADE Jobless Have Been Reduced by 3,500,000 by Nazis With Labor Creation Projects. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dance-wednesday-to-aid-workshops-for-blind.html | Dance Wednesday to Aid Workshops for Blind | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/600-at-notre-damearmy-fete.html | 600 at Notre Dame-Army Fete. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/shoes-of-frog-skin.html | SHOES OF FROG SKIN. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/price-cut-for-charity-is-held-nra-violation-jersey-printer-faces.html | PRICE CUT FOR CHARITY IS HELD NRA VIOLATION; Jersey Printer Faces Hearing in Charging $4 Under Code Rate for Welfare Literature. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/elevators-for-a-host-the-citys-lifts-carry-more-people-than-the.html | ELEVATORS FOR A HOST; The City's Lifts Carry More People Than the Transport Lines | True | By Victor H. Bernstein. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/byrd-again-flies-to-seek-a-strait-tries-to-trace-water-course-to.html | BYRD AGAIN FLIES TO SEEK A STRAIT; Tries to Trace Water Course to Decide Whether It Splits Antarctic Lands. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/wm-angle-promoted.html | W.M. ANGLE PROMOTED. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/valentine-back-from-chicago.html | Valentine Back From Chicago. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/arresting-new-murals.html | ARRESTING NEW MURALS. | True | E.A.J. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/baltimore-victor-in-a-hard-match-vanquishes-washington-4-to-2-in.html | BALTIMORE VICTOR IN A HARD MATCH; Vanquishes Washington, 4 to 2, in Southeast Tourney at Cathedral School Field. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-international-struggle-for-oil-the-secret-war-by-frank-c.html | The International Struggle for Oil; THE SECRET WAR. By Frank C. Hanighen. With an introduction by Quincy Howe. Illustrated. 316 pp. New York: The John Day Company. $2.75. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/philadelphia-trade-brisk-wholesalers-report-rise-in.html | PHILADELPHIA TRADE BRISK.; Wholesalers Report Rise in Demand-Employment Increases. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sales-rise-in-southwest-cold-wave-starts-rush-of-buying-of-winter.html | SALES RISE IN SOUTHWEST.; Cold Wave Starts Rush of Buying of Winter Clothing. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ruth-b-lyman-married-milton-mass-girl-is-wed-to-horace-a-rigg-jr.html | RUTH B. LYMAN MARRIED. ℅ Milton, Mass., Girl is Wed to Horace A. Rigg Jr. | True | .-pecial to THE: IL'w YORK TI. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-teacup-whale-by-lydia-gibson-25-pp-new-york-farrar-rinehart-1.html | THE TEACUP WHALE. By Lydia Gibson. 25 pp. New York: Farrar & Rinehart. $1. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/corbettniles.html | Corbett--Niles. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/plastic-redirections-in-twentieth-century-painting-by-james-johnson.html | PLASTIC REDIRECTIONS IN TWENTIETH CENTURY PAINTING. By James Johnson Sweeney. 48 plates, 104 pp. $1.50.; THE MEANING OF UNINTELLIGIBILITY IN MODERN ART. By Edward F. Rothschild. 18 plates, 103 pp. $1.50. Two volumes in a series being brought out by the Renaissance Society of the University of Chicago. The University of Chicago Press. New Books on the Arts | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/la-guardia-wont-land-in-newark-and-insists-line-fly-him-to-city.html | La Guardia Won't Land in Newark and Insists Line Fly Him to City Airport From Rival Field | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/salvadors-debt-low.html | Salvador's Debt Low. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/plan-a-cosmic-ray-study-chileans-and-americans-to-make-observations.html | PLAN A COSMIC RAY STUDY.; Chileans and Americans to Make Observations on Mt. Tupungato. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/us-note-protests-reichs-treatment-of-creditors-here-hull-asks-for.html | U.S. NOTE PROTESTS REICH'S TREATMENT OF CREDITORS HERE; Hull Asks for an Early End of Discrimination Against American Bondholders. 5 SPECIFIC CHARGES MADE Unfairness Alleged on Dawes, Young and Kreuger Loans and Non-Reich Debts. U.S. NOTE PROTESTS REICH DEBT POLICY | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/british-army-left-city-151-years-ago-today.html | British Army Left City 151 Years Ago Today | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/americans-soccer-star-back.html | Americans' Soccer Star Back. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/la-salle-victor-412-turns-back-mount-st-marys-eleven-by-scoring-6.html | LA SALLE VICTOR, 41-2.; Turns Back Mount St. Mary's Eleven by Scoring 6 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/neutral-austria-viewed-as-vital-world-peace-declared-impossible.html | Neutral Austria Viewed as Vital; World Peace Declared Impossible Until Fascists Go | True | JULIUS DEUTSCH. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bellevue-service-beneficiary-of-play-gold-eagle-guy-on-dec-4-to.html | BELLEVUE SERVICE BENEFICIARY OF PLAY; " Gold Eagle Guy," on Dec. 4 to Further Care of Children of Needy at Hospital. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/football-inspires-dance-at-rye-club-yaleharvard-night-observed-by.html | FOOTBALL INSPIRES DANCE AT RYE CLUB; ' Yale-Harvard Night' Observed by Apawamis Members and Their Friends. BARN DANCE WEDNESDAY Larchmont Juniors to Entertain Before Event for Benefit of Salvation Army Camp. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/runaway-children-found-five-from-baltimore-institution-spent-night.html | RUNAWAY CHILDREN FOUND; Five From Baltimore Institution Spent Night in Fields. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-thanksgiving-table-to-the-turkey-and-the-other-dishes-that-are.html | THE THANKSGIVING TABLE; To the Turkey and the Other Dishes That Are Imperative to Our National Feast, We Now Add a Variety of New Delicacies | True | By Henrietta Ripperger | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/realism-to-mark-county-fair-ball-waldorfs-grand-ballroom-will-be.html | REALISM TO MARK COUNTY FAIR BALL; Waldorf's Grand Ballroom Will Be Transformed With Rustic Trappings. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/general-smutss-message.html | GENERAL SMUTS'S MESSAGE. | True | From The Montreal Gazette. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/turkey-plentiful-for-thanksgiving-smaller-birds-reported-by-one.html | TURKEY PLENTIFUL FOR THANKSGIVING; Smaller Birds Reported by One Concern as Result of the Summer's Drought. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/auto-kills-woman-50-run-down-as-she-crosses-street-man-dies-in.html | AUTO KILLS WOMAN, 50.; Run Down as She Crosses Street -- Man Dies in Yonkers Crash. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bishop-breyfogel-college-head-dies-n-episcopate-for-39-years-he.html | BISHOP BREYFOGEL, COLLEGE HEAD, DIES; !n Episcopate for 39 Years, He Brought About Reunion of Evangelical Churches. AUTHOR OF MANY WORKS Membership of His Denomination Rose to More Than 500,000 in His Administration. | True | Bpec[al to T NEW YORX: TIS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/auto-exports-rise-heavily-in-a-year-sales-abroad-of-americanmade.html | AUTO EXPORTS RISE HEAVILY IN A YEAR; Sales Abroad of American-Made Cars Put at 12% of Factory Production. NEW ZEALAND GAIN 199% Large Outlet South of Equator Helps in Lessening Seasonal Unemployment Here. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/roosevelt-orders-auto-job-inquiry-recovery-board-begins-the-study.html | ROOSEVELT ORDERS AUTO JOB INQUIRY; Recovery Board Begins the Study Aimed to Stabilize Employment and Salaries. LABOR BUREAU WILL HELP President Assures the Industry That It Will Have the Right to Reply to the Findings. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/chief-of-staff-training.html | CHIEF OF STAFF TRAINING. | True | From The Lincoln State Journal. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/taking-a-look-at-the-record-hollywood-consults-the-boxoffice-scores.html | TAKING A LOOK AT THE RECORD; Hollywood Consults the Box-Office Scores and Finds That Many Glittering Films Did Not Make Gold | True | By Douglas W. Churchill,Hollywood. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/money-rates-raised-in-italy.html | Money Rates Raised in Italy. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/detroit-vanquishes-marquette-by-136-9000-see-lutz-score-winning.html | DETROIT VANQUISHES MARQUETTE BY 13-6; 9,000 See Lutz Score Winning Touchdown After 70-Yard Drive in Third Period. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hudnut-predicts-new-architecture-columbia-dean-in-annual-report.html | HUDNUT PREDICTS NEW ARCHITECTURE; Columbia Dean, in Annual Report, Says Science Will Control Future of Building. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-vanderbilt-refuses-child-now-fears-her-appeal-would-be.html | MRS. VANDERBILT REFUSES CHILD NOW; Fears Her Appeal Would Be Endangered by Accepting Privilege Carew Granted. WIDENS FIGHT ON ORDER Lawyers Believe Mrs. Whitney May Get Sole Custody of Gloria for a Time. MRS. VANDERBILT REFUSES CHILD NOW | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/3500-needy-to-dine-wj-wollman-to-provide-thanksgiving-in-memory-of.html | 3,500 NEEDY TO DINE.; W.J. Wollman to Provide Thanksgiving in Memory of Mother. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/text-of-debt-note-to-germany.html | Text of Debt Note to Germany | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/eleanor-nichol_-s-to-wed-girl-who-danced-with-princes-toi.html | ELEANOR NICHOL.._ S TO WED.; Girl Who Danced With Princes toI | True | Special to THE NEW YOEK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/oil-parley-to-resume-differentials-on-gasoline-are-expected-to-be.html | OIL PARLEY TO RESUME.; Differentials on Gasoline Are Expected to Be Discussed. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/detailed-account-of-game-in-bowl-morton-tallies-in-first-period-and.html | DETAILED ACCOUNT OF GAME IN BOWL; Morton Tallies in First Period and Kelley Takes Pass From Roscoe for Second Score. FUMBLE CHECKS HARVARD Train Recovers Ball for Yale After Crimson Advances to 2-Yard Line Near Close. | True | By Lincoln A. Werden.special To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/i-edward-f-moraller-j-i-suffers-fatal-heart-attack-on-way.html | i EDWARD F. MORALLER.; J I Suffers Fatal Heart Attack on Way | True | I | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/two-seized-in-fight-at-yankee-stadium-men-with-tickets-find-radio.html | TWO SEIZED IN FIGHT AT YANKEE STADIUM; Men With Tickets Find Radio Broadcasters Occupy Box - Microphones Silenced. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/trends-and-topics-among-gardeners-before-the-ground-freezes-gaudy.html | TRENDS AND TOPICS AMONG GARDENERS; Before the Ground Freezes -- Gaudy Gourds -- Radio | True | By F.f. Rockwell | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rosemary-eleven-scores-by-2-to-1-turns-back-cathedral-school-of-st.html | ROSEMARY ELEVEN SCORES BY 2 TO 1; Turns Back Cathedral School of St. Mary Team in Field Hockey Encounter. MISS KNAPP IS THE STAR Scores Both Goals for Victors on Short Shots -- Miss Winters Shines for Losers. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/leggetbhowell.html | Leggetb---Howell. | True | pecial to THE EW YORK TMEg. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/iowas-model-law-has-its-violators-liquor-legislation-barred.html | IOWA'S MODEL LAW HAS ITS VIOLATORS; Liquor Legislation Barred Bootlegger, but Ignored Conviviality. | True | By Roland M. Jones. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/papen-gives-aims-on-austrian-amity-says-anschluss-is-not-sought-but.html | PAPEN GIVES AIMS ON AUSTRIAN AMITY; Says 'Anschluss' Is Not Sought, but 'Harmonious Accord' Will Be Object. CITES EFFORTS ON TRADE Reich Envoy to Vienna Feels Sure Trouble Between the Countries Will Soon Fade. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/meadow-brook-hounds-pointtopoint-race-at-jericho-annexed-by.html | Meadow Brook Hounds' Point-to-Point Race at Jericho Annexed by Barleycorn; BARLEYCORN TAKES BURRILL CUP RACE Durant Entry Leads Thomas's Sardon in Point-to-Point Event at Jericho Course. DAVID BEST OF HUNTERS Peters Horse Annexes Carry On Trophy in Trials After Keen Contest for Title. | True | By Emanuel Strauss,.special To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-berta-blum.html | MRS, BERTA BLUM, | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/south-side-downs-east-side-eleven-triumphs-140-in-concluding-battle.html | SOUTH SIDE DOWNS EAST SIDE ELEVEN; Triumphs, 14-0, in Concluding Battle in Newark High Schools League. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/financial-markets-stocks-make-further-headway-reaching-best-levels.html | FINANCIAL MARKETS; Stocks Make Further Headway, Reaching Best Levels of Current Movement -- Corporation Bonds Firm. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cash-bonus-assailed-commander-of-veterans-group-says-demand-is.html | CASH BONUS ASSAILED.; Commander of Veterans' Group Says Demand Is Dishonorable. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/virginia-decision-pricefixing-blow-milk-control-act-held.html | VIRGINIA DECISION PRICE-FIXING BLOW; Milk Control Act Held Unconstitutional by State's Highest Court. DRUG CASE IS PENDING United States Supreme Court Upheld a Similar Milk Law Here. | True | By Lenoir Chambers.editorial Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/warmth-and-rain-hit-retail-trade-sales-in-week-fall-off-but-outlook.html | WARMTH AND RAIN HIT RETAIL TRADE; Sales in Week Fall Off, but Outlook Is Bright for Christmas Buying. WHOLESALE MARKETS LAG Heavy Industries Gain, Building Still Quiet -- Reports From Reserve Bank Areas. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/selfgovernment-for-india-is-a-colossal-experiment-britain.html | Self-Government for India Is a 'Colossal Experiment'; Britain, Recognizing the Perils, Realizes She Has More to Lose by Revolt -- Baldwin Stakes Career on Project. INDIAN SELF-RULE BOLD EXPERIMENT | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/silk-workers-plan-a-new-strike-vote-dissatisfaction-with-winant.html | SILK WORKERS PLAN A NEW STRIKE VOTE; Dissatisfaction With Winant Report Is Voiced as Their Convention Opens Here. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hard-times-remain-big-canadian-issue-liberal-victory-prediction-is.html | HARD TIMES REMAIN BIG CANADIAN ISSUE; Liberal Victory Prediction Is Based on This More Than on Ascendancy of Party. PAY EXPOSE AIDS STEVENS Attack on Financiers by Ex-Minister Is Supported by New Trade Inquiry Evidence. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/louisiana-credits-checked.html | Louisiana Credits Checked. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/property-man-new-style.html | PROPERTY MAN: NEW STYLE | True | By Frank S. Nugent. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/restaurant-owners-object-to-new-levy-peiping-proprietors-declare-5.html | RESTAURANT OWNERS OBJECT TO NEW LEVY; Peiping Proprietors Declare 5% Surtax Will Force Many Out of Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-commissioner-praises-schools-turner-only-fusion-member-says.html | NEW COMMISSIONER PRAISES SCHOOLS; Turner, Only Fusion Member, Says Board Supervision Is 'Highly Efficient.' | True | By Richard Tompkins. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-17.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 17 Per Cent in Week Ended Nov. 21. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lafayette-on-top-51-downs-lehigh-at-soccer-for-first-time-since.html | LAFAYETTE ON TOP, 5-1.; Downs Lehigh at Soccer for First Time Since 1928. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/football-victory-to-collingswood-winners-remain-undefeated-by.html | FOOTBALL VICTORY TO COLLINGSWOOD; Winners Remain Undefeated by Conquering Wilson High Eleven, 20-0. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/barrymores-stage-aide-dies.html | Barrymores' Stage Aide Dies. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dickinson-triumphs-93-upsets-muhlenbergs-eleven-for-first.html | DICKINSON TRIUMPHS, 9-3.; Upsets Muhlenberg's Eleven for First Conference Victory. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/maier-and-pattison-return.html | Maier and Pattison Return. | True | O. W. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/zoned-postage.html | Zoned Postage. | True | -- L.A. ARNSTEIN, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/imarie-pascal-wed-in-country-home-becomes-the-bride-of-captain.html | IMARIE PASCAL WED IN' COUNTRY HOME; Becomes the Bride of Capt'ain Antonio Corigliano of Italy at Shore Acres, Mamaroneck, HE IS DIRECTOR OF BANK Husband of Graduate of Blessed Sacrament School Also Is Officer in Artillery, | True | Special to Tz NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rossruland.html | RossRuland. | True | peclal to TI NEW YORK TlmlZS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dr-fosdicks-sermons-the-secret-of-victorious-living-sermons-on.html | Dr. Fosdick's Sermons; THE SECRET OF VICTORIOUS LIVING. Sermons on Christianity Today. By Harry Emerson Fosdick. 246 pp. New York: Harper & Brothers. $2.50. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/release-of-switzes-asked-by-attorney-lawyer-cites-americans-aid-to.html | RELEASE OF SWITZES ASKED BY ATTORNEY; Lawyer Cites Americans' Aid to French Police in Rounding Up Big Spy Ring. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/british-double-runs-to-africa-and-india.html | BRITISH DOUBLE RUNS TO AFRICA AND INDIA | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/russell-asserts-guild-ran-ledger-says-loss-in-circulation-and.html | RUSSELL ASSERTS GUILD RAN LEDGER; Says Loss in Circulation and Payroll Rise Followed Its Rule of News Department. HIS STATEMENTS DISPUTED Head of Newark Unit Asserts Publisher, in Ad, Deleted Parts of Correspondence. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/all-about-christmas-the-story-of-christmas-by-rj-campbell-288-pp.html | All About Christmas; THE STORY OF CHRISTMAS. By R.J. Campbell. 288 pp. New York: The Macmillan Company. $3. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/insull-acquitted-with-all-16-aides-in-quick-jury-vote-start-of-my.html | INSULL ACQUITTED WITH ALL 16 AIDES IN QUICK JURY VOTE; 'Start of My Vindication,' He Says as Kin and Friends of the Men Weep With Joy. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-higginson-engaged-to-wed-the-francis-lee-higginsons-of-boston.html | MISS HIGGINSON ENGAGED TO WED; The Francis Lee Higginsons of Boston Announce Daughter's Betrothal to A.S. Hewitt. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/crow-indians-hope-for-return-of-buffalo-days.html | Crow Indians Hope For Return of Buffalo Days | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/finland-reassures-soviet.html | Finland Reassures Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/utility-hearings-near-legislative-committee-is-now-collecting-data.html | UTILITY HEARINGS NEAR.; Legislative Committee is Now Collecting Data by Questionnaire. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/still-a-little-left-of-centre-though-his-critics-contend-that-the.html | STILL "A LITTLE LEFT OF CENTRE"; Though His Critics Contend That the Course of the New Deal Is Variable and Uncertain, the President Holds That Its Progress Adheres Closely to the Original Line Laid Down STILL "A LITTLE LEFT OF CENTRE" | True | By Anne O'Hare McCormickwashington. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/talent-promised-for-club-benefit-varied-divertissements-are-planned.html | TALENT PROMISED FOR CLUB BENEFIT; Varied Divertissements Are Planned to Assist Men in the Army, Navy and Marines. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/drake-stops-creighton-halting-perfect-record.html | Drake Stops Creighton, Halting Perfect Record | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rhawnvoodward.html | Rhawn--Voodward. | True | Special to THE N-W YORK TI.E. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/monte-cristo-treasure.html | MONTE CRISTO TREASURE. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/captain-moon-41-spins-sea-sagas-with-the-dash-of-an-old-viking.html | Captain Moon, 41, Spins Sea Sagas With the Dash of an Old Viking; Disaster and Heroics in His Narratives Conjure Up a Conrad Character, but Moore & McCormack's Fleet Commodore Is Merely Clean-Shaven and Soft-Spoken. | True | By James F. Roche. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/schifferphelan.html | SchifferPhelan. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mr-roosevelts-task.html | MR. ROOSEVELT'S TASK. | True | By Henry I. Harriman. With Cooperation of Business, Agriculture and Labor, He Holds Economic Security Is Practicable. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mary-hughes-bride-of-henry-c-johnson-virginia-girl-has-mrs-c-k.html | MARY HUGHES BRIDE OF HENRY C. JOHNSON; Virginia Girl Has Mrs. C. K. Reynolds Jr. of New York as Matron of Honor. | True | gpecial to T Nz YoRK TL.,gS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/port-chester-13-mamaroneck-6.html | Port Chester, 13; Mamaroneck, 6. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/wantling-winner-at-nyac-traps-takes-highoverall-honors-with-96-out.html | WANTLING WINNER AT N.Y.A.C. TRAPS; Takes High-Over-All Honors With 96 Out of 100 Targets in Turkey Shoot. NASSAU EVENT TO BURNS Cards 46 to Lead in the Regular Competition -- Marano Skeet Victor -- Other Results. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/competition-for-amateurs.html | Competition for Amateurs. | True | CECIL SMITH, President MacDowell Club | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/accessories-personal-adornment-liked-by-them.html | ACCESSORIES; Personal Adornment Liked by 'Them' | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/academe.html | ACADEME | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/an-illuminating-life-of-heine-lucid-penetrating-and-moving-mme.html | An Illuminating Life of Heine; Lucid, Penetrating and Moving, Mme. Vallentin's "Poet in Exile" Ranks As Distinguished Biography POET IN EXILE: The Life of Heinrich Heine. By Antonina Vallentine. Translated by Harrison Brown. 320 pp. New York: The Viking Press. $3. Heinrich Heine | True | By Henry James Forman | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/reason-found-for-optimism.html | REASON FOUND FOR OPTIMISM | True | A.W.B. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sense-and-psychology-what-makes-us-seem-so-queer-by-david-seabury.html | Sense and Psychology; WHAT MAKES US SEEM SO QUEER! By David Seabury. 336 pp. New York: Whittlesey House (McGraw-Hill Book Company, Inc.). $2.75. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nyu-cub-eleven-plays-scoreless-tie-held-even-by-nassau-cc-to-end.html | N.Y.U. CUB ELEVEN PLAYS SCORELESS TIE; Held Even by Nassau C.C., to End Victory Streak, Though Still Unbeaten. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mensehelloeb.html | MensehelLoeb. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/princeton-halts-dartmouth-3813-ends-campaign-with-crushing-attack.html | PRINCETON HALTS DARTMOUTH, 38-13; Ends Campaign With Crushing Attack of Power and Pass Plays Before 40,000. SPOFFORD RUNS 57 YARDS Sprints Across Line for His 2d Touchdown -- Green's Rally Stirs Throng. PRINCETON HALTS DARTMOUTH, 38-13 | True | By Walter Fleisher.special To the New York Times.by Walter Fleisher. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/coal-dealers-fight-shortweight-sales-westchester-board-to-be-asked.html | COAL DEALERS FIGHT SHORT-WEIGHT SALES; Westchester Board to Be Asked to Supply Men to Check on Transient Sellers. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gambling-outlook-upsets-bay-state-citizens-who-voted-to-allow.html | GAMBLING OUTLOOK UPSETS BAY STATE; Citizens Who Voted to Allow Betting on Races Now Are Worried About It. | True | By F. Lauriston Bullard. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-elisha-c-hilliard.html | MRS. ELISHA C, HILLIARD. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lord-duveen-to-leave-hospital.html | Lord Duveen to Leave Hospital. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/chest-gifts-rise-near-1929-figures-amounts-contributed-to-date-in.html | CHEST GIFTS RISE NEAR 1929 FIGURES; Amounts Contributed to Date in Country Within 10% of Record, Director Says. CHEST GIFTS RISE NEAR 1929 FIGURES | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/it-should-make-an-elephant.html | IT SHOULD MAKE AN ELEPHANT | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sales-tax-likely-deutsch-indicates-deems-it-painless-recalling-that.html | SALES TAX LIKELY, DEUTSCH INDICATES; Deems It 'Painless,' Recalling That Few Were Aware of Recent State Levy. ASKS CHOICE BY ALDERMEN They Must Select From Plans Offered, He Holds -- Decision by Tomorrow Promised. SALES TAX LIKELY, DEUTSCH INDICATES | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/moscow-sees-misinterpretation.html | Moscow Sees Misinterpretation. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/argentine-cattle-find-few-buyers-only-117-head-sold-at-linares.html | ARGENTINE CATTLE FIND FEW BUYERS; Only 117 Head Sold at Linares Market -- Senate Studies Packers' Seized Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/credit-and-the-budget.html | CREDIT AND THE BUDGET. | True | From The St. Paul Pioneer Press. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/economy-after-spending.html | ECONOMY AFTER SPENDING. | True | From The Boston Transcript. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/jo-couch-weds-in-south-new-yorkers-bride-is-miss-anna-trimble-of.html | J.O. COUCH WEDS IN SOUTH; New Yorker's Bride Is Miss Anna Trimble of Shreveport. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/george-william-king-executive-of-thread-company-succumbs-on-78tn.html | GEORGE WILLIAM KING.; Executive of Thread Company Succumbs on 78tn Birthday, | True | Special to THI NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/catholic-university-seeks-aid.html | Catholic University Seeks Aid. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/augustana-beats-carthage.html | Augustana Beats Carthage. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/waldronvan-riper.html | Waldron--Van Riper. | True | SDecla! to Tar NZW Yo.qK TIMEB. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/talmadge-tirade-brings-him-rebuke-new-attack-on-presidents-recovery.html | TALMADGE TIRADE BRINGS HIM REBUKE; New Attack on President's Recovery Plans Made by Georgia Governor. ROOSEVELT GUEST THERE State Senator-Elect Denies and Mayor Key Resents His Criticisms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/daughter-to-david-sloanes.html | Daughter to David Sloanes. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-higher-statesmanship.html | THE HIGHER STATESMANSHIP. | True | From The Lynchburg News. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/brazil-studies-barter-may-get-warships-from-british-for-her.html | BRAZIL STUDIES BARTER.; May Get Warships From British for Her Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/kenneth-c-ross.html | KENNETH C. ROSS. | True | Special to TH Nv YORK TnES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nra-abandons-secrecy-harriman-made-public-relations-head-to-meet.html | NRA ABANDONS SECRECY.; Harriman Made Public Relations Head -- To Meet Reporters Daily. Special to THE NEW YORK TIMES. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/asbury-park-14-red-bank-0.html | Asbury Park, 14; Red Bank, 0. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ruth-maule-engaged.html | Ruth Maule Engaged. | True | pecial to THIn NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/l-n-ruling-studied-ny-centrals-counsel-weighs-course-on-c-ei.html | L. & N. RULING STUDIED.; N.Y. Central's Counsel Weighs Course on C. &, E.I. Decision. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/future-nra-policy-outlined-in-report-recommendations-of-wh-davis.html | FUTURE NRA POLICY OUTLINED IN REPORT; Recommendations of W.H. Davis Urge Greater Use of Courts in Enforcement. END OF BOYCOTT HINTED A Labor Enforcement Service Is Suggested for Carrying Out Code Labor Provisions. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/warburtonzeller.html | Warburton--Zeller. | True | Special to T NEW YORK TLMS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-irish-drama-sees-the-faroff-hills-denis-johnston-leads-a-flight.html | THE IRISH DRAMA SEES THE FAR-OFF HILLS; Denis Johnston Leads a Flight From the Warmth of That Peat Fire | True | By Curtis Canfield. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mother-kills-child-and-self-over-gossip-widow-of-canadian-editor.html | MOTHER KILLS CHILD AND SELF OVER GOSSIP; Widow of Canadian Editor, Who Died From Poison, Plunges Into Lake With Baby. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/puerto-rico-was-once-part-of-mainland-geological-evidence-in-survey.html | Puerto Rico Was Once Part of Mainland, Geological Evidence in Survey Shows | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/new-college-methods-education-and-democracy-essays-and-addresses-by.html | New College Methods; EDUCATION AND DEMOCRACY. Essays and Addresses. By John B. Johnston. 280 pp. Minneapolis: University of Minnesota Press. $2.50. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/teachers-at-odds-on-duty-of-school-many-at-conference-declare.html | TEACHERS AT ODDS ON DUTY OF SCHOOL; Many at Conference Declare Controversial Topics Should Be Shunned in Classroom. THIS STAND IS DISPUTED Rugg Holds Open Discussion of Affairs by Pupils Is Vital for Civilization. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bombs-injure-seven-in-havana-street-explosions-in-busy-shopping.html | BOMBS INJURE SEVEN IN HAVANA STREET; Explosions in Busy Shopping District Cause Panic -- Marines Take Over Cienfuegos. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/interpreting-the-election.html | INTERPRETING THE ELECTION. | True | By Chairman Farley. In A Broadcast, He Warns That Failure In Service Would Displace the Administration. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/proposed-merger-scored-anonymous-letter-demands-opera-remain.html | PROPOSED MERGER SCORED.; Anonymous Letter Demands Opera Remain Independent. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/concert-season-in-italy-chamber-music-cycle-begins-in-milan.html | CONCERT SEASON IN ITALY; Chamber Music Cycle Begins in Milan Schedule For Rome Opera | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/5000-at-hippodrome-for-emperor-jones-american-opera-with-bledsoe-in.html | 5,000 AT HIPPODROME FOR 'EMPEROR JONES'; American Opera, With Bledsoe in Title Role, Preceded by Concert of Spirituals. | True | O.T. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/englewood-victor-76-tops-ridgewood-high-on-placement-kick-by-dudas.html | ENGLEWOOD VICTOR, 7-6.; Tops Ridgewood High on Placement Kick by Dudas. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cellar-coal-men-object-protest-plan-of-welfare-heads-to-buy-fuel-at.html | CELLAR COAL MEN OBJECT.; Protest Plan of Welfare Heads to Buy Fuel at Mines. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/romnes-signs-with-hawks.html | Romnes Signs With Hawks. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/paris-plans-hurt-by-alliance-talk-new-approach-to-poland-is.html | PARIS PLANS HURT BY ALLIANCE TALK; New Approach to Poland Is Affected by 'Indiscretion' of Deputy Archimbaud. FRENCH REPLY TO WARSAW Hope to Remove Objections to Eastern Locarno -- Berlin Scores 'War Pact.' PARIS PLANS HURT BY ALLIANCE TALK | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/plane-wreckage-at-sea-machine-off-brazilian-coast-may-have-crashed.html | PLANE WRECKAGE AT SEA.; Machine Off Brazilian Coast May Have Crashed Off Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/three-girls-slain-and-left-in-woods-under-blankets-bodies-are-found.html | THREE GIRLS SLAIN AND LEFT IN WOODS UNDER BLANKETS; Bodies Are Found in Clearing on Side of Mountain Near Carlisle, Pa. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/giant-military-airships.html | GIANT MILITARY AIRSHIPS. | True | From The Louisville Courier-Journal. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nazis-threaten-gossips-with-prompt-punishment.html | Nazis Threaten Gossips With Prompt Punishment | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/venetians.html | VENETIANS | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/german-bartering-hit-lack-of-confidence-in-products-association.html | GERMAN BARTERING HIT.; Lack of Confidence in Products, Association Official Says. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/faces-25-dry-years.html | Faces 25 Dry Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/married-25-years-mr-and-mrs-james-r-murphy-give-dinner-and.html | MARRIED 25 YEARS.; Mr. and Mrs. James R. Murphy Give Dinner and Reception. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/westchester-folk-decry-annexation-new-york-move-to-take-in-city-of.html | WESTCHESTER FOLK DECRY ANNEXATION; New York Move to Take in City of Yonkers Is Viewed as Tammany Plot. COURTS MAY HAVE TO RULE Some Forward-Looking Citizens Envision County Under Its Own City Charter. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-lost-merrygoround-by-dorothy-p-lathrop-104-pp-new-york-the.html | THE LOST MERRY-GO-ROUND. By Dorothy P. Lathrop. 104 pp. New York: The Macmillan Company. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/reception-to-open-holiday-shop-sale-mrs-james-roosevelt-to-be-honor.html | RECEPTION TO OPEN HOLIDAY SHOP SALE; Mrs. James Roosevelt to Be Honor Guest Tomorrow at Irvington House Benefit. MOVIES WILL BE ON VIEW Mrs. Grover Whalen, Mrs. Louis Levy and Mrs. Robert Purvis Will Be Among Hostesses. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/regained-confidence-held-business-need-methods-are-suggested-by.html | REGAINED CONFIDENCE HELD BUSINESS NEED; Methods Are Suggested by Which the President Might Stimulate the Return of Recovery | True | HERMAN MACHANIC. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hardy-lilies-for-late-planting-location-drainage-and-depth-are.html | HARDY LILIES FOR LATE PLANTING; Location, Drainage and Depth Are Important | True | By Olive Hyde Foster. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/sm-goldsmith-honored.html | S.M. Goldsmith Honored. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cleveland-yet-keeps-the-faith-the-ohio-citys-play-house-amiably.html | CLEVELAND YET KEEPS THE FAITH; The Ohio City's Play House Amiably Begins Its Nineteenth Successful Season | True | By David Wallace. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-cones-bridal-set-for-december-tentative-plans-made-for-new.html | MISS CONE'S BRIDAL SET FOR DECEMBER; Tentative Plans Made for New York Girl's Marriage to Jacques C. Nordeman. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hungary-requests-a-speedy-hearing-asks-league-council-to-place.html | HUNGARY REQUESTS A SPEEDY HEARING; Asks League Council to Place Yugoslav Accusations on Its Agenda Next Month. SEES WORLD PEACE PERIL Italy Backs Budapest Demand -Goemboes Reaches Austria to Consult Schuschnigg. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/centralization-at-psc-liberal-arts-school-is-reorganized-to-aid.html | CENTRALIZATION AT P.S.C.; Liberal Arts School Is Reorganized to Aid Administration. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/news-of-stocks-in-paris-berlin-quotations-up-moderately-on-french.html | NEWS OF STOCKS IN PARIS, BERLIN; Quotations Up Moderately on French Bourse, With Rentes Leading the Advance. GERMAN MARKET SLUMPS Heavy Industrials, Shippings and Machineries Move Lower -- Bond Section Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/yale-entertains-many-notables-luncheons-and-dinner-dances-feature.html | YALE ENTERTAINS MANY NOTABLES; Luncheons and Dinner Dances Feature Day of Game With Cambridge Team. SEVERAL HOUSE PARTIES President Conant of Harvard and Mrs. Conant Guests of President and Mrs. Angell. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/white-plains-high-scores-by-6-to-0-crushes-yonkers-central-team-and.html | WHITE PLAINS HIGH SCORES BY 6 TO 0; Crushes Yonkers Central Team and Captures Westchester Scholastic Title. | True | By Lewis B. Funke. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/fallada-writes-of-another-little-man-the-world-outside-by-hans.html | Fallada Writes of Another "Little Man"; THE WORLD OUTSIDE. By Hans Fallada. Translated from the German by Eric Sutton. 569 pp. New York: Simon & Schuster. $2.50. | True | HAROLD STRAUSS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/chicago-business-lags-weather-is-adverse-outlook-for-the-new-year.html | CHICAGO BUSINESS LAGS.; Weather Is Adverse -- Outlook for the New Year Brightens. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/cuba-plans-pensions-in-sugar-industry-cabinet-approves-the-law-in.html | CUBA PLANS PENSIONS IN SUGAR INDUSTRY; Cabinet Approves the Law in Principle -- Retail Meat Prices Set to Break 'Trust.' | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ucla-conquers-oregon-state-257-unleashes-powerful-attack-to.html | U.C.L.A. CONQUERS OREGON STATE, 25-7; Unleashes Powerful Attack to Register Football Triumph at Los Angeles. CHESHIRE SHOWS THE WAY Starts March for Winners by Touchdown Dash on Cleverly Executed Reverse. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/union-19-hillside-0.html | Union, 19; Hillside, 0. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nazis-refuse-return-of-americans-funds-consuls-plea-for-roiderer-is.html | NAZIS REFUSE RETURN OF AMERICAN'S FUNDS; Consul's Plea for Roiderer Is Rejected as 'Irrelevant' -- Aged Mother Destitute. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/grower-at-crossways-prevailing-opinion-in-midsouth-favors-some.html | GROWER AT CROSSWAYS; Prevailing Opinion in Mid-South Favors Some Control. ARE DIVIDED ON EXTENT Farmers Cannot Agree on a Program That Congress Will Approve. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dr-abner-wolf-weds-physician.html | Dr. Abner Wolf Weds Physician. | True | Special to THZ Nzw YORK Tizs. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nyu-papers-name-113-to-their-staffs-heights-news-leads-with-46-and.html | N.Y.U. PAPERS NAME 113 TO THEIR STAFFS; Heights News Leads With 46 and School of Commerce Bulletin Appoints 33. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/films-and-the-student-a-leader-in-the-photoplay-appreciation.html | FILMS AND THE STUDENT; A Leader in the Photoplay Appreciation Movement Tells of Its Work | True | By William Lewin. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mural-of-neolithic-age-painted-at-brown-work-of-professor.html | Mural of Neolithic Age Painted at Brown; Work of Professor Fascinates Students | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/brighter-outlook-cheers-puerto-rico-governor-winship-at-dinner.html | BRIGHTER OUTLOOK CHEERS PUERTO RICO; Governor Winship at Dinner Tells of Efforts to Obtain Aid From Washington. URGES BAIT FOR TOURISTS Hopes to Overcome Injuries Due to NRA and Costigan-Jones Sugar Legislation. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-john-g-murray.html | MRS. JOHN G, MURRAY, | True | Special to TH NW YORK TnB. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/pawtucket-victor-in-soccer.html | Pawtucket Victor in Soccer. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/revival-of-knitting-opens-hundreds-of-jobs-to-capable-instructors.html | Revival of Knitting Opens Hundreds of Jobs To Capable Instructors in the Ancient Art | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/boys-high-19-new-utrecht-6.html | Boys High, 19; New Utrecht, 6. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/medical-melodrama-the-charlatan-by-sydney-horler-311-pp-little.html | Medical Melodrama; THE CHARLATAN. By Sydney Horler. 311 pp. Little, Brown & Co. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/baby-girl-is-welcomed-by-five-generations.html | Baby Girl Is Welcomed By Five Generations | True | Special Correspondence THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/textile-subdues-monroe-team-137-rabesack-stars-registering-7-points.html | TEXTILE SUBDUES MONROE TEAM, 13-7; Rabesack Stars, Registering 7 Points and Passing to Pace for Touchdown. NEW UTRECHT IS HALTED Loses to Boys High School by 19-6, as McCullough Leads Winners' Offensive. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/paris-visits-the-cinema.html | PARIS VISITS THE CINEMA | True | HERBERT L. MATTHEWS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/brooklyn-tech-first-in-crosscountry-run-southard-leads-field-as.html | BROOKLYN TECH FIRST IN CROSS-COUNTRY RUN; Southard Leads Field as Team Scores in Baltimore With 36 Points -- Curtis Second. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/warns-of-politics-in-job-insurance-member-of-british-parliament.html | WARNS OF POLITICS IN JOB INSURANCE; Member of British Parliament Says Contributory Feature Also Is Essential. FUND THERE IN TWO PARTS. Sir Alfred Lane Belt Declares State Charity Continues for Persons Not Insured. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-wallace-wins-9-up.html | Mrs. Wallace Wins, 9 Up. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gs-miller-jr-wins-joseph-leidy-medal-philadelphia-academy-presents.html | G.S. MILLER JR. WINS JOSEPH LEIDY MEDAL; Philadelphia Academy Presents Fourth Award to Curator for Findings on Mammalia. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mary-evans-hostess-for-gene-kinchelou-gives-luncheon-for-daughter.html | MARY EVANS HOSTESS FOR GENE KINCHELOu; Gives Luncheon for Daughter of Judge Who Will Be Wed Dec. 15 to Lieut. J. H. Davis. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mexican-mothers-defy-school-law-organize-secretly-to-keep-children.html | MEXICAN MOTHERS DEFY SCHOOL LAW; Organize Secretly to Keep Children Out of Socialistic Educational Institutions. PROBLEM FOR CARDENAS Youngest President, to Be Inducted Friday, Must Carry Out Teaching Program. | True | By Harold B. Hinton.by Air Mail To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/leaders-eulogize-dr-lefkowitz-50-1400-teachers-at-luncheon-pay.html | LEADERS EULOGIZE DR. LEFKOWITZ, 50; 1,400 Teachers at Luncheon Pay Tribute to High Ideals of Educator on Birthday. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-wireless-sends-her-regards.html | THE WIRELESS SENDS HER REGARDS | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/american-liberty-league.html | AMERICAN LIBERTY LEAGUE. | True | By Jouett Shouse. Speaking Before the Bond Club, He Submits That It Is Progressive and Constructive. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/barbara-allens-plans-lists-attendants-for-wedding-to-e-a-wilson-jr.html | BARBARA ALLEN'S PLANS.; Lists Attendants for Wedding to E. A. Wilson Jr. Dee. 22. | True | Specks] to THs l'qgw YORK Trigs. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/canadian-title-goes-to-sarnia-imperials-easterners-beat-regina.html | CANADIAN TITLE GOES TO SARNIA IMPERIALS; Easterners Beat Regina Rough Riders, 20-12, in Football Game Before 11,000. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/princeton-scores-in-dinghy-racing-leads-dartmouth-skippers-in-four.html | PRINCETON SCORES IN DINGHY RACING; Leads Dartmouth Skippers in Four Brushes on Lake Carnegie to Win, 90 to 55. COX TAKES TWO EVENTS Shows Way in First and Third Contests -- Fales and Warner Triumph in Others. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/raymond-riordan-victor-scores-in-every-period-to-defeat-nyack.html | RAYMOND RIORDAN VICTOR.; Scores in Every Period to Defeat Nyack Eleven, 51 to 7. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hofheimerklee.html | HofheimerKlee. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/houston-handicap-to-rip-van-winkle-lone-star-stable-6yearold-beats.html | HOUSTON HANDICAP TO RIP VAN WINKLE; Lone Star Stable 6-Year-Old Beats Pot Au Brooms by a Head at Epsom Downs. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/approving-the-ccc.html | Approving the CCC. | True | -- F. EHRSAM, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/young-bandits-rob-iowa-bank.html | Young Bandits Rob Iowa Bank. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/maryland-downs-georgetown-6-to-0-sothorons-long-run-in-first-period.html | MARYLAND DOWNS GEORGETOWN, 6 TO 0; Sothoron's Long Run in First Period Enables Old Liners to Turn Back Hoyas. STONEBRAKER IS SCORER Goes Over From Two-Yard Line -- Victors' Defense Repels the Rival Offensive. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/airplane-builders-affirm-peace-aim-united-aircraft-in-report-to-nye.html | AIRPLANE BUILDERS AFFIRM PEACE AIM; United Aircraft, in Report to Nye, Advocates Control of Munitions Exports. SETS OWN INDUSTRY APART Private Manufacture Is Called Vital Both in Commercial and Wartime Activity. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/200000-see-dedication-duke-of-gloucester-unveils-war-memorial-at.html | 200,000 SEE DEDICATION.; Duke of Gloucester Unveils War Memorial at Sydney. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gasoline-dearer-in-chicago.html | Gasoline Dearer in Chicago. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/army-trainers-jersey-catches-eye-of-crowd.html | Army Trainer's Jersey Catches Eye of Crowd | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/plan-for-wright-fete.html | Plan for Wright Fete. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gold-currencies-slip-lower-again-10000000-more-metal-engaged-to.html | GOLD CURRENCIES SLIP LOWER AGAIN; $10,000,000 More Metal Engaged to Come Here as Fears of Ban by Belgium Rise. U.S. BILLS SOUGHT ABROAD Change in Europe's Attitude Toward Dollar Seen in Hoarding by Foreigners. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/store-labor-studied-time-is-approaching-for-adoption-of-uniform.html | STORE LABOR STUDIED.; Time Is Approaching for Adoption of Uniform Policy, Is Belief. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/wilcoxrich-to-reduce-stock.html | Wilcox-Rich to Reduce Stock. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/america-revisited-and-revealed-anew-after-a-threeyear-absence-a.html | AMERICA REVISITED AND REVEALED ANEW; After a Three-Year Absence, a Native Is Impressed by the Strength of the Country and Its Enormous Reserves | True | By Clarence K. Streit.geneva. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/living-cost-survey-will-be-made-here-labor-department-agents-to.html | LIVING COST SURVEY WILL BE MADE HERE; Labor Department Agents to Question 1,000 New York Families on Expenses. PART OF NATIONAL CHECK List of Goods Purchased in 1918-19, on Which Index Now Is Based, Held Inadequate. | True | Special to THE NEW YORK TIMES | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-autobiography-of-a-lost-generation-briton-then-a-soldier-by.html | The Autobiography of a Lost Generation Briton; THEN A SOLDIER. By Thomas Dent. 351 pp. New York: The John Day Company. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-roar-of-the-box-office-strange-and-unpredictable-are-the-ways.html | THE ROAR OF THE BOX OFFICE; Strange and Unpredictable Are the Ways of the Filmgoer -- Technicolor Begins a New Invasion | True | By Andre Sennwald. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/texas-christian-upsets-rice-72-scores-early-then-plays-strong.html | TEXAS CHRISTIAN UPSETS RICE, 7-2; Scores Early, Then Plays Strong Defensive Game to Give Owls First Defeat. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/m-berthelot.html | M. BERTHELOT. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/government-to-buy-many-forest-areas-tracts-in-eastern-half-of.html | GOVERNMENT TO BUY MANY FOREST AREAS; Tracts in Eastern Half of Nation, Totaling 2,053,169 Acres, to Cost $8,427,663. RECORD PURCHASE PLAN Aid to Local Woodworking Industries Involved in National Board Program. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/supreme-appeal-issued.html | Supreme Appeal Issued. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dies-4-hours-after-daughter.html | Dies 4 Hours After Daughter. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/thomas-barton.html | Thomas -- Barton. | True | Special to THE NEW YORK TIMEg. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/fight-on-cutting-linked-to-bonus-lewis-says-stand-on-issue-was-also.html | FIGHT ON CUTTING LINKED TO BONUS; Lewis Says Stand on Issue Was Also Reason for Polls Opposition to Shipstead. CHAVEZ INSISTS HE WON Official Check Will Show New Mexico Democrat Elected, His Attorney Says. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/son-to-the-lawrence-hirches.html | Son to the 'Lawrence Hir.ches. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/change-in-levies-on-capital-stock-federal-amendment-of-1934.html | CHANGE IN LEVIES ON CAPITAL STOCK; Federal Amendment of 1934 Converts Tax Accruals Into Taxable Income. RULING BY REVENUE BODY G.N. Nelson Notes That Court Decisions Have Supported the Principle Involved. CHANGE IN LEVIES ON CAPITAL STOCK | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/egypts-premier-faces-troubles-abolition-of-the-constitution-is.html | EGYPT'S PREMIER FACES TROUBLES; Abolition of the Constitution Is Opposed by the King, Whom It Favors. POVERTY HAUNTING SYRIA Palestine Continues Prosperous -- Rising Land Values There Are Making Fortunes. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/providence-victor-by-21t07-margin-soar-leads-friars-to-triumph-in.html | PROVIDENCE VICTOR BY 21-T0-7 MARGIN; Soar Leads Friars to Triumph in First Contest With Rhode Island State in 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-address-marketing-society.html | To Address Marketing Society. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/harriet-loutrel-betrothed.html | Harriet Loutrel Betrothed. | True | Special to TI NEW YOR] Z8. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/california-favors-action-on-mooney-conservative-opinion-views.html | CALIFORNIA FAVORS ACTION ON MOONEY; Conservative Opinion Views Supreme Court Order as Way Out of Mess. WANTS AGITATION ENDED Some Believe Ruling Blocked Possible Commutation of Sentence by Merriam. CALIFORNIA FAVORS ACTION ON MOONEY | True | By George P. West.editorial Correspondence. the New York Times.by George P. West. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lehigh-turns-back-lafayette-13-to-7-engineers-register-twice-in.html | LEHIGH TURNS BACK LAFAYETTE, 13 TO 7; Engineers Register Twice in Second Quarter to Annex 68th Game of Series. CARLIN STARTS SCORING Reidy Also Tallies as Victors Capitalize on Rivals' Errors -- 12,000 Attend. LEHIGH TURNS BACK LAFAYETTE, 13 TO 7 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tobacco-sellers-protest-new-tax-shanghai-merchants-seek-relief-from.html | TOBACCO SELLERS PROTEST NEW TAX; Shanghai Merchants Seek Relief From Ad Valorem Levy of 20 Per Cent. DECLARE IT IS ILLEGAL Petitions Ask the National Government to Restrain Kwangtung Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/george-l-hess.html | GEORGE L. HESS. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/democracy-versus-absolutism-a-worldwide-survey-a-measuring-rod-is-a.html | DEMOCRACY VERSUS ABSOLUTISM: A WORLD-WIDE SURVEY; A Measuring Rod Is Applied to The Two Groups of Nations | True | By Clarence K. Streit. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dollar-declines-in-paris-ends-profit-on-gold-sent-here-bloc-sets.html | DOLLAR DECLINES IN PARIS.; Ends Profit on Gold Sent Here -- Bloc Sets Defense Base in France. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hunter-echo-to-appear-college-magazine-out-tomorrow-as-a-quarterly.html | HUNTER ECHO TO APPEAR.; College Magazine Out Tomorrow as a Quarterly. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nicholsharrls.html | NicholsHarrls. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/extending-the-system.html | Extending the System. | True | -- CEPHAS GUILLET, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/detective-kills-man-who-resists-arrest-half-blinded-by-fine-powder.html | DETECTIVE KILLS MAN WHO RESISTS ARREST; Half Blinded by Fine Powder, He Shoots After Effort to Break Up a Fight. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ymca-wins-at-chess-west-side-team-defeats-caissa-club-players-5-to.html | Y.M.C.A. WINS AT CHESS.; West Side Team Defeats Caissa Club Players, 5 to 4. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/turmoil-in-washington-red-sun-of-nippon-by-herbert-o-yardley-247-pp.html | Turmoil in Washington; RED SUN OF NIPPON. By Herbert O. Yardley. 247 pp. New York: Longmans, Green & Co. $2. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/uses-auto-horn-to-call-cows.html | Uses Auto Horn to Call Cows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/business-action-asked-by-chamber-executing-phase-of-recovery-has.html | BUSINESS ACTION ASKED BY CHAMBER; ' Executing Phase' of Recovery Has Been Reached, Harriman Asserts. APPEALS TO INDIVIDUALS Statement Urges a Spirit of Confidence Leading to Plans for Immediate Expansion. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-adolph-schaefer.html | MRS. ADOLPH SCHAEFER. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/enlarges-its-directorate.html | Enlarges Its Directorate. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/2-deaths-laid-to-suicide-man-killed-woman-then-self-near-altoona.html | 2 DEATHS LAID TO SUICIDE.; Man Killed Woman, Then Self, Near Altoona, Police Believe. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gary-electric-plan-approved.html | Gary Electric Plan Approved. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/8-bound-to-wedding-of-bok-are-icebound-plane-forced-back-then-train.html | 8 BOUND TO WEDDING OF BOK ARE ICEBOUND; Plane Forced Back, Then Train Engine Leaves Track, but They Start on Last Lap. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/peaceful-jersey.html | Peaceful Jersey. | True | -- EXPATRIATE, | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/herle-house-emptied-piecemeal-razing-in-fortune-hunt-will-start.html | HERLE HOUSE EMPTIED.; Piecemeal Razing In Fortune Hunt Will Start Tomorrow. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bound-brook-6-neptune-0.html | Bound Brook, 6; Neptune, 0. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/wit-and-wisdom-in-pirandello-italys-winner-of-the-nobel-prize-for.html | Wit and Wisdom in Pirandello; Italy's Winner of the Nobel Prize for 1934 Considered as Novelist, Playwright and Philosopher Luigi Pirandello | True | By Percy Hutchison | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/vassar-triumphs-6-to-2-closes-field-hockey-season-with-victory-over.html | VASSAR TRIUMPHS, 6 TO 2.; Closes Field Hockey Season With Victory Over Long Island. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/services-for-mgr-smith-bishop-duffy-officiates-at-jersey-city.html | SERVICES FOR MGR. SMITH.; Bishop Duffy Officiates at Jersey City Funeral. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/value-of-bank-stocks-rises.html | Value of Bank Stocks Rises. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/lecture-course-opens-tomorrow.html | Lecture Course Opens Tomorrow | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/europes-largest-flats.html | EUROPE'S LARGEST FLATS. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bishop-noted-war-ace-learns-to-fly-again.html | BISHOP, NOTED WAR ACE, LEARNS TO FLY AGAIN | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/yale-tops-harvard-140-by-drive-in-firs-half-before-48000-in-bowl.html | YALE TOPS HARVARD, 14-0, BY DRIVE IN FIRS HALF BEFORE 48,000 IN BOWL; FITTING FINALE FOR ELIS Conquerors of Princeton Add Other Traditional Rival to List. MORTON FIRST TO SCORE Takes Shovel Pass From Roscoe and Dashes 20 Yards Over the Line. KELLEY ALSO REGISTERS Star End Outspeeds 2 Crimson Defenders to Snare Pass in End Zone for Tally. Yale Stops Harvard, 14-0, as Fitting Climax to Its 1934 Football Campaign | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/c-r-macauley-63-cartoonist-dead-created-big-stick-drawings-during-r.html | C. R. MACAULEY, 63, CARTOONIST, DEAD; Created 'Big Stick' Drawings During Regime of President Theodore Roosevelt. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-mark-barnard-anniversary.html | To Mark Barnard Anniversary. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bond-prices-gain-in-quiet-trading-secondgrade-and-speculative.html | BOND PRICES GAIN IN QUIET TRADING; Second-Grade and Speculative Issues in Demand on the Stock Exchange. FEDERAL GROUP IS MIXED Foreign Loans Steady, With German List Up -- Slight Advance on the Curb. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/opposes-cutten-plea-to-drop-grain-case-government-calls-traders.html | OPPOSES CUTTEN PLEA TO DROP GRAIN CASE; Government Calls Trader's Claim of Exemption From Futures Act 'Absurd.' | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/show-girls-sail-for-paris.html | Show Girls Sail for Paris. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-marsalis-engaged-maryland-girl-will-be-married-to-charles-e.html | MISS MARSALIS ENGAGED.; Maryland Girl Will Be Married to Charles E. Lucke Jr. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bruins-win-in-st-louis.html | Bruins Win in St. Louis. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/german-vessels-shifted-transfers-listed-by-lloyd-and.html | GERMAN VESSELS SHIFTED.; Transfers Listed by Lloyd and Hamburg-American Lines. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hancockmarye.html | HancockMarye. | True | pecial to THE NgW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/reserve-creates-new-security-unit-division-on-loans-is-set-up-to.html | RESERVE CREATES NEW SECURITY UNIT; Division on Loans Is Set Up to Check 'Excessive Use of Credit' Toward Purchases. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/minor-border-traffic-halted.html | Minor Border Traffic Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gilburgdemagnin.html | Gilburg--Demagnin. | True | SpeJal to T NEv YORK Tnuus. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-harding-here-late.html | The Harding Here Late. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-censor-and-the-widow.html | THE CENSOR AND THE WIDOW | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ritchies-defeat-stirs-party-fight-control-of-the-democratic-party.html | RITCHIE'S DEFEAT STIRS PARTY FIGHT; Control of the Democratic Party in Maryland Centres in Baltimore. MAYORALTY IS A FACTOR Beaten Governor's Machine Is Resentful of the Present Mayor's 'Indifference.' | True | By W. Jackson Humphreys.editorial Correspondence, the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/peanuts-betray-bandits.html | Peanuts Betray Bandits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/jp-heister.html | J.P. HEISTER. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/is-business-recovering-ten-tests-applied-the-state-of-economic.html | IS BUSINESS RECOVERING? -- TEN TESTS APPLIED; The State of Economic Affairs in the United States Today Examined in the Light of Certain Basic Readjustments That Have Preceded the Return to Prosperity After Depressions of the Past | True | By Charles Merz. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/tribute-paid-here-to-zachary-taylor-the-150th-anniversary-of-his.html | TRIBUTE PAID HERE TO ZACHARY TAYLOR; The 150th Anniversary of His Birth Is Observed at Dinner of Southern Society. H.G. MILLER GETS MEDAL Awarded to Historian for His Work on the Life of the Former President. | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/air-travel-simplified-warsaw-rules-adopted-here-cut-red-tape-on.html | AIR TRAVEL SIMPLIFIED; Warsaw Rules, Adopted Here, Cut Red Tape on Trips Across Borders | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/allstar-school-girl-teams-are-picked-in-field-hockey-trials-at.html | All-Star School Girl Teams Are Picked in Field Hockey Trials at Greenwich; STUYVESANT WINS AT FIELD HOCKEY Downs First Honorary Team Chosen in School Trials at Greenwich. VETERANS SCORE BY 5-0 Miss Richey Stars on Association Eleven's Offensive With Three Goals. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gets-big-optical-library-university-of-virginia-receives-1400.html | GETS BIG OPTICAL LIBRARY.; University of Virginia Receives 1,400 Volumes From Henry Lomb. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/3-powers-resist-yugoslav-chrges-austria-italy-and-hungary-discuss.html | 3 POWERS RESIST YUGOSLAV CHRGES; Austria, Italy and Hungary Discuss Unity Against the Terrorism Allegations. VIENNA NAZIS ARE WEAK Germany Is Said to Have Put Aside Austrian Ambitions While She Is Rearming. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mayors-demand-vast-new-works-federal-program-to-give-jobs-to-all.html | MAYORS DEMAND VAST NEW WORKS; Federal Program to Give Jobs to All the Idle Is Asked at Chicago Meeting. LA GUARDIA TO AID FIGHT Named Vice President of the Conference -- His Plan for Cheap Loans Is Backed. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/visitors-in-paris-locate-bargains-acumen-and-ingenuity-aid.html | Visitors in Paris Locate Bargains; Acumen and Ingenuity Aid Americans With Small Budgets | True | BERNHARD RAGNER. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/miss-alice-w-dow-engaged.html | Miss Alice W. Dow Engaged. | True | Specfal to THIg EIV YORX TJMzS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/berlin-sees-poisonous-effect.html | Berlin Sees "Poisonous" Effect. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/mrs-grover-g-waish.html | MRS, GROVER G, WAI-SH, | True | Special to Trs = YO T8. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/an-urban-crusoe-castaway-by-james-gould-cozzens-181-pp-new-york.html | An Urban Crusoe; CASTAWAY. By James Gould Cozzens. 181 pp. New York: Random House. $1.75 | True | FRED T. MARSH. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/musical-show-to-aid-blind.html | Musical Show to Aid Blind. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/writer-is-rescued-as-seas-swamp-dory-richard-barry-in-mishap-at.html | WRITER IS RESCUED AS SEAS SWAMP DORY; Richard Barry in Mishap at Asbury Park, Trying to Get Aid for Drifting Cruiser. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dizzy-dean-now-yearns-to-own-the-cardinals.html | Dizzy Dean Now Yearns To Own the Cardinals | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/increase-in-shipments-of-fabricated-steel.html | Increase in Shipments Of Fabricated Steel | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/gold-mining-is-active-in-alabama-and-georgia.html | Gold Mining Is Active In Alabama and Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/nazi-group-shuns-seizure-of-stores-nuremberg-action-will-not-be.html | NAZI GROUP SHUNS SEIZURE OF STORES; Nuremberg Action Will Not Be Followed as Precedent, Retail Body States. CURB ON MONOPOLIES DUE Reich Business Leader Orders Data on Price Policies of Many Associations. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hunt-leads-at-bergen-beach.html | Hunt Leads at Bergen Beach. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/oneman-shows.html | ONE-MAN SHOWS | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/max-lobenstein.html | MAX LOBENSTEIN. | True | Special to TH lv YORK TI,IL. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/parley-on-eugenics-opens-in-argentina-us-delegation-reports-on-laws.html | PARLEY ON EUGENICS OPENS IN ARGENTINA; U.S. Delegation Reports on Laws Designed to Curb the Recurrence of Defectives. | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/margaret-froelick-wed-syracuse-girl-becomes-bride-of-ft-james.html | MARGARET FROELICK WED.; Syracuse Girl Becomes Bride of Ft. James Hubbard. | True | Special to T New Yomc TnS. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/parkway-section-opened-saw-mill-river-road-extension-is-from.html | PARKWAY SECTION OPENED; Saw Mill River Road Extension Is From Hawthorne to East View. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-get-insurance-views-luncheons-in-200-cities-on-jan-7-to-study.html | TO GET INSURANCE VIEWS.; Luncheons in 200 Cities on Jan. 7 to Study Plan for Reserves. | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/capital-vanishing-rapidly-in-saar-industries-seriously-crippled-as.html | CAPITAL VANISHING RAPIDLY IN SAAR; Industries Seriously Crippled as People Put Money in Swiss and French Banks. LOANS IMPOSSIBLE TO GET French Seek Pledge of Bank Notes to Pay for Mines if Territory Goes to Reich. | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/col-richard-cutts-usmc-dies-at-56-saw-service-in-world-war-the.html | COL. RICHARD CUTTS, U.S.M.C., DIES AT 56; Saw Service in World War, the Conflict With Spain and in Haiti and San Domingo. | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/abrahamfriedman.html | Abraham--Friedman. | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/oklahoma-elevens-tie-aggies-and-university-battle-to-scoreless.html | OKLAHOMA ELEVENS TIE.; Aggies and University Battle to Scoreless Deadlock. | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/divided-custody-refused-inquiry-ordered-in-case-of-boy-9-claimed-by.html | DIVIDED CUSTODY REFUSED; Inquiry Ordered in Case of Boy, 9, Claimed by Divorced Mother. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/3000-jobless-ask-insurance-and-work-form-parade-at-union-square-and.html | 3,000 JOBLESS ASK INSURANCE AND WORK; Form Parade at Union Square and March Upon TERA to Present Demands. | True |  | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/venizelos-case-delayed-alleged-assailants-say-names-were-forged-on.html | VENIZELOS CASE DELAYED.; Alleged Assailants Say Names Were Forged on Documents. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/spectator-shoes-lead-attract-most-interest-at-opening-here-of-lines.html | SPECTATOR SHOES LEAD.; Attract Most Interest at Opening Here of Lines for Next Spring. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/hc-parsons-dies-extheatre-owner-for-years-controlled-house-of-his.html | H.C. PARSONS DIES; EX-THEATRE OWNER; For Years Controlled House of His Name in Hartford Which Opened in 1896. SOLD TO SHUBERTS IN 1920 Manager for Them Until 1927 - Friend of George M. Cohan and Other Stage Notables. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/giants-face-chance-to-win-eastern-title-in-polo-grounds-game-with.html | Giants Face Chance to Win Eastern Title In Polo Grounds Game With Boston Today | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/yale-group-finds-temple-of-mithras-excavators-uncover-basreliefs.html | YALE GROUP FINDS TEMPLE OF MITHRAS; Excavators Uncover Bas-Reliefs Well Preserved in Dura, the Syrian Pompeii. DISCOVER OTHER TEMPLES One to Zeus and Another to Adonis and Astarte Among the Year's Discoveries. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/city-college-five-triumphs-3928-opens-its-campaign-by-setting-back.html | CITY COLLEGE FIVE TRIUMPHS, 39-28; Opens Its Campaign by Setting Back St. Francis on the Winner's Court. BEAVERS IN LEAD AT HALF Enjoy 20-8 Margin at Rest Time -- Rivals Close the Gap as Second Period Starts. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dr-guilford-102-tomorrow.html | Dr. Guilford 102 Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/madison-defeats-manual-high-120-rallies-in-the-third-period-to.html | MADISON DEFEATS MANUAL HIGH, 12-0; Rallies in the Third Period to Annex Sixth Victory in as Many Games. | True | By Frank Elkins. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/bath-beach-test-to-plunk.html | Bath Beach Test to Plunk. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/arranging-gardens-in-the-house-methods-of-moisture-control-that.html | ARRANGING GARDENS IN THE HOUSE; Methods of Moisture Control That Simplify Indoor Plant Culture And Make Possible Much More Decorative Effects | True | By Helen van Pelt Wilson. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/work-and-not-paddling-spurs-pledges-at-usc.html | Work and Not 'Paddling' Spurs Pledges at U.S.C. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/real-estate-chief-aids-housing-plan-hugh-potter-national-president.html | REAL ESTATE CHIEF AIDS HOUSING PLAN; Hugh Potter, National President, Commits His Association to Help Moffett. SEES EVIDENCE OF UPTURN Statement, Issued at Atlanta, Asks Mortgage Groups to Give Program a Chance. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/world-wheat-crop-is-held-heavily-cut-estimate-is-for-3330000000.html | WORLD WHEAT CROP IS HELD HEAVILY CUT; Estimate Is for 3,330,000,000 Bushels, Against 3,718,000,000 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/building-to-thi-skies-the-romance-of-the-skyscraper-by-alfred-c.html | BUILDING TO THI SKIES: The Romance of the Skyscraper. By Alfred C. Bossom. 70 illustrations. 152 pp. $4.50.; MAKING POTTERY. By Walter A. de Sager. How to Do It Series No. 7. 152 illustrations. 96 pp. $3.50. | True | By Edward Alden Jevell | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rauschning-resigns-danzig-leadership-his-moderage-policies-disliked.html | RAUSCHNING RESIGNS DANZIG LEADERSHIP; His Moderage Policies Disliked by Nazis -- Illness Given as Cause of Withdrawal. | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/indiana-takes-run-tops-michigan-state-team-4445-lash-first-at.html | INDIANA TAKES RUN.; Tops Michigan State Team, 44-45 -- Lash First at Finish. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/foreign-service-changes-post-at-johannesburg-is-raised-to-a.html | FOREIGN SERVICE CHANGES; Post at Johannesburg Is Raised to a Consulate General. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/george-c-van-hise.html | GEORGE C. VAN HISE. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/no-presidential-shift.html | NO PRESIDENTIAL "SHIFT." | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/dorothy-k-miller-wed-in-new-jersey-the-rev-j-c-miller-officiates-at.html | DOROTHY K. MILLER WED IN NEW JERSEY; The Rev. J. C. Miller Officiates at Her Marriage to John A. Kyle of New York, | True | Special to T IqEW YOK Triqs. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-good-desk-book-the-executives-desk-book-a-practical-manual-of.html | A Good Desk Book; THE EXECUTIVE'S DESK BOOK. A Practical Manual of Correct Usage in Business, Official and Social Activities, including the Winston Simplified Dictionary. Edited by William Joseph Pelo. Illustrated. 1,850 pp. Philadelphia: The John C. Winston Company. $5.95. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/celebrities-sketched-by-hamlin-garland-afternoon-neighbors-further.html | Celebrities Sketched by Hamlin Garland; AFTERNOON NEIGHBORS. Further Excerpts From a Literary Log. By Hamlin Garland. Frontispiece by Constance Garland. 589 pp. New York: The Macmillan Company. $3.50. | True | ANITA MOFFETT. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/the-centenary-of-lithography-goya-and-daumier.html | THE CENTENARY OF LITHOGRAPHY: GOYA AND DAUMIER | True | By Elisabeth Luther Cary. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/paroled-in-libel-case-exteacher-who-alleged-abuse-of-pupils-to-be.html | PAROLED IN LIBEL CASE.; Ex-Teacher, Who Alleged Abuse of Pupils, to Be Heard Dec. 4. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/florida-expects-a-banner-season-early-and-heavy-migration-of.html | FLORIDA EXPECTS A BANNER SEASON; Early and Heavy Migration of Vacationists Backs Feeling of Optimism. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/florida-prevails-over-georgia-tech-spots-rivals-two-touchdowns-and.html | FLORIDA PREVAILS OVER GEORGIA TECH; Spots Rivals Two Touchdowns and Then Comes Back to Take Game, 13 to 12. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/a-german-writer-of-poetic-fiction.html | A German Writer of Poetic Fiction | True | GABRIELE REUTER. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/political-jokes-many-about-gen-goering-become-a-favorite-pastime-in.html | Political Jokes, Many About Gen. Goering, Become a Favorite Pastime in Germany | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/pip-emma-annexes-manchester-event-100to7-shot-defeats-jesmond-dene.html | PIP EMMA ANNEXES MANCHESTER EVENT; 100-to-7 Shot Defeats Jesmond Dene by Length and Half in England. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/ruth-gets-3-hits-48000-see-americans-beat-nippons-at-osaka-153.html | RUTH GETS 3 HITS.; 48,000 See Americans Beat Nippons at Osaka, 15-3. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/seized-in-12000-holdup-suspect-recognized-in-street-as-man-wanted.html | SEIZED IN $12,000 HOLD-UP.; Suspect Recognized in Street as Man Wanted for Daring Theft. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/private-charities-defended-on-costs-blaine-fears-hopkins-will-be.html | PRIVATE CHARITIES DEFENDED ON COSTS; Blaine Fears Hopkins Will Be Misunderstood in Placing Expenses at 30 to 40%. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/to-help-camp-fire-girls-lecture-will-be-given-t-mrs-fk-curtiss-home.html | TO HELP CAMP FIRE GIRLS.; Lecture Will Be Given t Mrs. F.K. Curtis's Home on Dec. 4. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/urgent-need-seen-for-2000000-jobs-they-must-be-provided-by-the.html | URGENT NEED SEEN FOR 2,000,000 JOBS; They Must Be Provided by the Manufacturing Industries, Federal Statistician Says. CALLED MERE BEGINNING He Advocates a Wide Program to Employ 2,500,000 on Work Financed by New Taxes. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/london-is-thrilled-over-royal-wedding-city-is-crowded-for-a-week-of.html | London Is Thrilled Over Royal Wedding. City Is Crowded for a Week of Gayety | True | Wireless to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/spring-merchandise-in-greater-demand-orders-in-most-consumer-goods.html | SPRING MERCHANDISE IN GREATER DEMAND; Orders in Most Consumer Goods Industries Expected to Exceed 1933 Volume by 15 to 20%. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/24-in-mineola-skeet-test.html | 24 in Mineola Skeet Test. | True | Special to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/business-quiet-here-rainy-weather-depresses-retail-trade-wholesale.html | BUSINESS QUIET HERE.; Rainy Weather Depresses Retail Trade -- Wholesale Lines Spotty. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/39349-for-harriman-art-items-at-closing-session-include-piano-sold.html | $39,349 FOR HARRIMAN ART; Items at Closing Session Include Piano, Sold for $1,700. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/rates-two-teams-on-top-minnesota-and-illinois-even-under-the.html | RATES TWO TEAMS ON TOP.; Minnesota and Illinois Even Under the Dickinson System. | True | | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/colgate-conquers-rutgers-by-14-to-0-red-raiders-laterals-and.html | COLGATE CONQUERS RUTGERS BY 14 TO 0; Red Raiders' Laterals and Reverses Overcome Scarlet Eleven at New Brunswick. IRWIN SCORES ALL POINTS Goes Over for Touchdowns in Second and Fourth Periods -- Makes Both Kicks. COLGATE CONQUERS RUTGERS BY 14-0 | True | By Kingsley Childs.special To the New York Times.by Kingsley Childs. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/shaw-has-heart-attack-but-is-not-seriously-ill.html | Shaw Has Heart Attack But Is Not Seriously Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-25 | 1934-11-25 | https://www.nytimes.com/1934/11/25/archives/clashing-civilizations-in-peru-fire-on-the-andes-illuminates-a-land.html | CLASHING CIVILIZATIONS IN PERU; " Fire on the Andes" Illuminates a Land of Fantastic Qualities | True | By E.l. Duffus | C1B 244199,C1B 244200,C1B 244201,C1B 244202,C1B 244203,C1B 244204,C1B 244205 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/chaplin-comedy-given-film-immigrant-heads-bill-at-the-translux.html | CHAPLIN COMEDY GIVEN.; Film 'Immigrant' Heads Bill at the Trans-Lux Theatre. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/to-take-up-bonus-with-roosevelt-robinson-and-harrison-will-gauge.html | TO TAKE UP BONUS WITH ROOSEVELT; Robinson and Harrison Will Gauge for Him the Senate's Alignment on the Issue. TIED TO BUDGET AND TAXES Business Studies to Continue With Arrival of Roper and Hecht, Banking Leader. TO TAKE UP BONUS WITH ROOSEVELT | True | From a Staff Correspondent. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/trading-in-cotton-active-in-south-dealings-in-new-orleans-heavy-at.html | TRADING IN COTTON ACTIVE IN SOUTH; Dealings in New Orleans Heavy at Week-End, in Liquidation of December Interest. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/23-trolley-riders-injured-in-strike-crash-of-3-street-cars-sends-13.html | 23 TROLLEY RIDERS INJURED IN STRIKE; Crash of 3 Street Cars Sends 13 to Hospital in Los Angeles Disorders. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/football-giants-win-and-retain-undisputed-hold-on-eastern-division.html | Football Giants Win and Retain Undisputed Hold on Eastern Division Lead; GIANTS' TOP BOSTON ON STRONG'S KICK 14-Yard Field Goal From Placement Gives New York 3-0 Victory Before 20,000. GAME IS FIERCELY WAGED Danowski Plays Brilliantly in Battle Against Redskins at Polo Grounds. | True | By Robert F. Kelley. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/foreign-exchange-rates-week-ended-nov-24-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 24, 1934. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/father-and-son-die-in-brooklyn-crash-mother-is-critically-hurt-as.html | FATHER AND SON DIE IN BROOKLYN CRASH; Mother Is Critically Hurt as Family Car Hits Stanchion on Way From a Wedding. JERSEY ACCIDENT IS FATAL One Dead, 6 Injured in Collision of Truck and Auto -- Couple Live When Train Wrecks Car. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/chicago-district-notes-trade-gains-confidence-improves-with-a.html | CHICAGO DISTRICT NOTES TRADE GAINS; Confidence Improves, With a Disposition Shown to Aid Plans of Government. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dutch-girl-sets-swim-mark.html | Dutch Girl Sets Swim Mark. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/held-for-delaying-broadcast.html | Held for Delaying Broadcast. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/the-e-thordgrays-give-a-reception-many-of-their-friends-help-them.html | THE E. THORD-GRAYS GIVE A RECEPTION; Many of Their Friends Help Them Celebrate First Wedding Anniversary. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/germany-shaken-by-incident.html | Germany Shaken by Incident. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/war-as-a-futile-waste-forman-predicts-united-states-will-lead-in.html | WAR AS A FUTILE WASTE.; Forman Predicts United States Will Lead in Disarming. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/john-j-oneil.html | JOHN J. ONEIL. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/long-founds-an-empire-senator-as-king-of-the-ozarks-to-sell-royal.html | LONG FOUNDS AN 'EMPIRE'; Senator as 'King of the Ozarks' to Sell Royal Line in Marriage. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/recovering-from-submersion.html | Recovering From Submersion. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/caperton-gets-award-retired-admiral-receives-venezuela-honor-after.html | CAPERTON GETS AWARD.; Retired Admiral Receives Venezuela Honor After 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/oats-prices-fail-to-rise-trade-disappointed-in-weeks-market-rye-off.html | OATS PRICES FAIL TO RISE.; Trade Disappointed in Week's Market -- Rye Off, Barley Up. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/fliers-hunt-ketch-family-of-4-aboard-coast-guard-cutters-fail-to.html | FLIERS HUNT KETCH; FAMILY OF 4 ABOARD; Coast Guard Cutters Fail to Find 35-Foot Boat in Distress 200 Miles Off Coast. FREIGHTER OFFERED HELP But Connecticut Yachtsman Declined to Abandon Craft -- Navy Joins Search. FLIERS HUNT KETCH; FAMILY OF 4 ABOARD | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/stock-average-rises-last-weeks-fisher-index-the-highest-since-third.html | STOCK AVERAGE RISES.; Last Week's 'Fisher Index' the Highest Since Third Week of July. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/cardinal-urges-moral-training-hayes-in-a-pastoral-message-holds.html | CARDINAL URGES MORAL TRAINING; Hayes, in a Pastoral Message, Holds 'Spiritual Element' Is Disregarded in Education. APPEALS FOR UNIVERSITY Pope to Sponsor Collection for the Catholic Institution at Washington. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/wagstaff-infant-named-audrey.html | Wagstaff Infant Named Audrey. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/auto-wrecked-by-train.html | Auto Wrecked by Train. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/lewiss-97-leads-nyac-gunners-captures-the-highoverall-honors.html | LEWIS'S 97 LEADS N.Y.A.C, GUNNERS; Captures the High-Over-All Honors -- Lawrence Victor in Class A Shoot-Off. WALLACE'S 47 PREVAILS Tops Field in Crescent Skeet Contest -- White Wins Regular Event -- Other Results. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/claire-lowenstein-wed-becomes-bride-of-j-a-stein-at-the-ritzcarlton.html | CLAIRE LOWENSTEIN WED.; Becomes Bride of J. A. Stein at the Ritz-Carlton. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mark-fiftieth-year-of-holy-cross-order-worshipers-at-little-church.html | MARK FIFTIETH YEAR OF HOLY CROSS ORDER; Worshipers at 'Little Church' Hear Dr. Ray Praise Work of Father Huntington. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/scotsamericans-score-32.html | Scots-Americans Score, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bishop-deane-gives-sermon.html | Bishop Deane Gives Sermon. | True | Special to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/strict-schedule-at-royal-wedding-minutebyminute-program-calls-for.html | STRICT SCHEDULE AT ROYAL WEDDING; Minute-by-Minute Program Calls for Princess to Get Up at 7:30 A.M. ALL FAMILY REGIMENTED Lord Chamberlain Composes Long Instructions So Affair May Come Off Smoothly. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/felon-off-to-hunt-quail-oklahoma-governor-gives-slayer-a-leave-of-a.html | FELON OFF TO HUNT QUAIL.; Oklahoma Governor Gives Slayer a Leave of Absence. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/greif-mill-closed-as-labor-unionizes-garment-makers-move-equipment.html | GREIF MILL CLOSED AS LABOR UNIONIZES; Garment Makers Move Equipment of Everett (Pa.) Plant to Baltimore in Protest. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/cain-quits-abel-in-chicago.html | Cain Quits Abel in Chicago. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/holmes-says-wets-fooled-the-nation-their-promises-are-not-kept-and.html | HOLMES SAYS 'WETS' FOOLED THE NATION; Their Promises Are Not Kept and Crime Is Increasing, He Declares. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/elizabeth-and-essex-win-score-shutouts-in-new-jersey-class-b-squash.html | ELIZABETH AND ESSEX WIN.; Score Shut-Outs In New Jersey Class B Squash Tennis. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/wheat-firm-in-london-budapest-warning-of-oversupply-in-1935-little.html | WHEAT FIRM IN LONDON.; Budapest Warning of Oversupply In 1935 Little Noticed. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/organist-dies-in-fall-joseph-stoves-theatre-employe-in-jamaica.html | ORGANIST DIES IN FALL.; Joseph Stoves, Theatre Employe in Jamaica, Drops Three Floors. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/security-markets-weaken-in-london-reactions-viewed-as-healthy.html | SECURITY MARKETS WEAKEN IN LONDON; Reactions Viewed as Healthy Change From the Recent Speculative Excesses. TAX CUT HELD DOUBTFUL Financial Circles Sobered by Chamberlain's Warning on Budget Situation. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/christians-urged-to-treasure-time-rev-j-r-oliver-says-lost-days-are.html | CHRISTIANS URGED TO TREASURE TIME; Rev. J. R. Oliver Says Lost Days Are Opportunities Missed but Still to Be Met. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/idle-workers-to-get-75000.html | Idle Workers to Get $75,000. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/eugenics-parley-favors-parent-aid-panamerican-session-asks-mother.html | EUGENICS PARLEY FAVORS PARENT AID; Pan-American Session Asks Mother Insurance and Job Preference for Fathers. URGES LACTIC INSTITUTES Sex Education in Schools to Be Subject of Experiment, It Is Decided at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bronze-factory-is-sold.html | Bronze Factory Is Sold. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/reminding-germany.html | REMINDING GERMANY. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/alabama-banker-and-family-slain-demopolis-man-wife-and-two-children.html | ALABAMA BANKER AND FAMILY SLAIN; Demopolis Man, Wife and Two Children Are Found Shot in Bedroom of Home. SHE HAD BEEN DIVORCED One Victim Was Son, 3, by Her Former Marriage -- Couple Were of Leading Families. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rabbi-jacob-gordon.html | RABBI JACOB GORDON. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/turkey-dinner-planned-for-women-at-camp-tera.html | Turkey Dinner Planned For Women at Camp Tera | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mans-inhumanity-assailed.html | Man's Inhumanity Assailed. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/a-philanthropic-sale-committee-of-junior-league-to-aid-hospital.html | A PHILANTHROPIC SALE.; Committee of Junior League to Aid Hospital Patients. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/asks-jews-to-accept-christ-as-messiah-dr-rogers-baptist-says-they.html | ASKS JEWS TO ACCEPT CHRIST AS MESSIAH; Dr. Rogers, Baptist, Says They Outlive All Critics but Need a 'Return to God.' | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/italian-paper-warns-yugoslavia.html | Italian Paper Warns Yugoslavia. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/commodity-average-declines-a-fraction-now-789-against-79-week-ago-a.html | COMMODITY AVERAGE DECLINES A FRACTION; Now 78.9, Against 79 Week Ago and 80.2 at Season's -Highest. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/visitors-blamed-for-broadways-bad-name-dr-peale-lays-trouble-to.html | Visitors Blamed for Broadway's Bad Name; Dr. Peale Lays Trouble to 'Moral Sneaks' | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/say-stoll-kidnapper-was-near-nashville-couple-assert-robinson.html | SAY STOLL KIDNAPPER WAS NEAR NASHVILLE; Couple Assert Robinson HitchHiked With Them From Kentucky Saturday. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/hershey-sets-back-crescent-six-20-wins-in-feature-of-amateur-double.html | HERSHEY SETS BACK CRESCENT SIX, 2-0; Wins in Feature of Amateur Double Bill at Garden Before 10,000. NETS DISK IN 32 SECONDS Losers Wage Stubborn Fight for 41 Minutes -- Bayside Downs Floral Park, 2 to 1. | True | By Thomas J. Deegan. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/two-seized-in-soviet-murder.html | Two Seized in Soviet Murder. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/financial-markets-favorable-and-unfavorable-sentiment-varying-views.html | FINANCIAL MARKETS; Favorable and Unfavorable Sentiment -- Varying Views of a Slowly Moving Situation. | True | By Alexander D. Noyes. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/sincero-heads-church-body.html | Sincero Heads Church Body. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/deny-nebraska-skull-is-of-prehuman-race-smithsonian-experts.html | DENY NEBRASKA SKULL IS OF PRE-HUMAN RACE; Smithsonian Experts Disprove Theory That Its Origin Dates to Neanderthal Age. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/turned-down-invitation.html | Turned Down Invitation. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bulgarian-oil-law-is-bid-for-bargain-government-hopes-to-use-decree.html | BULGARIAN OIL LAW IS BID FOR BARGAIN; Government Hopes to Use Decree of a Monopoly to Benefit Nation's Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/london-stock-index-up-economists-figure-for-thirty-industrials-939.html | LONDON STOCK INDEX UP.; Economist's Figure for Thirty Industrials 93.9 on Nov. 22. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/miss-taylor-a-hostess-entertains-with-reception-for-mr-and-mrs.html | MISS TAYLOR A HOSTESS.; Entertains With Reception for Mr. and Mrs. Marion Stone. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/hindemith-defended-from-nazi-criticism-furtwaengler-denies-composer.html | HINDEMITH DEFENDED FROM NAZI CRITICISM; Furtwaengler Denies Composer Is Jewish and Assails the 'Political Zealots.' | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/prague-crowds-routed-by-police-mounted-men-charge-parades-in.html | PRAGUE CROWDS ROUTED BY POLICE; Mounted Men Charge Parades in Renewal of Dispute Over University. THREAT TO USE MILITARY Police Chief Warns of Ruthless Measures if Germans and Czechs Are Not Quiet. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/insull-and-family-celebrate-verdict-financier-poses-for-movie.html | INSULL AND FAMILY CELEBRATE VERDICT; Financier Poses for Movie Cameras at Chicago Hotel as Congratulations Pour In. PROSECUTOR IS SILENT Action on Second Charge May Await Cummings's Decision -- Athens Surprised. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/soviet-concerned-on-talks.html | Soviet Concerned on Talks. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/exmariner-killed-in-his-bed-by-gas-e-f-mitchell-once-leviathans.html | EX-MARINER KILLED IN HIS BED BY GAS; E. F. Mitchell, Once Leviathan's Master, Believed Victim of Accident at St. George. QUIT SEA SIX MONTHS AGO Former Head of Neptune Group, Was Dock Superintendent for Standard Oil of Jersey. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/family-aid-fund-is-nearly-500000-blaine-announces-36-gifts-of-more.html | FAMILY AID FUND IS NEARLY $500,000; Blaine Announces 36 Gifts of More Than $1,000 in First Week of Welfare Drive. COMMITTEE SPEEDS WORK Eleven More Chairmen Accept Leadership of Divisions in Commerce and Industry. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/ocean-freight-rates.html | Ocean Freight Rates. | True | PI-IILIP GROSE | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/removing-trade-barriers.html | REMOVING TRADE BARRIERS. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/german-index-unchanged.html | German Index Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/richard-dixs-exwife-wed.html | Richard Dix's Ex-Wife Wed. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/british-internal-trade-continues-encouraging.html | British Internal Trade Continues Encouraging | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/price-reductions-retarded-in-reich-many-business-leaders-see-little.html | PRICE REDUCTIONS RETARDED IN REICH; Many Business Leaders See Little Hope of Success in Government's Methods. DICTATOR IS HANDICAPPED Goerdeler Lacks Power Over Interests Bent on Holding Present Levels. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/would-link-housing-work-officials-seek-way-to-coordinate-54-federal.html | WOULD LINK HOUSING WORK.; Officials Seek Way to Coordinate 54 Federal Agencies. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/recital-by-kneisel-in-the-town-hall-wieniawski-works-and-poeme-of.html | RECITAL BY KNEISEL IN THE TOWN HALL; Wieniawski Works and 'Poeme' of Chausson Included in Violinist's Program. MUSICIANSHIP BROADENS The Son of a Noted Musician Has Dignified Approach to Composers' Works. | True | O. T. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rome-hails-success-of-new-italian-loan-as-sign-of-confidence-in-the.html | Rome Hails Success of New Italian Loan As Sign of Confidence in the Government | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/turkey-shoot-at-huntington.html | Turkey Shoot at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/reich-sees-france-causing-war-panic-irritation-over-paris-debate-on.html | REICH SEES FRANCE CAUSING WAR PANIC; Irritation Over Paris Debate on Budget and Reported Alliance Found in Press. WARNING GIVEN TO SOVIET Rosenberg Says Germany Is No 'Humble' Pawn -- Paris Skeptical of Goebbels's Words. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/kemal-gets-name-ataturk-which-means-chief-turk.html | Kemal Gets Name Ataturk, Which Means 'Chief Turk' | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/broadway-store-looted-of-5627-armed-robbers-bind-owner-and-a-clerk.html | BROADWAY STORE LOOTED OF $5,627; Armed Robbers Bind Owner and a Clerk Near a Police Station. IN FULL VIEW OF STREET Windows Unobstructed While Thieves Work, but No One Passes During Theft. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/sees-new-china-red-drive-hu-hanmin-expects-retreating-communists-to.html | SEES NEW CHINA RED DRIVE; Hu Han-min Expects Retreating Communists to Reorganize. | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/some-to-change-ad-system.html | Some to Change Ad System. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/kings-death-laid-to-hapsburg-plot-alexander-killed-by-agents.html | KING'S DEATH LAID TO HAPSBURG PLOT; Alexander Killed by Agents Seeking to Restore Otto, French Writer Thinks. YUGOSLAVS BAR TO EMPIRE Accomplices Were Once Members of Austrian Imperial Army, Journalist Points Out. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-hills-dinghy-wins-at-larchmont-is-first-in-all-races-except-one.html | MRS. HILL'S DINGHY WINS AT LARCHMONT; Is First in All Races Except One in Class A -- Shields's Boat Takes Seven Events. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/100year-task-begun-on-latin-dictionary-columbia-project-to-include.html | 100-YEAR TASK BEGUN ON LATIN DICTIONARY; Columbia Project to Include References to Hundreds of Thousands of Inscriptions. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/father-scully-made-religious-director-will-be-in-charge-of-weekday.html | FATHER SCULLY MADE RELIGIOUS DIRECTOR; Will Be in Charge of Week-Day Instruction, an Office Created by Cardinal Hayes. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/will-be-legislator-at-25-j-e-hill-nephew-of-republican-leader-to.html | WILL BE LEGISLATOR AT 25.; J. E. Hill, Nephew of Republican Leader, to Represent Broome. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rodriguez-pays-tribute-to-cardenas-in-bidding-farewell-to-mexican.html | Rodriguez Pays Tribute to Cardenas In Bidding Farewell to Mexican Army | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/american-group-in-opening-show-changes-in-membership-noted-as.html | AMERICAN GROUP IN OPENING SHOW; Changes in Membership Noted as Organization Exhibits at Seligmann Galleries. 14 ARTISTS PARTICIPATE Work Presents Varied and Interesting Ensemble -- Other Art Events. | True | By Edward Alden Jewell. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/charles-a-jones.html | CHARLES A. JONES. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/detroit-triumphs-41-turns-back-st-louis-sextet-as-weiland-leads.html | DETROIT TRIUMPHS, 4-1.; Turns Back St. Louis Sextet as Weiland Leads Scoring. | True | | C1B 244160 |
| 1934-11-26 | | https://www.nytimes.com/1934/11/26/archives/flag-feat-of-1783-goes-unsung-here-sailors-climbing-greased-pole.html | FLAG FEAT OF 1783 GOES UNSUNG HERE; Sailor's Climbing Greased Pole With Banner as British Left 151 Years Ago Is Ignored. AN OLD TRADITION PASSES Day Used to Be Marked Each Year at Battery, but It Now Evokes Only Dim Memories. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/harry-harbourt.html | HARRY HARBOURT. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/first-in-safety-contest.html | First in Safety Contest. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/london-clearings-rise-activity-in-giltedge-bonds-causes-large.html | LONDON CLEARINGS RISE.; Activity in Gilt-Edge Bonds Causes Large Turnover. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/stocks-irregular-in-paris.html | Stocks Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/stocks-slump-in-berlin-market-ends-week-dull-after-gains-early-in.html | STOCKS SLUMP IN BERLIN.; Market Ends Week Dull After Gains Early in the Period. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/1000-radium-on-the-floor.html | $1,000 Radium on the Floor. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/steel-orders-set-record-since-june-magzine-says-gain-in.html | STEEL ORDERS SET RECORD SINCE JUNE; Magazine Says Gain in Commitments is Due Chiefly to Automobile Trade. PRODUCTION RISES IN WEEK Mill Operations Up 1 Point to 29 Per Cent of Capacity -Scrap Prices Advance. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/hostel-and-hospital.html | HOSTEL AND HOSPITAL. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/works-of-art-found-ruined-by-restorers-head-of-fogg-museum-tells-of.html | WORKS OF ART FOUND RUINED BY RESTORERS; Head of Fogg Museum Tells of 'Devastated' Masterpieces in This Country. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/corn-trade-invaded-by-wheat-operators-outsiders-buying-futures-on.html | CORN TRADE INVADED BY WHEAT OPERATORS; Outsiders Buying Futures on All Breaks -- Speculation Checked by Fear of Federal Regulation. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rabbi-warns-of-fascism-scratch-a-fascist-and-find-an-antisemite.html | RABBI WARNS OF FASCISM.; ' Scratch a Fascist and Find an Anti-Semite,' Says Goldstein. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/would-end-iron-scrap-exports.html | Would End Iron Scrap Exports. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/british-gold-inflow-far-exceeds-exports-receipts-for-ten-months.html | BRITISH GOLD INFLOW FAR EXCEEDS EXPORTS; Receipts for Ten Months Total 237,000,000 -- Shipments Put at 118,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/patriotic-service-held-by-societies-1200-from-25-groups-join-in.html | PATRIOTIC SERVICE HELD BY SOCIETIES; 1,200 From 25 Groups Join in Thanksgiving Program at St. John the Divine. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/brooklyn-man-dies-as-tug-sinks.html | Brooklyn Man Dies as Tug Sinks. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/ferry-companies-profit-by-jersey-gasoline-war.html | Ferry Companies Profit By Jersey Gasoline War | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/zimmern-wallenstein.html | Zimmern -- Wallenstein. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/upsets-of-syracuse-rice-purdue-and-smu-on-saturday-marked-waning.html | Upsets of Syracuse, Rice, Purdue and S.M.U. on Saturday Marked Waning Season; FINE RECORDS MADE BY COLUMBIA, YALE Both Accomplished Brilliant Feats Despite Difficulties They Encountered. MINNESOTA HELD AS BEST Generally Accepted as Leading Eleven in Country -Stanford Won on Coast. | True | By Allison Danzig. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/says-us-must-act-on-liberian-policy-foreign-policy-association-sees.html | SAYS U.S. MUST ACT ON LIBERIAN POLICY; Foreign Policy Association Sees Closer Cooperation Possible in Reconstruction Work. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/estate-sells-residence.html | Estate Sells Residence. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/brooklyn-apartments-sold.html | Brooklyn Apartments Sold. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/curtis-bok-weds-nellie-lee-holt-friends-from-east-at-bridal-of.html | CURTIS BOK WEDS NELLIE LEE HOLT; Friends From East at Bridal of Philadelphia Lawyer and Western Educator. WEDDING IN BRIDE'S HOME Bridegroom a Grandson of Cyrus H. K. Curtis and One of Publisher's Chief Heirs. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/education-in-193132-cost-2964073024-expenditures-put-schools-in.html | EDUCATION IN 1931-32 COST $2,964,073,024; Expenditures Put Schools in Next to Highest Rank of Nation's 'Business.' | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-aubrey-morgan-improved.html | Mrs. Aubrey Morgan Improved. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/expels-german-nudists-france-banishes-20-men-and-women-on-suspicion.html | EXPELS GERMAN NUDISTS.; France Banishes 20 Men and Women on Suspicion of Espionage. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/1000-attend-100-dinner-group-in-jewish-federation-drive-raises.html | 1,000 ATTEND $100 DINNER.; Group in Jewish Federation Drive Raises $53,170 for Fund. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/at-96-goes-in-for-baseball.html | At 96, Goes In for Baseball. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/for-joyful-thanksgiving-hall-asserts-religion-should-be-source-of.html | FOR JOYFUL THANKSGIVING.; Hall Asserts Religion Should Be Source of Happiness. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/charles-d-greenfield-sr.html | CHARLES D. GREENFIELD SR. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/denver-gunmen-enter-home-of-prosecutor-seek-adviser-of-grand-jury.html | DENVER GUNMEN ENTER HOME OF PROSECUTOR; Seek Adviser of Grand Jury Which Indicted District Attorney in Graft Inquiry. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bag-is-main-clue-in-3-girls-death-belts-in-gladstone-found-three.html | BAG IS MAIN CLUE IN 3 GIRLS DEATH; Belts in Gladstone Found Three Miles From Bodies Belonged to Their Coats. TRIO IN BUS, SAYS DRIVER Girls Resembling Them Rode With Woman From New York to Harrisburg, He Says. BAG IS ONLY CLUE IN 3 GIRLS' DEATH | True | By Warren Irvin.special To the New York Times.by Warren Irvin. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/french-stock-list-lower-last-month-average-on-the-paris-bourse-174.html | FRENCH STOCK LIST LOWER LAST MONTH; Average on the Paris Bourse 174, Compared With 229 in October, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/guard-utility-holdings-independent-group-formed-for-associated-gas.html | GUARD UTILITY HOLDINGS.; Independent Group Formed for Associated Gas and Electric. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/brooklyn-celtics-on-top.html | Brooklyn Celtics on Top. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/survey-of-state-finances.html | Survey of State Finances. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/republican-group-to-back-mginnies-minority-to-put-him-forward-for.html | REPUBLICAN GROUP TO BACK M'GINNIES; Minority to Put Him Forward for Speaker, Though He Has Declined to Be Candidate. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rockefeller-to-ask-tax-cut.html | Rockefeller to Ask Tax Cut. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bmt-and-seabury-devise-new-plan-system-of-preferentials-on-transit.html | B.M.T. AND SEABURY DEVISE NEW PLAN; System of Preferentials on Transit Bonds Would Avert Sliding Fare Agreement. BIG CITY PAYMENT ASKED The Larger It Is, the Smaller the Issue by Proposed Control Board Would Be. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/strutt-increases-his-eastern-scoring-lead-setting-pace-with-108.html | Strutt Increases His Eastern Scoring Lead, Setting Pace With 108 Points for Duquesne | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/memorial-rites-for-max-j-kohler-tributes-paid-to-the-memory-of.html | MEMORIAL RITES FOR MAX J. KOHLER; Tributes Paid to the Memory of Lawyer and Writer at Temple Emanu-El. JUDGE LEHMAN A SPEAKER Friend Since Boyhood Recalls His Work for Mankind and in Defense of Human Rights. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/balanced-budget-wanted-it-is-regarded-as-foolish-to-believe-we-can.html | BALANCED BUDGET WANTED.; It Is Regarded as Foolish to Believe We Can Borrow Our Way to Prosperity. | True | GEORGE J. DUNBAUGH | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/libel-suit-results-from-stavisky-case-inspector-sues-paper-accusing.html | LIBEL SUIT RESULTS FROM STAVISKY CASE; Inspector Sues Paper Accusing Him of Complicity -- Tardieu and Chautemps Witnesses. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/brokerage-firms-in-record-merger-shields-co-to-unite-with-clark.html | BROKERAGE FIRMS IN RECORD MERGER; Shields & Co. to Unite With Clark, Childs on Jan. 1 Under Name or Former. CONTINUES BIG EXPANSION P. V. Shields to Be Senior Partner -Other Large Consolidations Are Under Way. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/art-brevities.html | Art Brevities. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/committee-calm-over-butler-plot-has-no-evidence-to-warrant-calling.html | COMMITTEE CALM OVER BUTLER 'PLOT'; Has No Evidence to Warrant Calling Johnson and Others Named, It Declares. BUT WILL QUESTION CLARK MacGuire, Whom He Backed, Is Found to Have Had $1,000 Billsat Time He Met General. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/discount-rate-cut-further-in-berlin-but-the-extreme-fluidity-of-the.html | DISCOUNT RATE CUT FURTHER IN BERLIN; But the Extreme Fluidity of the Money Market Seems to Be Declining. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/digest-of-economic-inquiry-committees-world-trade-views.html | Digest of Economic Inquiry Committee's World Trade Views | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/two-die-as-plane-falls-wing-collapses-near-mansfield-imassroman-and.html | TWO DIE AS PLANE FALLS.; Wing Collapses Near Mansfield, IMass,roMan and Woman Victims, | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/postal-pay-rise-asked-workers-locals-protest-delay-in-restoring-5.html | POSTAL PAY RISE ASKED.; Workers' Locals Protest Delay in Restoring 5% Wage Cut. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/to-portray-famous-persons.html | To Portray Famous Persons. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/woman-killed-in-plainfield.html | Woman Killed in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/150-hear-gen-sherrill-former-ambassador-lectures-on-ancient-stained.html | 150 HEAR GEN. SHERRILL.; Former Ambassador Lectures on Ancient Stained Glass. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/still-is-rented-from-family-to-family-for-homemade-liquor-arrest.html | Still Is Rented From Family to Family For Home-Made Liquor, Arrest Reveals | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/denies-receipt-of-bid.html | Denies Receipt of Bid. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/real-patriotism-urged-dr-potter-says-it-is-compatible-with-world.html | REAL PATRIOTISM URGED.; Dr. Potter Says It Is Compatible With World Peace. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/average-drops-in-france.html | Average Drops in France. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/scenario-writer-killed-by-car.html | Scenario Writer Killed by Car. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/armenian-liberty-celebrated.html | Armenian Liberty Celebrated. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/storm-moving-toward-bermuda.html | Storm Moving Toward Bermuda. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-douglas-fryer-honored-at-party-former-katharine-homer-guest-of.html | MRS. DOUGLAS FRYER HONORED AT PARTY; Former Katharine Homer Guest of Dr. and Mrs. A. H. Townsend at Crestwood Home. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/exchanges-steady-in-london-market-increase-in-business-points-to.html | EXCHANGES STEADY IN LONDON MARKET; Increase in Business Points to Some Improvement in International Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/a-bridge-tea-benefit-friends-of-little-sisters-of-the-assumption-to.html | A BRIDGE TEA BENEFIT.; Friends of Little Sisters of the Assumption to Entertain. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/hog-prices-move-lower-for-week-average-of-570-for-period-was-10c.html | HOG PRICES MOVE LOWER FOR WEEK; Average of $5.70 for Period Was 10c Below That of Previous Six Days. NO EXCESS IN HEAVY KINDS Eastern Shippers Pay $9.90 for Good Quality Beef Cattle in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/budget-of-philippines-balanced-by-economy-decline-in-revenues-is-of.html | BUDGET OF PHILIPPINES BALANCED BY ECONOMY; Decline in Revenues Is Offset by Rigid Curtailment of Expenses, Dern Learns. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/queen-sadie-dead-the-mother-of-king-zog-of-albania-stricken-at-58.html | QUEEN SADIE DEAD.; The Mother of King Zog of Albania Stricken at 58. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/hat-output-off-in-september.html | Hat Output Off in September. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/black-hawks-score-40-beat-boston-to-tie-losers-for-american-group.html | BLACK HAWKS SCORE, 4-0.; Beat Boston to Tie Losers for American Group Lead. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/portuguese-win-at-soccer.html | Portuguese Win at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-john-j-ferguson.html | MRS. JOHN J. FERGUSON. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/romance-in-the-philippines-a-rapidly-moving-picture-ufa-offers.html | Romance in the Philippines a Rapidly Moving Picture -- UFA Offers Amusing Film. | True | H. T. S. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/poor-home-held-best-for-a-child-mrs-roosevelt-says-the-rich-do-not.html | POOR HOME HELD BEST FOR A CHILD; Mrs. Roosevelt Says the Rich Do Not Get So Good a Training for a Practical Life. SHE URGES SIMPLE ROUTINE Tells Parents to Prepare the New Generation to Enjoy Their Greater Leisure. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/babies-shelter-opened-godmothers-leagues-enlarged-nursery-is.html | BABIES' SHELTER OPENED.; Godmothers' League's Enlarged Nursery Is Dedicated. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/benefit-for-yaleinchina.html | Benefit for Yale-in-China. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/ends-life-at-wesleyan-w-g-harrison-of-scarsdale-a-freshman-had-been.html | ENDS LIFE AT WESLEYAN.; W. G. Harrison of Scarsdale, a Freshman, Had Been Depressed. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/report-for-1934-reveals-great-strides-made-by-racing-in-new-york.html | Report for 1934 Reveals Great Strides Made by Racing in New York State; NEW DEAL PROVES A SPUR TO RACING Attendance Almost Doubled, Income Greatly Increased, New York Report Shows. $284,875 WENT TO STATE Commission Hails Progress Made During Year With Legalized Wagering. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dr-g-a-spratt-dies-aviation-pioneer-physician-who-quit-practice.html | DR. G. A. SPRATT DIES; AVIATION PIONEER; Physician Who Quit Practice Because of Health Aided the Wright Brothers. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/danzig-moderate-ousted-nazis-held-rauschning-prisoner-before-his.html | DANZIG MODERATE OUSTED; Nazis Held Rauschning Prisoner Before His Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/public-to-rule-college-hyatt-family-gives-up-ownership-of.html | PUBLIC TO RULE COLLEGE; Hyatt Family Gives Up Ownership of Pennsylvania Military. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/albania-hits-back-at-greece.html | Albania Hits Back at Greece. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/success-scored-by-dance-league-first-solo-program-given-by-workers.html | SUCCESS SCORED BY DANCE LEAGUE; First Solo Program Given by Workers' Group Draws Thronged House. MANY ARE TURNED AWAY Seven Dancers Collaborate in a Performance Devoid of Propaganda. | True | By John Martin. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/industrial-output-gained-in-october-textile-activity-after-strike.html | INDUSTRIAL OUTPUT GAINED IN OCTOBER; Textile Activity After Strike Was Chief Factor, Reserve Board Reports. EMPLOYMENT INCREASED Payrolls Rose in the Face of a Seasonal Downward Trend in Production. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/japanese-miners-still-trapped.html | Japanese Miners Still Trapped. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/textile-workers-get-no-reply-from-sloan-union-is-going-ahead-with.html | TEXTILE WORKERS GET NO REPLY FROM SLOAN; Union Is Going Ahead With Plan for Market Extension to Lay Before Employers. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/la-guardia-scored-in-row-on-airport-mayor-ellenstein-of-newark.html | LA GUARDIA SCORED IN ROW ON AIRPORT; Mayor Ellenstein of Newark Charges I.C.C. Violation in Urging Lines to Move. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/brookhattan-victor-41-defeats-new-york-americans-in-league-soccer.html | BROOKHATTAN VICTOR, 4-1.; Defeats New York Americans in League Soccer Encounter. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/politics-charged-in-city-tax-jobs-civil-service-association-says-10.html | POLITICS CHARGED IN CITY TAX JOBS; Civil Service Association Says 10 With Party Backing Are in Finance Posts. CORWIN HELD RESPONSIBLE Deputy Controller Recommended Them, Protest Asserts -Tests Are Demanded. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/to-omit-bond-interest-payment.html | To Omit Bond Interest Payment. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/eliminating-homework-enforcement-of-codes-viewed-as-beneficial-to.html | ELIMINATING HOMEWORK.; Enforcement of Codes Viewed as Beneficial to Exploited Group. | True | ELSIE GLUCI | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/statements-filed-of-7-new-issues-securities-total-2025789-of-which.html | STATEMENTS FILED OF 7 NEW ISSUES; Securities Total $2,025,789, of Which $1,065,000 Are Commercial and Industrial. 3 GOLD MINING PROJECTS Properties at Durango, Col., and Basin, Mont., to Be Developed -- Oil Issue Sought. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/events-of-the-week.html | Events of the Week. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/industrial-output-declines-in-france-governments-september-index-95.html | INDUSTRIAL OUTPUT DECLINES IN FRANCE; Government's September Index 95, Compared With 110 a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bank-is-doubtful-on-job-insurance-guaranty-trust-questions-the.html | BANK IS DOUBTFUL ON JOB INSURANCE; Guaranty Trust Questions the Soundness of Principles Set Forth So Far. FULL PROTECTION LACKING Victims of Prolonged Idleness Unlikely to Get Adequate Amounts, It Is Held. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/lower-cost-urged-for-small-homes-architect-and-adviser-on-better.html | LOWER COST URGED FOR SMALL HOMES; Architect and Adviser on Better Dwellings Agree on Need for $5,000 Residences. PARK AV. DISPUTE KEPT UP Ralph Walker, Dr. James Ford and R. H. Bullard Exchange Letters on Building Expense. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/t-roosevelt-is-honored-spanish-war-veterans-place-wreath-on-grave.html | T. ROOSEVELT IS HONORED.; Spanish War Veterans Place Wreath on Grave at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/2-city-sales-tax-expected-to-win-approval-today-leaders-unable-to.html | 2% CITY SALES TAX EXPECTED TO WIN APPROVAL TODAY; Leaders Unable to Agree on Any Other Proposals for Financing Relief. SPEEDY ACTION IS VITAL Unless Program Is Ready for Bankers Relief Payments Halt Tomorrow. DEMOCRATS FAVOR LEVY Civic Associations Press for Transportation Tax and Other Revenue Measures. 2% CITY SALES TAX SEEMS ASSURED | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/southeast-team-downs-reserves-wins-30-following-selection-of-squads.html | SOUTHEAST TEAM DOWNS RESERVES; Wins, 3-0, Following Selection of Squads for National Field Hockey Play. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-a-r-de-poi-entino.html | MRS. A. R. DE POI ENTINO. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/pwa-seen-heading-for-a-new-slump-selfliquidation-projects-add-too.html | PWA SEEN HEADING FOR A NEW SLUMP; Self-Liquidation Projects Add Too Greatly to Debt Burden, D. C. Coyle Says. STRESSES BROAD PROGRAM Present One Is Maladjusted to Other Plans, He Tells Industrial Relations Institute. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/litvinoff-off-for-paris-two-other-foreign-ministers-also-going.html | LITVINOFF OFF FOR PARIS; Two Other Foreign Ministers Also Going There to Discuss Pact. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/conklins-skipper-bob-captures-field-trial-for-chesapeake-bays-dog.html | Conklin's Skipper Bob Captures Field Trial for Chesapeake Bays; Dog Gains Second Straight Victory in Open All-Age Stake at East Islip Under Capable Handling of Owner -- Princess Takes Puppy and Novice Competitions for Dr. Coler. | True | By Henry R. Ilsley.special To the New York Times. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/wife-balks-suicide-shot-wounded-in-the-throat-as-she-struggles-with.html | WIFE BALKS SUICIDE, SHOT.; Wounded in the Throat as She Struggles With Husband. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/reich-revival-slackens-gain-in-employment-is-smaller-than-that-of.html | REICH REVIVAL SLACKENS.; Gain In Employment Is Smaller Than That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/suggested-revenue-sources.html | Suggested Revenue Sources. | True | A. RENE MOEN | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/government-maturities-5889987900-in-year.html | Government Maturities $5,889,987,900 in Year | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/trade-scattered-in-grain-markets-imports-loom-as-factor-here-with.html | TRADE SCATTERED IN GRAIN MARKETS; Imports Loom as Factor Here, With Corn, Oats and Rye Already Coming In. MORE WHEAT FOR FEED Flour Business Improves in Week, Increasing Cash Demand for Bread Cereal. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/storm-and-hanson-tally-as-eagles-defeat-dodgers-130-in-battle-at.html | Storm and Hanson Tally as Eagles Defeat Dodgers, 13-0, in Battle at Ebbets Field | True | By Walter Fleisher. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/commodity-prices-decline-in-britain-economists-index-645-on-nov-21.html | COMMODITY PRICES DECLINE IN BRITAIN; Economist's Index 64.5 on Nov. 21, Against 64.7 a Fortnight Before. FRENCH AVERAGE DROPS October Number 352, Compared With 384 Year Ago -- Reich Holds Recent Level. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/trend-of-stock-prices-week-ended-nov-24-1934.html | TREND OF STOCK PRICES.; Week Ended Nov. 24, 1934. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/postal-service-complaint.html | Postal Service Complaint. | True | OSTA3_, EI IPLO Z'E | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/ruths-team-loses-51-is-beaten-by-mixed-american-and-japanese-nine.html | RUTH'S TEAM LOSES, 5-1.; Is Beaten by Mixed American and Japanese Nine Before 30,000. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/green-bay-halts-detroit-by-3-to-0-hinkles-47yard-placement-in-last.html | GREEN BAY HALTS DETROIT BY 3 TO 0; Hinkle's 47-Yard Placement in Last Period Ends Lions' 10-Game Winning Streak. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/city-finances.html | CITY FINANCES. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/ask-palestine-land-fund-zionist-leaders-to-raise-125000-to-buy.html | ASK PALESTINE LAND FUND; Zionist Leaders to Raise $125,000 to Buy Sites for Settlers. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/magistrate-amazes-mute-by-using-sign-language.html | Magistrate Amazes Mute By Using Sign Language | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/london-minimizes-belgian-gold-deal-position-of-belga-unaffected-by.html | LONDON MINIMIZES BELGIAN GOLD DEAL; Position of Belga Unaffected by $25,000,000 Transaction With United States. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/soviet-openstore-sales-rapidly-mounting-in-vast-change-from.html | Soviet Open-Store Sales Rapidly Mounting In Vast Change From Ration-Card System | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/nra-officers-back-the-40hour-week-code-supervisors-urge-this.html | NRA OFFICERS BACK THE 40-HOUR WEEK; Code Supervisors Urge This Uniform Basis Despite the Demands of Labor. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/party-by-3-women-for-holiday-house-mrs-ward-cheney-mrs-j-noel-macy.html | PARTY BY 3 WOMEN FOR HOLIDAY HOUSE; Mrs. Ward Cheney, Mrs. J. Noel Macy and Miss Caroline White Entertain Today. OTHER BENEFITS OF WEEK Dance in Aid of Hard of Hearing and Card Party by Mount Neboh Sisterhood. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/sales-in-new-jersey-exchange-deal-involves-sites-in-three-cities.html | SALES IN NEW JERSEY.; Exchange Deal Involves Sites in Three Cities. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mr-rogers-tires-of-news-of-appeals-to-president.html | Mr. Rogers Tires of News Of Appeals to President | True | WILL ROGERS | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/l-e-hill-seattle-editor-dies.html | L. E. Hill, Seattle Editor, Dies. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/jury-pooling-is-urged-to-prevent-tampering.html | Jury Pooling Is Urged To Prevent Tampering | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/nicaraguan-exchange-rate-up.html | Nicaraguan Exchange Rate Up. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/utilities-open-war-on-power-program-of-administration-edison.html | UTILITIES OPEN WAR ON POWER PROGRAM OF ADMINISTRATION; Edison Institute Threatens Court Attack on Roosevelt Projects as Illegal. RIVALRY SCORED AS UNFAIR TVA Plan Is Unconstitutional, Baker and Beck Declare as Group's Counsel. UTILITIES TO FIGHT FEDERAL RIVALRY | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/retail-sales-here-off-47-in-4-years-city-and-state-decline-in-1933.html | RETAIL SALES HERE OFF 47% IN 4 YEARS; City and State Decline in 1933 From 1929 Almost Same in Percentage, Census Shows. DROP IN PAYROLLS 41.7% Stores in Food Group Increase -Greatest Loss in Radio, With Volume Cut About 75%. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/to-take-up-coal-pay-row-nra-board-will-consider-issue-over.html | TO TAKE UP COAL PAY ROW; NRA Board Will Consider Issue Over Differential Data. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/barnard-portrays-its-composite-girl-average-freshman-there-is-17.html | BARNARD PORTRAYS ITS COMPOSITE GIRL; Average Freshman There Is 17 and Healthy and Likes to Knit, Survey Shows. SMOKES, BUT NOT OFTEN ' Miss 1938' Also Avoids Excess in Stimulants and Comes From a Smaller City. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/10000000-loan-for-finland-today-4-notes-due-1936-to-1940-to-be.html | $10,000,000 LOAN FOR FINLAND TODAY; 4% Notes Due 1936 to 1940 to Be Offered by Brown Harriman Syndicate. MATURITIES FIX PRICES Only $8,000,000 Left for Public Here, Bank of Finland Taking $2,000,000. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/harrison-christian-sings-baritone-presents-recital-chiefly-in.html | HARRISON CHRISTIAN SINGS; Baritone Presents Recital Chiefly in English at the Town Hall. | True | O. T. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/nazi-boycott-body-gathers-in-london-nonsectarian-world-group-is.html | NAZI BOYCOTT BODY GATHERS IN LONDON; Non-Sectarian World Group Is Assured of Aid of British and American Labor. SEEKS TO INTENSIFY FIGHT Hears 510 Articles Formerly Imported From Reich by U.S. Are Now Made at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/special-services-held-thanksgiving-marked-by-many-churches-in.html | SPECIAL SERVICES HELD.; Thanksgiving Marked by Many Churches in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/end-of-isolation-in-trade-is-urged-by-hutchins-board-final-report.html | END OF ISOLATION IN TRADE IS URGED BY HUTCHINS BOARD; Final Report on Inquiry Asks for 'Rapid and Dramatic' Change in Policy. CALLS FOR LOWER TARIFF Also Stationary Gold Price and a Farm Program Aiming at Increasing Exports. END OF ISOLATION IN TRADE IS URGED | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/buys-port-richmond-lots.html | Buys Port Richmond lots. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/canadian-monster-similar-to-sea-cow-henry-island-serpent-may-be.html | CANADIAN MONSTER SIMILAR TO SEA COW; Henry Island Serpent May Be Mammal Believed Extinct 150 Years, It Is Said. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/lumber-head-asks-pwa-housing-halt-baldwin-president-of-dealers.html | LUMBER HEAD ASKS PWA HOUSING HALT; Baldwin, President of Dealers, Sends Telegrams to Moffett and President. SEES WIDESPREAD PERIL Praises Present Program and Opposes Any Plan for 'Vast' Federal Construction. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/sweepstakes-won-by-rocking-moon-mrs-bensons-mare-triumphs-among.html | SWEEPSTAKES WON BY ROCKING MOON; Mrs. Benson's Mare Triumphs Among Hunters and Jumpers at Princeton Show. | True | By Emanuel Strauss.special To the New York Times. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/thiery-funeral-today-coast-artillery-will-escort-body-of-its.html | THIERY FUNERAL TODAY.; Coast Artillery Will Escort Body of Its Commander. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/chamber-reports-firm-business-rise-retail-sales-and-stability-in.html | CHAMBER REPORTS FIRM BUSINESS RISE; Retail Sales and Stability in Wholesale Prices Are Cited in New Bulletin. STEEL PRODUCTION GAINING Textile Industries Continue to Retrieve Ground Lost in September, Washington Learns. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/the-insull-acquittal.html | THE INSULL ACQUITTAL. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/austrian-troops-face-yugoslavia-vienna-concentrates-forces-at.html | AUSTRIAN TROOPS FACE YUGOSLAVIA; Vienna Concentrates Forces at Border While Neighbor Cancels Army Leaves. AGITATION IN BELGRADE Legal Opposition Urges Nation to Act Against Hungary as She Did in 1914. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/fight-salary-rises-in-greenwich.html | Fight salary Rises in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/henderson-victor-on-manhasset-bay-takes-first-honors-in-class-a.html | HENDERSON VICTOR ON MANHASSET BAY; Takes First Honors in Class A Dinghy Sailing -- Second Place Won by Rowe. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dr-guilford-102-today-oldest-alumnus-of-u-of-p-will-celebrate.html | DR. GUILFORD 102 TODAY.; Oldest Alumnus of U. of P. Will Celebrate Birthday at Lebanon. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/refuses-to-give-up-2-in-marseilles-plot-italian-court-denies-french.html | REFUSES TO GIVE UP 2 IN MARSEILLES PLOT; Italian Court Denies French Request for Extradition of Pavelich and Kvaternik. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/j-h-elkus-to-wed-miss-rosenbaum-former-ambassadors-son-and-mme.html | J. H. ELKUS TO WED MISS ROSENBAUM; Former Ambassador's Son and Mme. Hulda Lashanska's Daughter Engaged. SPRING NUPTIALS PLANNED Fiance a Poloist and Aviation Pilot -- Bride-to-Be a Senior in Sarah Lawrence College. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/book-notes.html | BOOK NOTES | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/daino-triumphs-at-rye.html | Daino Triumphs at Rye. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/home-of-us-aide-stoned-havana-radicals-attack-home-of-military.html | HOME OF U.S. AIDE STONED; Havana Radicals Attack Home of Military Attache and Flee. | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/increases-reported-in-german-business-gains-in-output-of-steel-coal.html | INCREASES REPORTED IN GERMAN BUSINESS; Gains in Output of Steel, Coal and Footwear Are Noted-- Building Active. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/head-of-williams-attacks-hopkins-criticism-of-college-for-refusing.html | HEAD OF WILLIAMS ATTACKS HOPKINS; Criticism of College for Refusing FERA Funds Is 'Demagoguery,' Says Dennett. DENIES 'OVERENDOWMENT' Institution Is Running on an Unbalanced Budget to Aid Students, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/apawamis-victor-3-to-2-tops-ardsley-squash-racquets-team-in-class-b.html | APAWAMIS VICTOR, 3 TO 2.; Tops Ardsley Squash Racquets Team in Class B Play. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/article-2-no-title-verification-of-invitation-to-make-trip-west-not.html | Article 2 -- No Title; Verification of Invitation to Make Trip West Not Forthcoming From University Officials -- Selection of Stanford by Pacific Coast Conference Is Expected Today. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/machinehour-limitation-various-industries-should-work-out-problem.html | MACHINE-HOUR LIMITATION.; Various Industries Should Work Out Problem to Suit Their Needs. | True | HENRY S. DENNISON | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/jersey-school-to-reopen-epidemic-of-grip-among-paterson-pupils.html | JERSEY SCHOOL TO REOPEN; Epidemic of Grip Among Paterson Pupils Reported Checked. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/coast-guard-limits-aid-to-urgent-calls-boston-division-will-not.html | COAST GUARD LIMITS AID TO URGENT CALLS; Boston Division Will Not Take Off 'Sick' Fishermen or Supply Gasoline. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/walter-a-black.html | WALTER A. BLACK. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/alexander-l-stockton.html | ALEXANDER L. STOCKTON. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/virgin-islands-rule-of-pearson-assailed-new-deal-has-produced-only.html | VIRGIN ISLANDS RULE OF PEARSON ASSAILED; New Deal Has Produced Only 'Explosions and a Stench,' Ex-Aide to Governor Says. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/commodity-markets-futures-irregular-for-week-in-active-trading-cash.html | COMMODITY MARKETS.; Futures Irregular for Week in Active Trading -- Cash Business Heavy, With Prices Mixed. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/freed-in-gang-roundup-santry-knew-nothing-of-arms-stored-in-his.html | FREED IN GANG ROUND-UP.; Santry Knew Nothing of Arms Stored in His Rooms, Police Say. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/salt-lake-officials-puzzled.html | Salt Lake Officials Puzzled. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/wide-changes-seen-in-shipping-policies-operators-and-labor-circles.html | WIDE CHANGES SEEN IN SHIPPING POLICIES; Operators and Labor Circles Both Prepared to Aid Federal Bureaus. ECONOMIC SECURITY ASKED Forecast of a Straight Subsidy Plan by J. C. Peacock Held Vital to Lines. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/society-manikins-will-animate-ads-will-appear-between-acts-of-show.html | SOCIETY MANIKINS WILL ANIMATE ADS; Will Appear Between Acts of Show Tonight for Benefit of Convalescent Babies. PARTIES WILL FOLLOW Performance of 'Anything Goes' at Alvin to Be for Country Home at Sea Cliff, L.I. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/authoress-50-years-wed-anna-k-green-and-husband-celebrate.html | AUTHORESS 50 YEARS WED.; Anna K. Green and Husband Celebrate Anniversary In Buffalo. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/marina-visits-future-home.html | Marina Visits Future Home. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bans-austrian-demonstrations.html | Bans Austrian Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/yonkers-merchant-robbed.html | Yonkers Merchant Robbed. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/1-dead-6-hurt-in-jersey-crash.html | 1 Dead, 6 Hurt in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/opposes-waterway-move-chicago-commerce-body-attacks-new-st-lawrence.html | OPPOSES WATERWAY MOVE; Chicago Commerce Body Attacks New St. Lawrence pact Efforts. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/-parity-agreement-in-models-dispute-professional-will-be-engaged.html | ' PARITY AGREEMENT' IN MODELS DISPUTE; Professional Will Be Engaged for Each Society Manikin Used at Charity Affairs. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/says-utilities-paid-schools-1312264-trade-board-alleges-this-direct.html | SAYS UTILITIES PAID SCHOOLS $1,312,264; Trade Board Alleges This Direct Outlay for Propaganda Has Been Traced. MANY COLLEGES NAMED National Association Started Campaign on Insull's Advice, Commission Asserts. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/jews-of-vienna-sue-to-ban-ritual-tales-action-taken-against.html | JEWS OF VIENNA SUE TO BAN RITUAL TALES; Action Taken Against Publisher of Book That Accuses Them of Murders. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/our-hour-is-nearing-says-french-fascist-croix-de-feu-leader.html | OUR HOUR IS NEARING, SAYS FRENCH FASCIST; Croix de Feu Leader Declares 'We Are Ready' -- Herriot Asks Internal Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/author-found-dead-life-was-threatened-petrovitch-serb-who-once.html | AUTHOR FOUND DEAD; LIFE WAS THREATENED; Petrovitch, Serb, Who Once Lived Here, Dies in Gas-Filled Apartment in London. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/to-hold-fashion-show-women-of-yorkville-community-plan-event-for.html | TO HOLD FASHION SHOW.; Women of Yorkville Community Plan Event for Dec. 6. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/newark-ledger-head-to-confer-on-strike-russell-out-of-hospital-will.html | NEWARK LEDGER HEAD TO CONFER ON STRIKE; Russell, Out of Hospital, Will Discuss Terms of Agreement With Guild Today. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/tera-lodge-to-open-soon-camp-for-jobless-women-on-lake-tiorati-now.html | TERA LODGE TO OPEN SOON; Camp for Jobless Women on Lake Tiorati Now Has Room for 90. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-f-a-pearson-berkshire-hostess-entertains-a-company-of-24-in.html | MRS. F. A. PEARSON BERKSHIRE HOSTESS; Entertains a Company of 24 in Celebration of Her Husband's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/gloria-vanderbilt-is-taken-to-mass-accompanied-by-nurse-and-a.html | GLORIA VANDERBILT IS TAKEN TO MASS; Accompanied by Nurse and a Detective, Child Goes to Church in Garden City. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/revision-of-codes-asked-building-contractors-reported-opposed-to.html | REVISION OF CODES ASKED.; Building Contractors Reported Opposed to Current Regulations. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dionne-baby-buggies-blessed.html | Dionne Baby Buggies Blessed. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dunning-allen.html | Dunning -- Allen. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/st-peters-has-anniversary.html | St. Peter's Has Anniversary. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/welsh-mine-strike-ended.html | Welsh Mine Strike Ended. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-adams-excepts.html | Mrs. Adams Excepts. | True | GEORGE BETHUNE ADAMS | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/show-to-benefit-boys-funds-raised-tonight-go-to-the-berkshire.html | SHOW TO BENEFIT BOYS.; Funds Raised Tonight Go to the Berkshire Industrial Farm. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/jean-fardulli-in-recital.html | Jean Fardulli in Recital. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/byrd-flight-shows-no-strait-exists-he-finds-indications-that-marie.html | BYRD FLIGHT SHOWS NO STRAIT EXISTS; He Finds Indications That Marie Byrd Land Extends Unbrokenly to Pole. VAST AREA ADDED TO U.S. Admiral Notifies Roosevelt That Discoveries There Total 200,000 Square Miles. | True | By MacKay Radio To the New York Times. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/sights-drifting-schooner-steamer-is-believed-to-be-standing-by-the.html | SIGHTS DRIFTING SCHOONER; Steamer Is Believed to Be Standing By the White Cloud. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/cortelyou-warns-of-rise-in-rates-utilities-cannot-bear-citys.html | CORTELYOU WARNS OF RISE IN RATES; Utilities Cannot Bear City's Proposed 3 Per Cent Tax, He Insists. SEES PUBLIC AS LOSER Higher Charges or Wage Cuts and Curtailed Service Are Alike Undesirable, He Holds. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/paris-shows-gain-in-gold-for-year-despite-the-recent-outflow.html | PARIS SHOWS GAIN IN GOLD FOR YEAR; Despite the Recent Outflow, Holdings Have Risen 2,788, 000,000 Francs. HALT IN EXPORTS SEEN Arrivals From London Are Expected to Offset This Week's Shipments. | True | BY Fernand Maroni.wireless To the New York Times. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dr-daniel-joseph-healy.html | DR. DANIEL JOSEPH HEALY. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/upturns-in-steel-hailed-by-makers-gains-in-last-three-weeks-instead.html | UPTURNS IN STEEL HAILED BY MAKERS; Gains in Last Three Weeks, Instead of Seasonal Decline Are Reported. PRICES ARE UNCHANGED Washington Talk of Ban on Scrap Sales to Japan, Because of Military Use, Is Resented. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/bears-beat-cards-for-11th-straight-win-by-176-before-13800-and-gain.html | BEARS BEAT CARDS FOR 11TH STRAIGHT; Win by 17-6 Before 13,800 and Gain Undisputed Possession Of Lead in Pro League. HEWITT, NAGURSKI SCORE Victors March 76 Yards to Tally After First Kick-Off -- Manders Kicks a Field Goal. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/cotton-up-in-week-as-activity-rises-plans-for-russian-debts-and.html | COTTON UP IN WEEK AS ACTIVITY RISES; Plans for Russian Debts and German Barter Bolster the Narrow Trading. SPOT DEMAND NOT LARGE South Continues to Hold Back - World Buys More Here - Slackening by Mills. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/missing-hunters-sought-two-jersey-men-feared-lost-in-waters-of.html | MISSING HUNTERS SOUGHT.; Two Jersey Men Feared Lost in Waters of Barnegat Bay. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/assails-hauptmann-alibi-prosecutor-says-defects-in-his-story-are.html | ASSAILS HAUPTMANN ALIBI.; Prosecutor Says Defects In His Story Are Numerous. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dr-pelton-preaches-a-farewell-sermon-rector-of-st-james-church-in.html | DR. PELTON PREACHES A FAREWELL SERMON; Rector of St. James Church in the Bronx Praised by Vestry Upon His Retirement. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/31-seized-in-holdup-of-guests-at-party-two-captured-as-gunmen-when.html | 31 SEIZED IN HOLD-UP OF GUESTS AT PARTY; Two Captured as Gunmen When Policeman Halts Flight After Victims Lose Clothing. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/autogiro-trip-to-africa.html | Autogiro Trip to Africa. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/money-still-easy-in-paris.html | Money Still Easy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/3-detectives-hurt-in-an-auto-chase-continue-pursuit-of-suspects-in.html | 3 DETECTIVES HURT IN AN AUTO CHASE; Continue Pursuit of Suspects in Taxi After Collision and Seize Two. CLUB OWNER THREATENED Police Keep Date With Writers of Letter Demanding $5,000 and Wild Ride Follows. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/moral-hygiene-proposed.html | Moral Hygiene Proposed. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/legal-lottery-pushed-puerto-rico-selling-tickets-with-drawing.html | LEGAL LOTTERY PUSHED.; Puerto Rico Selling Tickets With Drawing Before Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/herbert-g-lowe.html | HERBERT G. LOWE. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/pardon-for-robert-e-lee-to-be-sought-of-congress.html | Pardon for Robert E. Lee To Be Sought of Congress | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/favoring-an-occupancy-tax.html | Favoring an Occupancy Tax. | True | JOHN D. COLGAN | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/two-held-in-15-robberies-police-say-pair-admit-looting-chain-stores.html | TWO HELD IN 15 ROBBERIES.; Police Say Pair Admit Looting Chain Stores. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/columbia-releases-dates-wrestling-swimming-and-fencing-programs.html | COLUMBIA RELEASES DATES; Wrestling, Swimming and Fencing Programs Announced. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/weiss-still-alive-federal-men-hear-search-for-kidnap-victim-shifts.html | WEISS STILL ALIVE, FEDERAL MEN HEAR; Search for Kidnap Victim Shifts to Chester, Pa., on Report He Has Been Seen Near There. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/limits-interest-to-2-12-wisconsin-order-effective-jan-1-affects.html | LIMITS INTEREST TO 2 1/2%.; Wisconsin Order Effective Jan. 1 Affects Savings Deposits. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/charles-a-proudfit-official-of-newark-insurance-company-was-aged-59.html | CHARLES A. PROUDFIT.; Official of Newark Insurance Company Was Aged 59. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/shirt-sold-to-army-post.html | Shirt Sold to Army Post. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/united-hospitals-record-wide-need-free-work-of-56-institutions.html | UNITED HOSPITALS RECORD WIDE NEED; Free Work of 56 Institutions Depends on $500,000 Drive Opening Here Today. MORE PATIENTS TREATED Aggregate of $4,440,277 Will Be Needed for the Year -- Use of Capital Funds Reported. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/carroll-alumnae-take-title-game-beat-greenfield-team-30-in-new-york.html | CARROLL ALUMNAE TAKE TITLE GAME; Beat Greenfield Team, 3-0, in New York Field Hockey Association Final. MANHATTANVILLE ON TOP Halts Long Island First Eleven, 7-0, as Miss O'Donoghue Gets Four Goals. | True | By Maribel Y. Vinson. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/yugoslavs-would-smash-hungary.html | Yugoslavs Would Smash Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/j-mcc-little-funeral-military-honors-paid-rumson-nj-man-in-burial.html | J. McC. LITTLE FUNERAL.; Military Honors Paid Rumson, N.J., Man in Burial Service. | True | Special to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/tobacco-prices-decline-stich-index-off-to-96-from-985-in-previous.html | TOBACCO PRICES DECLINE.; Stich Index Off to 96 From 98.5 in Previous Week. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/mrs-a-b-van-nostrand.html | MRS. A. B. VAN NOSTRAND. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/links-religion-to-health-fosdick-cites-spiritual-voices-making-for.html | LINKS RELIGION TO HEALTH; Fosdick Cites Spiritual 'Voices' Making for Equilibrium. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/japan-maps-airline-network-for-mandate-provides-subsidy-for.html | Japan Maps Airline Network for Mandate; Provides Subsidy for Non-Military System | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/gen-butler-in-movies.html | Gen. Butler in Movies. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/coughlin-expects-new-deal-support-radio-priest-holds-promise-of.html | COUGHLIN EXPECTS NEW DEAL SUPPORT; Radio Priest Holds Promise of Business Cooperation Is Not to Be Doubted. STRESSES HUMAN RIGHTS It is Not Fair to Suspect, Even Momentarily, the Motives of Roosevelt, He Says. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/czechs-accuse-hungary.html | Czechs Accuse Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/conboy-to-resign-federal-post-jan-1-prosecutor-here-notifies-the.html | CONBOY TO RESIGN FEDERAL POST JAN. 1; Prosecutor Here Notifies the President He Wants to Go Back to Law Practice. NO SUCCESSOR YET CHOSEN Pecora and Whiteside Are Mentioned -- Up-State Man May Get the Office. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/gets-30-days-for-false-alarm.html | Gets 30 Days for False Alarm. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/double-bill-at-hippodrome.html | Double Bill at Hippodrome. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/missions-in-japan-termed-war-curb-bishop-reifsnider-declares-christ.html | MISSIONS IN JAPAN TERMED WAR CURB; Bishop Reifsnider Declares Christianity Is Best Insurance of Peace There. SEES GAINS FOR CHURCH Conception of an Indigenous Christ in Orient Is Established, Episcopal Leader Says. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/papen-speaks-at-vienna-service.html | Papen Speaks at Vienna Service. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rodzinski-conducts-tchaikovskys-fifth-philharmonics-guest-director.html | RODZINSKI CONDUCTS TCHAIKOVSKY'S FIFTH; Philharmonic's Guest Director Gives Moving Reading of Popular Symphony. | True | H. T. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/woman-killed-by-wheel-thrown-by-racing-auto.html | Woman Killed by Wheel Thrown by Racing Auto | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/gallatin-statue-assured-by-fund-25000-is-raised-completing-drive.html | GALLATIN STATUE ASSURED BY FUND; $25,000 Is Raised, Completing Drive for Memorial to Treasury Secretary. MELLON HEADS THE LIST Many Prominent Bankers Aid Plan to Honor Official Who Served From 1801 to 1814. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/amnesia-victim-identified.html | Amnesia Victim Identified. | True | Special to THE NEW YORK TIMES. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/liquor-volume-watched-expected-to-be-important-factor-in-increasing.html | LIQUOR VOLUME WATCHED.; Expected to Be Important Factor in Increasing Store Figures. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/envoy-grew-a-grandfather.html | Envoy Grew a Grandfather. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/estimate-on-wheat-unchanged-in-rome-recent-news-held-to-confirm.html | ESTIMATE ON WHEAT UNCHANGED IN ROME; Recent News Held to Confirm World Reduction of About 259,000,000 Bushels. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/camera-to-fight-saturday.html | Camera to Fight Saturday. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/a-connecticut-yankee.html | A CONNECTICUT YANKEE. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/g-b-shaw-is-expected-to-recover-quickly-strenuous-activities-have.html | G. B. SHAW IS EXPECTED TO RECOVER QUICKLY; Strenuous Activities Have Told on Dramatist -- He Plans a Trip to South America. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/relief-funds-inadequate.html | Relief Funds Inadequate. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/harvard-student-killed-car-returning-from-yale-game-plunges-into.html | HARVARD STUDENT KILLED.; Car, Returning From Yale Game, Plunges Into Pond -- Girl Hurt. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/warns-against-advice-rabbi-s-s-wise-asks-jews-not-to-accept.html | WARNS AGAINST ADVICE.; Rabbi S. S. Wise Asks Jews Not to Accept 'Ceaseless Outpourings.' | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/one-thing-after-another.html | One Thing After Another. | True | A ROTTEN DEAL | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/chihuahua-closes-mormon-churches-governor-orders-shutdown-first-ban.html | CHIHUAHUA CLOSES MORMON CHURCHES; Governor Orders Shutdown -First Ban Since Colonies Were Founded in 1885. MISSIONS WILL COOPERATE Elder Expects Conditions to Improve -- Thinks Schools Will Remain Open. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/registered-event-to-eccles.html | Registered Event to Eccles. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/paris-police-seize-hundreds-in-cafe-raids-in-drive-to-rid-city-of.html | Paris Police Seize Hundreds in Cafe Raids In Drive to Rid City of Undesirable Aliens | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rogerses-wed-26-years-humorist-and-actor-and-his-wife-observe.html | ROGERSES WED 26 YEARS.; Humorist and Actor and His Wife Observe Anniversary. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/german-screen-triangle.html | German Screen Triangle. | True | H. T. S. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/new-church-dedicated-evangelical-lutheran-edifice-in-peekskill.html | NEW CHURCH DEDICATED.; Evangelical Lutheran Edifice In Peekskill Placed in Use. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LILIAN FOX | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/f-e-sellman-in-new-post.html | F. E. Sellman in New Post. | True | | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/resident-offices-report-on-trade-certain-types-of-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Certain Types of Merchandise Scarce, With Wholesalers Unable to Fill Orders. COAT DEMAND CONTINUES Operations in Dry Goods Market Limited -- Price Concessions on Blankets Reported. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/w-e-brigham-dead-newspaper-man-washington-correspondent-of-the.html | W. E. BRIGHAM DEAD; NEWSPAPER MAN; Washington Correspondent of The Boston Transcript for Seventeen Years. EDITORIAL WRITER SINCE President of the Gridiron Club Just Before He Left the National Capital. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/gale-delays-liner-panama-pacifics-pennsylvania-held-two-hours-by.html | GALE DELAYS LINER.; Panama Pacific's Pennsylvania Held Two Hours by Heavy Seas. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/unbeaten-roosevelt-and-madison-elevens-set-for-postseason-battle-on.html | Unbeaten Roosevelt and Madison Elevens Set for Post-Season Battle on Saturday | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfieldspecial To the New York Times. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/fund-for-ywca-now-up-to-93520-one-gift-of-20000-made-in-drive-for.html | FUND FOR Y.W.C.A. NOW UP TO $93,520; One Gift of $20,000 Made in Drive for $200,000 to Aid Women and Girls. 10 PER CENT NEW DONORS Contributions Thus Far Total 2,000 -- Aid by Association in Year Is Detailed. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/exspanish-minister-under-guard-at-nice.html | Ex-Spanish Minister Under Guard at Nice | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/15500-see-the-americans-conquer-rangers-on-garden-ice-klein-gets-2.html | 15,500 See the Americans Conquer Rangers on Garden Ice; KLEIN GETS 2 GOALS AS AMERICANS WIN Counts Twice on Passes From Burke to Help Beat Rangers in Intracity Game, 3-1. CHAPMAN ALSO REGISTERS Dillon Nets Losers' Tally on Assist by Boucher in Second Period of Fast Contest. | True | By Joseph C. Nichols. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/dudas-to-fight-feldman.html | Dudas to Fight Feldman. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/margaret-sullavan-married.html | Margaret Sullavan Married. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/work-on-superliner-a-boon-to-glasgow-city-up-river-from-the-queen.html | WORK ON SUPER-LINER A BOON TO GLASGOW; City Up River From the Queen Mary at Clydebank Cheered by 4,000 Busy Men. | True | | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/goebbelss-words-distrusted.html | Goebbels's Words Distrusted. | True | Wireless to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/salvage-workers-saved-two-from-morro-castle-plunged-into-sea-by.html | SALVAGE WORKERS SAVED.; Two From Morro Castle Plunged Into Sea by Boat Upset. | True | Special to THE NEW YORK TIMES. | C1B 244160 |
| 1934-11-26 | 1934-11-26 | https://www.nytimes.com/1934/11/26/archives/palestinian-opera-in-premiere-here-weinbergs-the-pioneers-sung-in.html | PALESTINIAN OPERA IN PREMIERE HERE; Weinberg's 'The Pioneers' Sung in Hebrew -- Libretto Is Work of the Composer. BASED ON FOLK SOURCES Lola Monti-Gorsey and Lucien Rutman in Leading Roles -Heard by Big Audience. | True | H. T. | C1B 244160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mrs-ea-connelly-finds-gems.html | Mrs. E.A. Connelly Finds Gems. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/benes-wont-preside-in-case-of-hungary-czech-quits-league-council.html | BENES WON'T PRESIDE IN CASE OF HUNGARY; Czech Quits League Council During Hearing of Dispute Over King's Murder. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/villagers-flog-red-atheists.html | Villagers Flog Red Atheists. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/treasury-to-limit-dec-15-financing-offering-will-cover-only.html | TREASURY TO LIMIT DEC. 15 FINANCING; Offering Will Cover Only $992,496,500 of Maturities and Some Working Cash. NO CALL FOR HOLC BONDS Morgenthau Says He Will Not Propose an Exchange on Called Fourth Liberties. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/navy-maps-tactics-for-army-contest-middies-study-plans-to-check.html | NAVY MAPS TACTICS FOR ARMY CONTEST; Middies Study Plans to Check Rivals in Franklin Field Classic Next Saturday. PASSING ATTACK TESTED Good Aerial Offense Displayed by Pratt, Bottles, Clark and King in Varsity Back Field. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/-but-not-for-love-staged-at-the-empire-africana-at-the-venice.html | ' But Not for Love' Staged at the Empire -- 'Africana' at the Venice Theatre. | True | By Brooks Atkinson. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/building-trades-defy-federation-twelve-unions-refuse-to-attend.html | BUILDING TRADES DEFY FEDERATION; Twelve Unions Refuse to Attend Department Convention Called by Green. | True | By Louis Stark. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/elizabeth-clark-to-wed-providence-girl-engaged-to-w-e-tweedy-of.html | ELIZABETH CLARK TO WED.; Providence Girl Engaged to W, E, Tweedy of Brooklyn. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/standard-oil-dividends-rise-this-year-are-up-39063154-to-168001529.html | Standard Oil Dividends Rise This Year; Are Up $39,063,154 to $168,001,529 | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/actors-pleas-raise-21500-for-charity-gifts-to-jewish-federations.html | ACTORS PLEAS RAISE $21,500 FOR CHARITY; Gifts to Jewish Federation's Fund Made at Luncheon of Motion Picture Club. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-rochelle-bond-issue-saved-by-naming-mayor.html | New Rochelle Bond Issue Saved by Naming Mayor | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sales-in-new-jersey-business-buildings-and-homes-go-to-new-owners.html | SALES IN NEW JERSEY.; Business Buildings and Homes Go to New Owners. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/brilliant-track-and-field-marks-top-list-of-american-records-set-in.html | Brilliant Track and Field Marks Top List of American Records Set in 1934; 158 U.S. RECORDS MADE DURING YEAR | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/treasury-sells-bills-offer-of-75000000-brings-bids-for-314910000.html | TREASURY SELLS BILLS.; Offer of $75,000,000 Brings Bids for $314,910,000. | True | Special to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/tax-fraud-charged-to-federal-agents-two-are-accused-of-conniving.html | TAX FRAUD CHARGED TO FEDERAL AGENTS; Two Are Accused of Conniving With Accountants Here in Income Adjustments. GRAND JURY OPENS INQUIRY Morgenthau Will Press Prosecution -- Investigation of the 'Settlements' Is Planned. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/6-flee-alabama-jail-3-held-in-tennessee-recaptured-fugitives-seized.html | 6 FLEE ALABAMA JAIL; 3 HELD IN TENNESSEE; Recaptured Fugitives Seized With Weapons Stolen From Prison Armory. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/yonkers-pays-3000-salaries.html | Yonkers Pays 3,000 Salaries. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/great-starling-flock-arrives-for-the-winter.html | Great Starling Flock Arrives for the Winter | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/philip-a-hart.html | PHILIP A. HART. | True | peCIS,| tO TBE NEW YORK TIMES, | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/levin-pins-morelli-scores-in-40-seconds-in-feature-match-at.html | LEVIN PINS MORELLI.; Scores in 40 Seconds in Feature Match at Coliseum. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/the-fivecent-fare.html | The Five-Cent Fare. | True | W.W.H | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/tone-stronger-in-paris.html | Tone Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/proper-uses-of-machinery-stopping-most-of-it-between-midnight-and-6.html | PROPER USES OF MACHINERY.; Stopping Most of It Between Midnight and 6 A.M. Recommended. | True | ROBERT AMORY | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/days-gold-imports-put-at-13867100-total-for-present-movement-is.html | DAY'S GOLD IMPORTS PUT AT $13,867,100; Total for Present Movement Is $130,000,000 -- Foreign Moneys Up Slightly. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/yale-club-beats-essex-at-squash-triumphs-by-32-in-class-c.html | YALE CLUB BEATS ESSEX AT SQUASH; Triumphs by 3-2 in Class C Tournament -- N.Y.A.C. First Team 5-0 Victor. CRESCENTS SCORE SWEEP Turn Back Short Hills in Five Encounters -- City A.C. Defeats Elizabeth. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/held-in-insurance-fraud-fifteen-are-indicted-in-cleveland-as-500000.html | HELD IN INSURANCE FRAUD; Fifteen Are Indicted in Cleveland as $500,000 Auto Accident Ring. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/alumnae-to-give-reception.html | Alumnae to Give Reception. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/tells-of-housing-plight-vladeck-says-516000-families-pay-only-30.html | TELLS OF HOUSING PLIGHT.; Vladeck Says 516,000 Families Pay Only $30 Rent or Less. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/philippine-strike-settled.html | Philippine Strike Settled. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/pay-demands-halt-ship-labor-parley-all-other-phases-of-the-new.html | PAY DEMANDS HALT SHIP LABOR PARLEY; All Other Phases of the New Contract Are Agreed On by Committees for Both Sides. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/senta-dube-to-become-bride.html | Senta Dube to Become Bride. | True | specJa! to THz Nuw YORK T/.",-'S. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/light-rate-cuts-stayed-bronx-and-yonkers-companies-get-albany-court.html | LIGHT RATE CUTS STAYED.; Bronx and Yonkers Companies Get Albany Court Order. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/budapest-bond-coupons.html | Budapest Bond Coupons. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/king-george-to-present-medals.html | King George to Present Medals. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/slain-defending-brother-veteran-is-stabbed-in-argument-at-dump-in.html | SLAIN DEFENDING BROTHER; Veteran Is Stabbed in Argument at Dump in Canarsie. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/links-slain-woman-to-3-dead-children-bus-driver-says-double-killing.html | LINKS SLAIN WOMAN TO 3 DEAD CHILDREN; Bus Driver Says Double Killing Victim and Girls Rode With Him From New York. | True | By Warren Irvin. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/missing-ketch-found-disabled-off-coast-unreported-since-thursday.html | MISSING KETCH FOUND DISABLED OFF COAST; Unreported Since Thursday With Family of 4 Aboard, Craft Is Towed to Norfolk, Va. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/school-title-run-thursday.html | School Title Run Thursday. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/police-seeking-man-missing-from-ship-note-left-in-cabin-implying.html | POLICE SEEKING MAN MISSING FROM SHIP; Note Left in Cabin Implying Suicide Believed Ruse to Avoid Norfolk Inquiry. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/tear-gas-disperses-los-angeles-strikers-police-charge-2000-when.html | TEAR GAS DISPERSES LOS ANGELES STRIKERS; Police Charge 2,000 When Trolleys Are Stalled by Mob in Business District. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/architects-society-elects.html | Architects' Society Elects. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/samuel-a-eberle.html | SAMUEL A. EBERL'E. | True | * Special to THE NEW YORK Tas. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/w-and-j-in-final-workout.html | W. and J. in Final Workout. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/carbonic-company-plans-oldage-pay-arranges-retirement-system-for.html | CARBONIC COMPANY PLANS OLD-AGE PAY; Arranges Retirement System for Employes in Its Thirty-one Plants. WORKERS TO SHARE COSTS Stockholders to Vote on the Proposal Similar to That of General Foods. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-insull-case-may-be-dropped-chicago-prosecutor-goes-to-confer.html | NEW INSULL CASE MAY BE DROPPED; Chicago Prosecutor Goes to Confer With Cummings on Second Indictment. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/benefit-for-child-welfare.html | Benefit for Child Welfare. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/rejects-movie-rules.html | Rejects Movie Rules. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/severe-earthquake-shakes-manila-area-shocks-last-36-minutes.html | SEVERE EARTHQUAKE SHAKES MANILA AREA; Shocks Last 36 Minutes, Throwing Populace Into a Panic -- Some Homes Leveled. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/security-loans-decrease-in-week-gain-in-reserve-balances-with.html | SECURITY LOANS DECREASE IN WEEK; Gain in Reserve Balances With Federal Bank Is Noted in Statement Just Issued. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/miss-waring-leads-field-cards-88-in-carolina-qualifying-round-at.html | MISS WARING LEADS FIELD.; Cards 88 in Carolina Qualifying Round at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/shaw-denies-heart-attack.html | Shaw Denies Heart Attack. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mr-rogers-feels-sorry-still-for-his-gop-pals.html | Mr. Rogers Feels Sorry Still for His G.O.P. Pals | True | WILL ROGERS | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-york-new-haven-hartford.html | New York, New Haven & Hartford. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ten-injured-in-plane-crash.html | Ten Injured in Plane Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/priest-and-woman-slain-by-husband-in-k-of-c-hotel-exdivinity.html | PRIEST AND WOMAN SLAIN BY HUSBAND IN K. OF C. HOTEL; Ex-Divinity Student on Wedding Trip Found Beside Bodies in Jersey Chaplain's Room. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/senator-robert-mcbride.html | SENATOR ROBERT McBRIDE | True | . Specla! Cable to TH _rqW YOK TlgS. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/baldwin-to-play-in-south-accepts-bid-to-meet-petersburg-va-high.html | BALDWIN TO PLAY IN SOUTH; Accepts Bid to Meet Petersburg, Va., High School Dec. 8. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/h-richard-hano.html | H. RICHARD HANO. | True | Special to THE iEW YOIIK TL%,IES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/troth-announced-of-winifred-wood-parents-tell-of-engagement-of.html | TROTH ANNOUNCED OF WINIFRED WOOD; Parents Tell of Engagement of Youngest Daughter to John Appleton Clark. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/state-dinner-given-for-royal-couple-begins-round-of-festivities.html | STATE DINNER GIVEN FOR ROYAL COUPLE; Begins Round of Festivities Planned for Duke of Kent and Princess Marina. THREE KINGS AT ONE TABLE Rehearsal of Ceremony Staged for Eight Bridesmaids at Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/notre-dame-celebrates-2000-students-greet-football-team-in-victory.html | NOTRE DAME CELEBRATES; 2,000 Students Greet Football Team in Victory March. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/utility-hearing-date-to-be-set.html | Utility Hearing Date to Be Set. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/greenwich-women-score-defeat-bronxville-team-32-in-class-a-squash.html | GREENWICH WOMEN SCORE.; Defeat Bronxville Team, 3-2, In Class A Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/penn-team-drills-on-a-pass-defense-red-and-blue-also-perfects.html | PENN TEAM DRILLS ON A PASS DEFENSE; Red and Blue Also Perfects Aerial Attack for Game With Cornell. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/society-throngs-bagbys-festival-prominent-men-and-women-are-present.html | SOCIETY THRONGS BAGBY'S FESTIVAL; Prominent Men and Women Are Present at 373d Musical Morning, Season's First. TWO OPERA STARS SING Martinelli and Mme. Olszewska of Metropolitan Among the Artists at Event. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/against-cut-in-knit-goods-duty.html | Against Cut in Knit Goods Duty. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/clerks-in-county-jobs-lose-plea-on-pay-cut.html | Clerks in County Jobs Lose Plea on Pay Cut | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/nanking-displays-growing-strength-war-lord-of-szechwan-yields-to.html | NANKING DISPLAYS GROWING STRENGTH; War Lord of Szechwan Yields to Central Authorities in Face of Red Menace. LEADERS READY TO CONFER U.S. Legation Rejects Chinese Move to Require Registration of American Journals. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/3-harness-groups-reelect-officers-harriman-still-chief-official-of.html | 3 HARNESS GROUPS RE-ELECT OFFICERS; Harriman Still Chief Official of Two Leading Governing Bodies of the Sport. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sues-over-labor-attack-baker-asks-100oo0-in-action-against-16-union.html | SUES OVER LABOR ATTACK.; Baker Asks $100,OO0 in Action Against 16 Union Workmen. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/policeman-shot-in-raid-seriously-wounded-as-he-enters-brooklyn.html | POLICEMAN SHOT IN RAID.; Seriously Wounded as He Enters Brooklyn House on Investigation. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/palm-beach-looks-to-its-best-season-half-of-regular-colony-and-many.html | PALM BEACH LOOKS TO ITS BEST SEASON; Half of Regular Colony and Many Newcomers Are in Hotels and Villas. 30 NEW HOMES READY Dr. and Mrs. L.E. Cofer and Mrs. F.B. Adams Are Among the Early Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/arthur-k-grigg-writer-dies-in-paris-literary-critic-son-of-new-york.html | ARTHUR K. GRIGGS, WRITER, DIES IN PARIS; Literary Critic, Son of New York Banker, Succumbs to Brief Illness at Age of 43. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/democrats-agree-to-redistricting-farley-confers-with-chiefs-here.html | DEMOCRATS AGREE TO REDISTRICTING; Farley Confers With Chiefs Here and They Promise to Support Legislation. BUT OPPOSITION LOOMS Assemblymen, Facing LOSS of Their Posts, May Cast Votes Against Bills. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/hospital-benefit-today-entertainment-and-supper-dance-will-be-held.html | HOSPITAL BENEFIT TODAY.; Entertainment and Supper Dance Will Be Held in Biltmore. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/1133-home-loans-made-city-dwellers-get-large-percentage-of-federal.html | 1,133 HOME LOANS MADE.; City Dwellers Get Large Percentage of Federal Advances. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/leaven-worth-loses-suit-court-rules-for-bond-trustee-in-action-to.html | LEAVEN WORTH LOSES SUIT; Court Rules for Bond Trustee in Action to Recover $50,000. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/fuel-oil-prices-increased.html | Fuel Oil Prices Increased. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/housing-staffs-named-underwriting-forces-will-administer-insured.html | HOUSING STAFFS NAMED.; Underwriting Forces Will Administer Insured Mutual Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sees-biddle-as-envoy-newspaper-reports-roosevelts-friend-is-to-be.html | SEES BIDDLE AS ENVOY.; Newspaper Reports Roosevelt's Friend Is to Be Dublin Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/12-firemen-overcome-blaze-in-stamford-store-burns-cable-and.html | 12 FIREMEN OVERCOME.; Blaze in Stamford Store Burns Cable and Disrupts Wire Service. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/pot-of-buried-gold-is-found.html | Pot of Buried Gold Is Found. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/e1rs-helen-ocurran-wed-bride-of-j-i-mange-who-heads-associated-gas.html | E1RS. HELEN O.CURRAN WED; Bride of J. I. Mange, Who Heads Associated Gas &. Electric Co. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/earl-carroll-sued-in-south.html | Earl Carroll Sued in South. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/family-aid-drive-begun-by-hotels-frank-a-mckowne-expresses-hope.html | FAMILY AID DRIVE BEGUN BY HOTELS; Frank A. McKowne Expresses Hope Last Year's Total of $35,000 Will Be Exceeded. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/prudence-payment-today.html | Prudence Payment Today. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/prof-barth-suspended-at-bonn-balked-at-prescribed-hitler-oath-noted.html | Prof. Barth Suspended at Bonn; Balked at Prescribed Hitler Oath; Noted Swiss Theologian, a Foe of Nazi Rule of Church, Also Faces Disciplining in the Reich -- Berne May Carry Oat Its Threatened Reprisals Against German Teachers. BARTH SUSPENDED AS BONN PROFESSOR | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ellsworth-seeks-new-flyin6-point-antarctic-explorer-abandons-plan.html | ELLSWORTH SEEKS NEW FLYIN6 POINT; Antarctic Explorer Abandons Plan to Start Hop From Deception Island, SNOW ON FIELD RECEDING Place Further South to Be Used Engine Reassembled and Running Perfectly, | True | By Lincoln Ellsw0rth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/marion-lissauer-engaged-r-smith-college-alumna-will-be-bride-of-m.html | MARION LISSAUER ENGAGED; r Smith College Alumna Will Be Bride of M. William Well. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/reichsbank-adds-to-gold-holdings-increase-of-220000-marks-is.html | REICHSBANK ADDS TO GOLD HOLDINGS; Increase of 220,000 Marks Is Reported for Week -- Exchange Reserve Reduced. NOTE CIRCULATION LOWER Ratio of Gold Against Liabilities Now Is 2.34%, Against 2.41% a Month Ago. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/rangers-play-tonight-will-oppose-canadiens-in-game-on-garden-rink.html | RANGERS PLAY TONIGHT.; Will Oppose Canadiens in Game on Garden Rink. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sports-of-the-times-on-the-frozen-front.html | Sports of the Times; On the Frozen Front. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/george-s-forrester.html | GEORGE S. FORRESTER, | True | -'apeels.1 to TE ['EW YOR TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/honeymoon-village-is-calm.html | Honeymoon Village Is Calm. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/organize-to-broadcast.html | Organize to Broadcast. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/dance-to-benefit-school.html | Dance to Benefit School. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/thanksgiving-for-seamen.html | Thanksgiving for Seamen. | True | HAROLD H. KELLEY | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/vanderbiltruling-on-faith-assailed-dr-oberlander-says-court-had-no.html | VANDERBILTRULING ON FAITH ASSAILED; Dr. Oberlander Says Court Had No Right to Order Child to Attend Catholic Church. FAMILY ONCE LUTHERAN Present Generation Episcopalian and Gloria Was Baptized in That Denomination, He Asserts. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/concert-debut-here-by-marjorie-beeby-australian-mezzosoprano-gives.html | CONCERT DEBUT HERE BY MARJORIE BEEBY; Australian Mezzo-Soprano Gives All-German Program of Distinction. | True | H.T. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/rumania-dissolves-red-groups.html | Rumania Dissolves Red Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/news-of-the-stage-three-premieres-tonight-the-evervexing-opening.html | NEWS OF THE STAGE; Three Premieres Tonight -- The Ever-Vexing Opening Schedule -- 'Stevedore' Resumes in Harlem Tomorrow. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/shikat-downs-szabo-in-wrestling-match-pins-rival-in-4813-at.html | SHIKAT DOWNS SZABO IN WRESTLING MATCH; Pins Rival in 48:13 at Seventy-first Regiment Armory -- Browning Is Victor. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/norwegian-bank-calls-bonds.html | Norwegian Bank Calls Bonds. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ship-plates-for-europe-firm-here-gets-large-order-with-others.html | SHIP PLATES FOR EUROPE.; Firm Here Gets Large Order, With Others Pending. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/coming-to-a-tax-decision.html | COMING TO A TAX DECISION. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/madrid-to-control-catalonia.html | Madrid to Control Catalonia. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/walker-outpoints-littman.html | Walker Outpoints Littman. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/chimpanzee-peruses-offers-for-a-home-dr-ravens-pet-opens-stream-of.html | CHIMPANZEE PERUSES OFFERS FOR A HOME; Dr. Raven's Pet Opens Stream of Letters Herself -- Master Undecided on Which to Accept. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/drafting-longbell-plan-reorganizers-expect-to-submit-proposal.html | DRAFTING LONG-BELL PLAN; Reorganizers Expect to Submit Proposal Before Dec. 31. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/firemen-win-hard-fight-check-south-street-loft-fire-that-threatened.html | FIREMEN WIN HARD FIGHT.; Check South Street Loft Fire That Threatened Gasoline Tanks. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/bars-speedway-change-levy-opposes-plan-to-connect-the-west-side.html | BARS SPEEDWAY CHANGE.; Levy Opposes Plan to Connect the West Side Highway to Piers. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/galento-wins-newark-bout.html | Galento Wins Newark Bout. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/commodity-markets-futures-firmer-with-silk-up-sharply-in-liveliest.html | COMMODITY MARKETS.; Futures Firmer, With Silk Up Sharply in Liveliest Trading in a Year -- Cash List Uneven. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/menuhins-sister-delights-audience-hephzibah-15-years-old-has-london.html | MENUHIN'S SISTER DELIGHTS AUDIENCE; Hephzibah, 15 Years Old, Has London Debut as Pianist With Famous Brother. THEY RECEIVE OVATIONS Three of the World's Greatest Sonatas Played Before a Packed Auditorium. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/wins-homing-bird-title-young-brooklyn-8-months-old-is-best-among.html | WINS HOMING BIRD TITLE.; Young Brooklyn, 8 Months Old, Is Best Among 575 Pigeons. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/nazi-exiles-give-party-austrians-thank-yugoslavia-before-sailing.html | NAZI EXILES GIVE PARTY.; Austrians Thank Yugoslavia Before Sailing for Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/strike-settlement-refused-by-ledger-newark-publisher-says-he-will.html | STRIKE SETTLEMENT REFUSED BY LEDGER; Newark Publisher Says He Will Sign No Agreement Unless Other City Papers Do. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/meets-cut-in-price-of-sugar.html | Meets Cut in Price of Sugar. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mrs-morgan-is-sinking-recovery-of-daughter-of-mrs-morrow-held.html | MRS. MORGAN IS SINKING.; Recovery of Daughter of Mrs. Morrow Held Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/october-cut-canadas-jobless.html | October Cut Canada's Jobless. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/no-reunion-on-holiday-mrs-vanderbilt-kept-from-child-by-court-order.html | NO REUNION ON HOLIDAY.; Mrs. Vanderbilt Kept From Child by Court Order. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/gair-to-report-quarterly.html | Gair to Report Quarterly. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/taplin-says-wheeling-lake-erie-control-is-issue-in-suit-against-van.html | Taplin Says Wheeling & Lake Erie Control Is Issue in Suit Against Van Sweringen Unit | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/italy-honors-policeman-lieut-pyke-decorated-here-for-guarding-balbo.html | ITALY HONORS POLICEMAN.; Lieut. Pyke Decorated Here for Guarding Balbo Party. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mrs-e-w-frueman-of-buffalo-a-bride-daughter-of-late-colonel-and-mrs.html | MRS. E. W. FRuEMAN OF BUFFALO A BRIDE; Daughter of Late Colonel and Mrs. Samuel Wilkeson Wed to Chauncey Hamlin Here. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/old-glory-sale-opens-here-today-319-harness-horses-will-be.html | OLD GLORY SALE OPENS HERE TODAY; 319 Harness Horses Will Be Auctioned in Three Days at Squadron A Armory. BRISK BIDDING EXPECTED Foreign Buyers in Market for Lord Jim, the Hambletonian Winner, and Other Stars. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/50-atlantic-fares-planned-by-new-line-british-group-hopes-to-buy.html | $50 ATLANTIC FARES PLANNED BY NEW LINE; British Group Hopes to Buy and Build Ships for New York to Southampton Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/1680954-estate-left-by-kneeland-before-his-death-grain-man-set.html | 1,680,954 ESTATE LEFT BY KNEELAND; Before His Death Grain Man Set Aside $1,000,000 Trusts for His Family. C.A. PETERS HAD $605,511 Justice Held $572,456 in New York City Stock -- J.A. Poynton Willed Property to Friend. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/hauptmann-panel-to-be-picked-today-150-talesmen-to-be-chosen-from.html | HAUPTMANN PANEL TO BE PICKED TODAY; 150 Talesmen to Be Chosen From List of 389, More Than Half of Whom Are Women. DEFENSE PLEAS EXPECTED Motions Likely to Be Made in Trenton -- Story That Money Was Bought Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/aston-villa-is-victor-54.html | Aston Villa Is Victor, 5-4. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/cornell-at-top-strength-holds-its-last-hard-workout-varsity-leaves.html | CORNELL AT TOP STRENGTH.; Holds Its Last Hard Workout -- Varsity Leaves Tonight. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/s-w-cheney-to-wed-i-mrs-m-s-candler-author-and-art-critic-to-take.html | S. W. CHENEY TO WED I MRS. M. S. CANDLER; Author and Art Critic to Take Former Editor as His Bride Today. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ma-nisser-to-be-webed-will-become-bride-of-count-plauen-of-sweden.html | MA! NISSER TO BE WEB-ed; Will Become Bride of Count Plauen of Sweden Jan, 2, | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-deal-urged-to-clarify-aims-definite-statement-of-policy-is.html | NEW DEAL URGED TO CLARIFY AIMS; Definite Statement of Policy Is Needed to Aid Business, C.L. Bardo Declares. BRIGHTER OUTLOOK SEEN But Manufacturers' Head Says Uncertainty Must Be Ended by Practicable Program. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/world-flier-tells-plans-pangborn-works-out-details-for-setting.html | WORLD FLIER TELLS PLANS; Pangborn Works Out Details for Setting Four-Day Record. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/nyu-tunes-air-game-passing-attack-gets-major-share-of-attention-in.html | N.Y.U. TUNES AIR GAME; Passing Attack Gets Major Share of Attention in Long Drill. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/herbert-a-maine.html | HERBERT A. MAINE. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/etchers-society-lists-three-prizes-one-honorable-mention-also.html | ETCHERS' SOCIETY LISTS THREE PRIZES; One Honorable Mention Also Announced in Show to Be Opened Tomorrow. | True | By Edward Alden Jewell. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/thea-rasche-reaches-honolulu.html | Thea Rasche Reaches Honolulu. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sugar-crushes-dock-worker.html | Sugar Crushes Dock Worker. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/boy-singers-arrive-here.html | Boy Singers Arrive Here. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/john-h-sullivan-i-president-vilsons-frlend-long-prominent-in.html | JOHN H. SULLIVAN.; i President Vilson's Frlend, Long Prominent in Politics, | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/helping-the-president.html | HELPING THE PRESIDENT. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/british-gift-hailed-as-mark-of-amity-131-volumes-of-state-papers.html | BRITISH GIFT HAILED AS MARK OF AMITY; 131 Volumes of State Papers Presented to Foreign Study Group by Ambassador. ROOSEVELT LETTER READ Stimson, Accepting Volumes, Agrees AngloAmerican Ties Are Stronger Than Treaties. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/jilted-midget-charges-39inch-woman-sues-man-of-normal-size-for.html | JILTED, MIDGET CHARGES.; 39-Inch Woman Sues Man of Normal Size for $100,000. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/turkeys-arriving-in-city-by-carload-thanksgiving-demand-heavy.html | TURKEYS ARRIVING IN CITY BY CARLOAD; Thanksgiving Demand Heavy, Though Price Is Higher Than Last Year. DINNERS FOR THE NEEDY Salvation Army to Feed 5,600 and City 7,000 Homeless -- Lehman to Be Host. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/vast-lack-in-goods-is-found-in-survey-miss-van-kleeck-says-findings.html | VAST LACK IN GOODS IS FOUND IN SURVEY; Miss Van Kleeck Says Findings Refute Theory the Nation Has 'Poverty Amid Plenty.' REPORTS LOW FOOD STORE Tells Industrial Conference Need Is for 'Socialization' -- Laidler Assails NIRA. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/free-state-begins-giving-meat-to-destitute-as-butchers-raise-prices.html | Free State Begins Giving Meat to Destitute As Butchers Raise Prices to Buying Public | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/money-and-credit-monday-nov-26-1934.html | MONEY AND CREDIT; Monday, Nov 26, 1934. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/herle-riches-put-on-view-at-bank-recluse-had-960158-in-house-at-her.html | HERLE RICHES PUT ON VIEW AT BANK; Recluse Had $960,158 in House at Her Death -- She Owned $500,000 in Realty. CLOSE SEARCH CONTINUING Packages of Dollar Bills Were Found Scattered Throughout Her Brooklyn Dwelling. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mrs-coverdale-dies-leader-in-war-work-stirred-american-women-by-her.html | MRS. COVERDALE DIES; LEADER IN WAR WORK; Stirred American Women by Her Experiences During Air Raids in London. | True | Special to Tr-rE NEW YORK TIMS. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sam-harris-1-former-operator-of-more-than-100-i-theatres-in-the.html | SAM HARRIS. 1; Former Operator of More Than 100 i Theatres in the West. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/quotations-drop-in-berlin-wireless-to-the-new-york-times.html | Quotations Drop in Berlin.; Wireless to THE NEW YORK TIMES. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/order-for-400-freight-cars.html | Order for 400 Freight Cars. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-deal-reform-astounded-nevins-roosevelts-first-brilliant-strokes.html | NEW DEAL REFORM ASTOUNDED NEVINS; Roosevelt's First Brilliant Strokes Offset Mistakes, Says London Lecturer. POLITICAL BARS SMASHED Post-War Failure to Maintain March of Progress Called Vital U.S. Error. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/service-for-bard-squiers-funeral-held-for-broker-in-the-church-of.html | SERVICE FOR BARD SQUIERS; Funeral Held for Broker in the Church of the Epiphany, | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/brooklyn-man-murder-in-ohio-jewelry-auctioneer-shot-in-columbus-is.html | BROOKLYN MAN MURDER IN OHIO; Jewelry Auctioneer, Shot in Columbus, Is Found in Barrel Taken by Auto to Cincinnati. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/75-of-finland-issue-sold.html | 75% of Finland Issue Sold. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/star-porter-drives-to-victory-in-andros-handicap-at-bowie-favorite.html | Star Porter Drives to Victory In Andros Handicap at Bowie; Favorite Beats Patchpocket by Half Length Under Strong Ride by Jockey Bejshak, With Trumpery Third -- Boston Brook Pays $21 After Winning by Nose in Seymour Purse. | True | By Bryan Field.special To the New York Times. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/book-notes.html | BOOK NOTES | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/military-funeral-for-col-l-m-thiery-entire-244th-coast-artillery-in.html | MILITARY FUNERAL FOR COL. L. M. THIERY; Entire 244th Coast Artillery in Procession -- IVlass Is Said by Regimental Chaplain. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/benjamin-rosencrance-civil-war-veteran-served-ith-buffalo-bill.html | BENJAMIN ROSENCRANCE.; Civil War Veteran Served ith Buffalo Bill Against Indians. | True | Special to TH IEW YORK TIME. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/britain-dissatisfied-on-japans-oil-stand-notifies-tokyo-she.html | BRITAIN DISSATISFIED ON JAPAN'S OIL STAND; Notifies Tokyo She Disagrees With Disavowal of Blame for Manchukuo's Law. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/neusel-and-harvey-draw-12000-boo-decision-in-twelveround-bout-at.html | NEUSEL AND HARVEY DRAW; 12,000 Boo Decision In Twelve-Round Bout at Wembley. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/government-refuses-schultz-compromise-we-want-this-man-says.html | Government Refuses 'Schultz' Compromise; 'We Want This Man,' Says Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ships-captain-ends-life-dane-despondent-because-vessel-hit-rock-off.html | SHIP'S CAPTAIN ENDS LIFE.; Dane Despondent Because Vessel Hit Rock Off New Brunswick. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/rfc-would-extend-loan-of-7000000-plans-to-aid-southern-railway-are.html | RFC WOULD EXTEND LOAN OF $7,000,000; Plans to Aid Southern Railway Are Taken Up With ICC on Amount Due in February. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/keech-interests-to-join-harriman-old-brokerage-firm-to-take-in.html | KEECH INTERESTS TO JOIN HARRIMAN; Old Brokerage Firm to Take in Members of Clark, Childs & Keech on Jan. 1. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/fordham-varsity-tries-new-plays-rams-thoroughly-scouted-by-nyu.html | FORDHAM VARSITY TRIES NEW PLAYS; Rams Thoroughly Scouted by N.Y.U., Crowley Acts to Vary the Offensive. HARD SCRIMMAGE STAGED Cubs Aid in Dispelling First Stringers' Overconfidence -- Blocking Receives Stress. | True | By Arthur J. Daley. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/whitehead-chosen-captain-at-yale-star-back-unanimously-elected-to.html | WHITEHEAD CHOSEN CAPTAIN AT YALE; Star Back Unanimously Elected to Lead the New Haven Eleven Next Year. COACHES TALK AT DINNER Trainer Wandle Praises the Squad -- Farmer, Chairman of Athletics, Also Lauded. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/princeton-students-miss-einstein-talk-more-than-half-of-class-is.html | PRINCETON STUDENTS MISS EINSTEIN TALK; More Than Half of Class Is Absent When He Gives First Lecture at University. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/explains-position-on-oath.html | Explains Position on Oath. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/seized-as-counterfeiter-barber-is-twelfth-suspect-held-as-member-of.html | SEIZED AS COUNTERFEITER.; Barber Is Twelfth Suspect Held as Member of $2,000,000 Ring. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/earnings-reports-by-corporations-brown-shoe-company-nets-371-a.html | EARNINGS REPORTS BY CORPORATIONS; Brown Shoe Company Nets $3.71 a Share in Year Ended on Oct. 31. GAIN BY GREYHOUND LINES Profit for Nine Months Put at $2,401,888 -- Statements by Other Concerns. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/german-film-star-jailed-as-a-reckless-driver.html | German Film Star Jailed As a Reckless Driver | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/stanfords-1934-record-indians-unbeaten-played-early-season-tie-with.html | STANFORD'S 1934 RECORD.; Indians, Unbeaten, Played Early-Season Tie With Santa Clara. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/daughter-to-the-ta-aurelios.html | Daughter to the T.A. Aurelios. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/3-face-grand-jury-in-subway-beating-irt-policemen-and-another-held.html | 3 FACE GRAND JURY IN SUBWAY BEATING; I.R.T. Policemen and Another Held in $1,000 Bail Each After 4 Accuse Them. COURT ROOM IS CROWDED Hearing of Howard on Charge of Using Slug in Turnstile is Put Off Till Friday. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/bay-state-sells-6000000-bonds-first-boston-corporation-and.html | BAY STATE SELLS $6,000,000 BONDS; First Boston Corporation and Associates Win Loan in Keen Bidding. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/colorados-legislature-in-back-to-school-session.html | Colorado's Legislature In 'Back to School' Session | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/post-set-for-flight-into-stratosphere-roundtheworld-flier-plans-to.html | POST SET FOR FLIGHT INTO STRATOSPHERE; Round-the-World Flier Plans to Take Off From Oklahoma Ranch at 8 A.M. Today. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/leukemia-victim-dies.html | Leukemia Victim Dies. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/cotton-prices-up-on-active-buying-signs-of-good-holiday-trade-home.html | COTTON PRICES UP ON ACTIVE BUYING; Signs of Good Holiday Trade, Home and Foreign Inquiries for Spot Spur Demand. GAINS OF 10 TO 15 POINTS Little Selling Pressure Met as Short Crop and 12-Cent Federal Loans Tighten Position. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/thomas-r-weddell.html | THOMAS R. WEDDELL | True | Special to THF. NZ%V YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/victims-coats-made-here-manufacturers-will-help-trace-shop-where.html | VICTIMS' COATS MADE HERE.; Manufacturers Will Help Trace Shop Where They Were Bought. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/pioneer-spirit-gone.html | Pioneer Spirit Gone. | True | CLARK L. VAN AUKEN | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/peter-j-collins-sr-former-superintendent-of-buildings-in-brooklyn.html | PETER J. COLLINS SR.; Former Superintendent of Buildings In Brooklyn. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/3-womens-colleges-require-less-latin-mount-holyoke-smith-and.html | 3 WOMEN'S COLLEGES REQUIRE LESS LATIN; Mount Holyoke, Smith and Wellesley Change Subjects for Entrance Tests. | True | Special to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/gale-delays-nine-ships-seven-from-the-south-and-two-from-europe-are.html | GALE DELAYS NINE SHIPS.; Seven From the South and Two From Europe Are Late. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/city-island-park-has-formal-opening-war-memorial-rededicated-at.html | CITY ISLAND PARK HAS FORMAL OPENING; War Memorial Rededicated at Bronx Ceremonies -- Legion Post Takes Part. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/miss-charlotte-loeb.html | MISS CHARLOTTE LOEB, | True | Special to TE NW YORK Tnf,'8. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/seizure-of-arsenal-thwarted-in-peru-band-of-300-tries-to-obtain.html | SEIZURE OF ARSENAL THWARTED IN PERU; Band of 300 Tries to Obtain Arms for Nation-Wide Revolt -- Huancayo Rising Quelled. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/enolan-cartoonist-to-wed.html | E.-Nolan, Cartoonist, to Wed. | True | Special to THZ NEW YORX TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/thugs-scorn-change-in-a-store-holdup-take-170-receipts-but-say-0k.html | THUGS SCORN CHANGE IN A STORE HOLD-UP; Take $170 Receipts but Say '0.K., Keep It,' as Pockets of 12 Yield Little. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/harvard-deficit-is-5000-450000-football-income-fails-to-carry.html | HARVARD DEFICIT IS $5,000.; $450,000 Football Income Fails to Carry Athletic Program. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/robles-case-suspect-pleads-not-guilty-former-dance-hall-operator-is.html | ROBLES CASE SUSPECT PLEADS NOT GUILTY; Former Dance Hall Operator Is Held for Grand Jury After Hearing in Tucson. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/butler-plot-inquiry-not-to-be-dropped-dickstein-says-committee-will.html | BUTLER PLOT INQUIRY NOT TO BE DROPPED; Dickstein Says Committee Will Get to the Bottom of Story -- Awaits Clark's Return. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/julius-seid.html | JULIUS SEID. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/plaintiffs-bid-in-realty-at-auction-twentytwo-properties-are-put-on.html | PLAINTIFFS BID IN REALTY AT AUCTION; Twenty-two Properties Are Put on Block in Foreclosure Actions. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/james-haggerty.html | JAMES HAGGERTY, | True | Special to T NEW YOI,J | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/r-r-lawson-dies-exsttkte-senator-sponsored-hnportant-housing.html | R. R. LAWSON DIES; EX-STtkTE SENATOR; Sponsored hnportant Housing Legislation and Fought for Legal Sunday Baseball. i SERVED IN THE WAR YEARS Brooklyn Attorney Attacked the Assessments for Storm Water Sewers of Rockaways. ! | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mrs-m-a-chalmers.html | MRS. M. A, CHALMERS. | True | Special to TH Ngzv YORK TIMS. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/kin-of-senator-piles-slain-bride-regretted-marriage-her-father.html | KIN OF SENATOR PILES.; Slain Bride Regretted Marriage, Her Father Discloses. | True | Special to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/split-over-cutting-looms-in-senate-progressives-fear-move-to-deny.html | SPLIT OVER CUTTING LOOMS IN SENATE; Progressives Fear Move to Deny Him Seat Pending Campaign Outlay Inquiry. DORAH READY TO ACT He Will Demand Airing of Fight Made by Democrats Against New Mexico Senator. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/john-gordon.html | JOHN GORDON. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/bronx-prisoner-tries-suicide.html | Bronx Prisoner Tries Suicide. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/gives-125000-to-hospital.html | Gives $125,000 to Hospital. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mother-and-son-convicted.html | Mother and Son Convicted. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/label-sales-reduced-decrease-of-5-per-cent-reported-by-apparel.html | LABEL SALES REDUCED.; Decrease of 5 Per Cent Reported by Apparel Industries. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/dye-plant-to-move-because-of-strike-textile-dyeing-and-printing.html | DYE PLANT TO MOVE BECAUSE OF STRIKE; Textile Dyeing and Printing Corporation to Abandon Factory in Fairlawn, N.J. 2,000 WORKERS AFFECTED Service Clubs Council Votes to Continue Efforts to End Walkout in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/financial-markets-stocks-reach-new-high-levels-for-present-recovery.html | FINANCIAL MARKETS; Stocks Reach New High Levels for Present Recovery -- Domestic Bonds Also Show Improvement. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/james-dick.html | JAMES DICK, | True | Special to TtIZ NZw YORK TIZES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-jersey-hunger-striker-feels-weak-after-thirteenth-foodless-day.html | New Jersey Hunger Striker 'Feels Weak' After Thirteenth Foodless Day in Jail | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/wolf-is-squash-victor-beats-kilroe-in-second-round-of-play-at.html | WOLF IS SQUASH VICTOR.; Beats Kilroe in Second Round of Play at Harvard Club. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/protecting-teachers-jobs-security-of-tenure-held-important-to.html | PROTECTING TEACHERS' JOBS.; Security of Tenure Held Important to Welfare of Children. | True | A. KOVAR | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/whimper-of-the-jungle.html | Whimper of the Jungle. | True | L.N. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/newsprint-supply-disclosed-in-south-survey-shows-pulpwood-in.html | NEWSPRINT SUPPLY DISCLOSED IN SOUTH; Survey Shows Pulpwood in Georgia Alone Will Meet Two-thirds of Need. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/smith-urges-aid-for-hospital-fund-the-person-who-is-both-sick-and.html | SMITH URGES AID FOR HOSPITAL FUND; ' The Person Who Is Both Sick and Poor Is Up Against It Hard,' He Says. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/bill-to-be-drawn-for-job-insurance-conference-called-by-andrews.html | BILL TO BE DRAWN FOR JOB INSURANCE; Conference Called by Andrews Plans a State-Pooled Fund Based Upon Payrolls. EMPLOYERS NOT PRESENT Maximum Benefit Is Set at $15 -- Workers Getting $2,500 or Less Eligible. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/wheeler-greeted-by-3000-union-men-montana-senator-arrives-to-aid.html | WHEELER GREETED BY 3,000 UNION MEN; Montana Senator Arrives to Aid Pier Workers' Fight on Injunction Suit. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/rev-mary-c-w-gifford.html | REV. MARY C. W. GIFFORD, | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/tokyo-fiscal-chief-quits-after-clash-over-arms-funds-finance.html | TOKYO FISCAL CHIEF QUITS AFTER CLASH OVER ARMS FUNDS; Finance Minister Fujii, Ill, Suffers From Strain of His Futile Economy Effort. FIGHT ON RELIEF FORESEEN Diet Is Expected to Question Reduction -- Takahashi Takes Finance Portfolio Again. U.S. BRITISH UNITY GAINS: Trend Toward an Understanding on Naval Building Is Held to Be Growing in London. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/del-genio-defeats-bernard-on-points-harlem-lightweight-triumphs-in.html | DEL GENIO DEFEATS BERNARD ON POINTS; Harlem Lightweight Triumphs in 8-Round Bout -- Jannazzo Victor Over Casimini. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/snow-flurries-sweep-over-city-and-suburbs.html | Snow Flurries Sweep Over City and Suburbs | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/solo-by-mr-peek.html | SOLO BY MR. PEEK. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/favor-banana-contract-costa-rican-planters-and-workers-demonstrate.html | FAVOR BANANA CONTRACT.; Costa Rican Planters and Workers Demonstrate in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/joins-canadian-newsprint-rise.html | Joins Canadian Newsprint Rise. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/worlds-teachers-to-meet.html | World's Teachers to Meet. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/bears-set-scoring-mark-their-257point-total-eclipses-the-1933.html | BEARS SET SCORING MARK.; Their 257-Point Total Eclipses the 1933 Record of Giants. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sentenced-in-12000-fraud.html | Sentenced in $12,000 Fraud. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/football-rumor-season-involves-rose-bowl-game-and-new-coaches.html | Football Rumor Season Involves Rose Bowl Game and New Coaches; Columbia and Colgate, Seen as Possible Choices, Reiterate That No Invitation Has Been Received -- Casey Is Expected to Tender His Formal Resignation at Harvard. | True | By Robert F. Kelley. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/denies-row-over-moving-hodson-says-report-on-refusal-to-change-is.html | DENIES ROW OVER MOVING.; Hodson Says Report on Refusal to Change Is 'Wholly False.' | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ice-dealers-demand-curb-on-price-cuts-delegates-of-3500-retailers.html | ICE DEALERS DEMAND CURB ON PRICE CUTS; Delegates of 3,500 Retailers Ask NRA to Extend Emergency and Enforce Code. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/planes-in-chaco-area-fire-on-brazilian-ship-fliers-believed.html | PLANES IN CHACO AREA FIRE ON BRAZILIAN SHIP; Fliers Believed Bolivians -- Rio de Janeiro Orders 11 Naval Aircraft to Ladario. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/cites-japans-competition-grace-line-urges-continuance-of-its-mail.html | CITES JAPAN'S COMPETITION; Grace Line Urges Continuance of Its Mail Contracts. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/father-criticizes-daughter-at-trial-samuel-starr-says-that-mrs.html | FATHER CRITICIZES DAUGHTER AT TRIAL; Samuel Starr Says That Mrs. Josephson Cared More for Parties Than for Child. DRINKING IS DESCRIBED One Guest Carried Out, He Says in Making Plea for Custody of 9-Year-Old Constance. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/stocks-in-london-paris-are-berlin-prices-irregular-trading-slow-on.html | STOCKS IN LONDON, PARIS ARE BERLIN; Prices Irregular, Trading Slow on the English Exchange -- Credit Plentiful. FRENCH LIST IMPROVES Strong Upward Movement in All Groups -- German Market Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/higher-costs-cut-railway-earnings-net-income-of-first-25-roads-to.html | HIGHER COSTS CUT RAILWAY EARNINGS; Net Income of First 25 Roads to Report for October 10% Less Than Year Ago. 2.4% INCREASE IN GROSS Results More Favorable Than in September, When There Was a Drop of 2.7 Per Cent. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/boycott-body-acts-to-end-hitlerism-world-nonsectarian-council.html | BOYCOTT BODY ACTS TO END HITLERISM; World Non-Sectarian Council Organizes to Oust Regime or Force Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/police-get-orders-to-terrorize-thugs-muss-em-up-is-valentines-edict.html | POLICE GET ORDERS TO TERRORIZE THUGS; ' Muss 'Em Up' Is Valentine's Edict on Known Criminals to 'Make Them Fear You.' PROMISES FULL BACKING Intends to Clear the City of Racketeers -- Dapper Murder Suspect Inspires Talk. POLICE GET ORDERS TO 'MUSS UP' THUGS | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/cannibalism-and-taxes-nearparallel-is-drawn-between-starving-rats.html | CANNIBALISM AND TAXES.; Near-Parallel Is Drawn Between Starving Rats and City Officials. | True | H.H. RUSBY | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/the-womans-page-it-has-its-uses-despite-mrs-sabins-views-on-the.html | THE WOMAN'S PAGE.; It Has Its Uses Despite Mrs. Sabin's Views on the Subject. | True | CHRISTINE FREDERICK | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/2-new-yorkers-divorced-ellen-du-pont-meeds-and-isabel-freeman-get.html | 2 NEW YORKERS DIVORCED.; Ellen du Pont Meeds and Isabel Freeman Get Reno Decrees. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/baker-has-no-comment-refuses-to-talk-on-reports-of-tva.html | BAKER HAS NO COMMENT.; Refuses to Talk on Reports of TVA Constitutionality. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/stayed-at-altoona-hotel.html | Stayed at Altoona Hotel. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/election-inquiry-halted-jersey-city-official-to-await-court-ruling.html | ELECTION INQUIRY HALTED.; Jersey City Official to Await Court Ruling as to Authority. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/rev-dr-j-w-torkington.html | REV. DR. J. W. TORKINGTON. | True | Special to THE IEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/james-butler-co-to-be-reorganized-cancellation-of-4150000-unpaid.html | JAMES BUTLER CO. TO BE REORGANIZED; Cancellation of $4,150,000 Unpaid Dividends Accepted by Grocery Concern's Owners. CAPITAL TO BE REDUCED $8,213,909 Good-Will Item Is Dropped -- Realty Transfers to Settle Debts to Estate. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/16-stores-unite-to-oppose-city-sales-tax-merchants-assail-dictation.html | 16 Stores Unite to Oppose City Sales Tax; Merchants Assail Dictation by Bankers; 16 STORES UNITE TO FIGHT SALES TAX | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/hawaii-battery-gets-trophy.html | Hawaii Battery Gets Trophy. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/customs-fine-on-actress-betty-hamilton-must-pay-5400-for-failure-to.html | CUSTOMS FINE ON ACTRESS; Betty Hamilton Must Pay $5,400 for Failure to Declare Cost. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/honor-john-harvard-students-and-faculty-commemorate-anniversary-of.html | HONOR JOHN HARVARD.; Students and Faculty Commemorate Anniversary of His Birth. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/why-birds-fly-away.html | WHY BIRDS FLY AWAY. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/balanced-budget-aim-of-president-robinson-states-would-hold.html | BALANCED BUDGET AIM OF PRESIDENT, ROBINSON STATES; Would Hold Extraordinary Relief Charges to a 'Reasonably Conservative' Amount. HOPE TO AVERT TAX RISE Senate Leader and Harrison Go Over the Fiscal Program at Warm Springs. BALANCED BUDGET AIM OF PRESIDENT | True | From a Staff Correspondent. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sloan-says-profits-are-key-to-revival-textile-institute-head-tells.html | SLOAN SAYS PROFITS ARE KEY TO REVIVAL; Textile Institute Head Tells Nashville Groups Recovery Act Must Be Broadened. 30-HOUR WEEK IS OPPOSED it Would Further Raise Cost of All Goods and Defeat Trade Progress, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/crimson-questions-policy-on-coaching-harvard-daily-doubts-wisdom-of.html | CRIMSON QUESTIONS POLICY ON COACHING; Harvard Daily Doubts Wisdom of Insistence That Football Mentor Be a Graduate. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/students-seize-man-from-havana-police-40-recapture-alleged-machado.html | STUDENTS SEIZE MAN FROM HAVANA POLICE; 40 Recapture Alleged Machado Agent and It Is Believed They May Execute Him. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/jersey-to-merge-recovery-units-sra-and-nra-agencies-will-be.html | JERSEY TO MERGE RECOVERY UNITS; SRA and NRA Agencies Will Be Consolidated to End Series of Controversies. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/three-faiths-unite-in-plea-to-mexigo-500-protestant-jewish-and.html | THREE FAITHS UNITE IN PLEA TO MEXIGO; 500 Protestant, Jewish and Catholic Clergymen Ask Freedom of Worship. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/eleanor-markell-to-lecture.html | Eleanor Markell to Lecture. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mgoldrick-spent-30978-in-his-race-24350-donated-for-campaign-taylor.html | M'GOLDRICK SPENT $30,978 IN HIS RACE; $24,350 Donated for Campaign -- Taylor, Reporting No Gifts, Had $6,000 Expense. $154,380 TO REPUBLICANS State Committee's Outlay Put at $249,565 -- 15th A.D. Lead in Expenditures Here. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/august-henry-galow-architect-in-charge-of-suffolk-county-sanitarium.html | AUGUST HENRY GALOW.; Architect in Charge of Suffolk County Sanitarium, | True | Special to T N.w YORK TTS. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sports-as-important-as-classes-at-college-says-stevens-defending.html | Sports as Important as Classes at College, Says Stevens, Defending Stress on Football | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/chamberlain-and-us.html | Chamberlain and Us. | True | EDGAR H. LONG | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/vernon-victor-over-lyons.html | Vernon Victor Over Lyons. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/grain-prices-cut-by-profittaking-corn-leads-in-chicago-market-with.html | GRAIN PRICES CUT BY PROFIT-TAKING; Corn Leads in Chicago Market With White Cereal Scarce -- Close is Off 3/8 to 1 1/8c. WHEAT TRADING IS LIGHT Firm at Opening but Weak at Finish, Down 7/8 to 1 3/8c -- Oats and Rye Decline. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/our-waning-individualism-it-is-credited-to-industrial-and-economic.html | OUR WANING INDIVIDUALISM.; It Is Credited to Industrial and Economic Change of Long Duration. | True | E. SCOTT PATTISON | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/steel-output-at-281-this-week-up-12point.html | Steel Output at 28.1% This Week, Up 1/2-Point | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/hunter-benefit-on-dec-15.html | Hunter Benefit on Dec. 15. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/son-to-the-ri-johannesens.html | Son to the R.I. Johannesens. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/pistol-alarms-judge-as-killing-is-related-policeman-curbed-in.html | Pistol Alarms Judge as Killing Is Related; Policeman Curbed in Re-enactment of Crime | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/21-teams-still-unbeaten-minnesota-and-alabama-among-nine-with.html | 21 TEAMS STILL UNBEATEN.; Minnesota and Alabama Among Nine With Perfect Records. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/jews-admitted-to-syria-immigrants-must-have-capital-to-hire-native.html | JEWS ADMITTED TO SYRIA.; Immigrants Must Have Capital to Hire Native Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/american-plays-disappoint-london-threecornered-moon-and-the.html | AMERICAN PLAYS DISAPPOINT LONDON; ' Three-Cornered Moon' and 'The Drunkard' Among Four in Last Night's Openings. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mrs-luke-b-peck.html | MRS. LUKE B. PECK. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/school-class-strikes.html | School Class Strikes. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/plan-christmas-party.html | Plan Christmas Party. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/oppose-some-shipping-aid-four-nations-urge-end-of-uneconomic.html | OPPOSE SOME SHIPPING AID; Four Nations Urge End of Uneconomic Subsidies. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/iwm-obermayer-bankhead-dead-president-of-the-greater-new-yore.html | iWM. OBERMAYER, BANKHEAD, DEAD; President of the Greater New Yore Savings Institution in Brooklyn Was 54. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/leto-defeats-battalino.html | Leto Defeats Battalino. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/miss-louise-henry-honored-at-party-mrs-crosby-t-smith-gives-a.html | MISS LOUISE HENRY HONORED AT PARTY; Mrs. Crosby T. Smith Gives a Luncheon for Bride-to-Be at Her Residence Here, | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/doubts-bid-will-come-dr-elliott-of-columbia-does-not-expect-another.html | DOUBTS BID WILL COME.; Dr. Elliott of Columbia Does Not Expect Another Invitation. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/city-to-vote-2-sales-tax-rise-in-utility-levy-likely-program-to-net.html | CITY TO VOTE 2% SALES TAX; RISE IN UTILITY LEVY LIKELY; PROGRAM TO NET $58,000,000; ACTION SET FOR TODAY Aldermen Also May Approve Impost on Inheritances. LEADERS CONFER 2 HOURS Democrats Told to Support Any Program That Mayor Will Call His Own. RELIEF NOT TO BE STOPPED McGoldrick Plans to Get Short-Term Loan -- Food Is Exempt From Sales Levy. CITY TAX ON SALES TO BE VOTED TODAY | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/czech-students-attack-germans-jews-also-victims-of-fresh-riots.html | CZECH STUDENTS ATTACK GERMANS; Jews Also Victims of Fresh Riots Marking Transfer of University Insignia. REPERCUSSIONS IN VIENNA Police Break Up Demonstration by German Nationalists at Prague's Legation. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/colgate-reserves-work-stars-of-second-string-groomed-in-offensive.html | COLGATE RESERVES WORK.; Stars of Second String Groomed in Offensive Formations. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/illinois-vote-was-a-record.html | Illinois Vote Was a Record. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/lily-f-robertson-engaged-to-marry-her-betrothal-to-major-w-l-rich.html | LILY F. ROBERTSON ENGAGED TO MARRY; Her Betrothal to Major W. L. Rich Announced Here by Her Mother, | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/troy-alexander-andi-new-york-stock-broker-prominent-mason.html | TROY ALEXANDER.; andI New York Stock Broker Prominent Mason. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/teachers-appeal-heard-at-albany-education-department-puts-off.html | TEACHERS' APPEAL HEARD AT ALBANY; Education Department Puts Off Decision for Ten Days in 'Substitutes' Case. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/higher-tire-prices-forecast.html | Higher Tire Prices Forecast. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/wj-brown-named-to-nra-post.html | W.J. Brown Named to NRA Post | True | Special to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/five-duke-players-on-allstar-team-three-of-north-carolina-squad.html | FIVE DUKE PLAYERS ON ALL-STAR TEAM; Three of North Carolina Squad Also Gain Places on Southern Conference Eleven. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/kings-son-to-visit-west-indies.html | King's Son to Visit West Indies. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-oil-code-suit-filed-two-producers-attack-validity-in-plea-to.html | NEW OIL CODE SUIT FILED.; Two Producers Attack Validity in Plea to Supreme Court. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/harriet-colburn-engaged.html | Harriet Colburn Engaged. | True | Speeial to TH NZW YORK TnEs. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/william-kiefer.html | WILLIAM KIEFER. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/industry-declined-in-westchester-manufactures-in-8-cities-in-1933.html | INDUSTRY DECLINED IN WESTCHESTER; Manufactures in 8 Cities in 1933 Show Drop From 1931 of $15,597,579. ONLY MAMARONECK GAINED Number of Establishments and Wage Earners Also Slumped in Period. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/miss-diefendorf-betrothed-special-to-te-14-yore-tlmtes.html | Miss Diefendorf Betrothed,; Special to TE 1'4' YORE TlmtES. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/officer-dead-in-cabin-lieut-hale-believed-a-suicide-on-naval.html | OFFICER DEAD IN CABIN.; Lieut. Hale Believed a Suicide on Naval Transport. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/general-a-takes-houston-feature-leads-popo-to-wire-by-length-and.html | GENERAL A. TAKES HOUSTON FEATURE; Leads Popo to Wire by Length and Half in Channel Purse With Whisking Third. RETURNS $15.50 FOR $2 Favored Snaplock Runs Out of Money -- New Flag Captures Event for Juveniles. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/aldrich-sees-an-upturn-new-york-banker-in-seattle-reports-recent.html | ALDRICH SEES AN UPTURN.; New York Banker, in Seattle, Reports Recent Business dump. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/lamson-files-dismissal-plea.html | Lamson Files Dismissal Plea. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/increase-in-failures-number-rose-to-229-last-week-dun-bradstreet.html | INCREASE IN FAILURES.; Number Rose to 229 Last Week, Dun & Bradstreet Report. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/utility-shares-up-on-favoring-news-charge-that-tva-activities-are.html | UTILITY SHARES UP ON FAVORING NEWS; Charge That TVA Activities Are Unconstitutional Is a Factor in Rally. TRADING IN HEAVY VOLUME North American Put on Cash Dividend Basis -- Gains Range From 1/4 to 6 3/4 Points. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/two-policemen-held-as-extortion-aides-woman-accused-as-member-of.html | TWO POLICEMEN HELD AS EXTORTION AIDES; Woman Accused as Member of Gang Victimizing Chinese Points Them Ont. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sparkling-hostess-dominates-times-sq-willowy-damsel-in-lights-bids.html | SPARKLING HOSTESS DOMINATES TIMES SQ.; Willowy Damsel in Lights Bids Out. of-Towners Welcome to Broadway Bright Spot. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/predicts-growth-of-state-control-president-dodds-of-princeton.html | PREDICTS GROWTH OF STATE CONTROL; President Dodds of Princeton Addresses National Municipal League Convention. IS ELECTED ITS NEW HEAD Langdon W. Post and Richard S. Childs Speak in Pittsburgh on New York's Problems. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/pwa-pushes-ahead-to-spend-millions-conflict-with-housing.html | PWA PUSHES AHEAD TO SPEND MILLIONS; Conflict With Housing Administration's Aims is Denied, but Skirmish Looms. | True | Special to THE NEW YORE TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/germans-mass-in-vienna.html | Germans Mass in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/open-allage-and-puppy-stakes-annexed-by-decoy-at-east-islip-field.html | Open All-Age and Puppy Stakes Annexed by Decoy at East Islip Field Trials; HARRIMAN'S DECOY TAKES TWO STAKES Wins Puppy and Open All-Age Tests in Labrador Retriever Club Field Trial Meet. SMUDGE ALSO TRIUMPHS Dick's Dog Annexes American-Bred Competition -- 44 Run in Three Events. | True | By Henry R. Ilsley.special To the New York Times. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/young-bond-funds-held-up-by-berlin-world-bank-says-only-onesixth-of.html | YOUNG BOND FUNDS HELD UP BY BERLIN; World Bank Says Only One-sixth of Interest Due Here Will Be Available. FULL PAYMENT ABROAD No Provision Made for Meeting Unpaid Five-sixths of Coupons Payable on Dec. 1. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-england-search-set-check-on-schools-and-shoe-shops-ordered-to.html | NEW ENGLAND SEARCH SET.; Check on Schools and Shoe Shops Ordered to Trace Dead Girls. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/the-paidup-debtor.html | THE PAID-UP DEBTOR. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/heavy-snow-falls-in-nebraska.html | Heavy Snow Falls in Nebraska. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/training-issue-up-as-teachers-meet-state-house-of-delegates-hears.html | TRAINING ISSUE UP AS TEACHERS MEET; State House of Delegates Hears Outlined Albany Plan for Higher Requirements. IT ADDS A YEAR OF STUDY Session at Niagara Falls Will Vote Today on Whether to Ask That It Be Delayed. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/capt-yanez-chile-wins-lt-fernandez-teammate-second-in-toronto-horse.html | CAPT. YANEZ, CHILE, WINS.; Lt. Fernandez, Team-Mate, Second in Toronto Horse Show Event. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/red-cross-drive-gains-many-contributions-received-from-firsttime.html | RED CROSS DRIVE GAINS.; Many Contributions Received From First-Time Members. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/russia-sends-out-a-buying-mission-delegation-seeks-machinery-for.html | RUSSIA SENDS OUT A BUYING MISSION; Delegation Seeks Machinery for Textile Industry and Technical Aid. WILL STUDY PLANTS IN U.S. Increased Trade With France May Follow Visit of Her Minister of Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/holy-cross-improves-defense.html | Holy Cross Improves Defense. | True | Special to THE NEW YORK TIMES. | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/presidents-mother-opens-benefit-sale-gifts-mad-by-cardiac-patients.html | PRESIDENT'S MOTHER OPENS BENEFIT SALE; Gifts Mad by Cardiac Patients at Irvington House Are Offered for Holidays. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/chicago-north-western.html | Chicago & North Western. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/friedman-to-play-with-dodgers-thursday-return-of-mcbride-will.html | Friedman to Play With Dodgers Thursday; Return of McBride Will Strengthen Giants | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/codosrossi-to-seek-air-mark.html | Codos-Rossi to Seek Air Mark. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/stock-market-indices-international-average-unchanged-in-the-last.html | STOCK MARKET INDICES.; International Average Unchanged in the Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/held-in-watch-smuggling-2-ship-officers-and-2-belgian-jewelers.html | HELD IN WATCH SMUGGLING; 2 Ship Officers and 2 Belgian Jewelers Accused of Plot. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/poland-pleased-by-french-reply-note-on-eastern-locarno-pact.html | POLAND PLEASED BY FRENCH REPLY; Note on Eastern Locarno Pact Understood to Meet Some of Warsaw's Objections. GERMAN ATTITUDE VITAL Provision for Franco-Russian Mutual Assistance Now Chief Difficulty. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/french-may-fight-duel-over-hitler-interview.html | French May Fight Duel Over Hitler Interview | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sem-caricaturist-dead-in-paris-at-7t-talented-pencil-satirist-found.html | SEM, CARICATURIST, DEAD IN PARIS AT 7t; Talented Pencil Satirist Found i Sitting in Chair -- Bitter With Many Notables. WAS SUED BY AMERICANS Saved in 1925 by Richest Man in France From Harm After Attack by Actress. | True | Vireless to T NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/wd-miller-near-death-husband-of-caroline-miller-pulitzer-prize.html | W.D. MILLER NEAR DEATH.; Husband of Caroline Miller, Pulitzer Prize Author. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/a-novelist-resigns.html | A NOVELIST RESIGNS. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/france-pushes-naval-plans.html | France Pushes Naval Plans. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/citys-dental-cost-put-at-2000000-deutsch-says-parents-neglect.html | CITY'S DENTAL COST PUT AT $2,000,000; Deutsch Says Parents' Neglect Retards School Children -- Health Week Opens. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/drop-berles-post-aldermen-advised-grimm-and-riegelman-propose-50000.html | DROP BERLE'S POST, ALDERMEN ADVISED; Grimm and Riegelman Propose $50,000 Saving by Abolition of Chamberlain's Office. CHARTER CHANGE AWAITED $9,000,000 Economy Plan Also Presented Old-Time Critics of Budget Are Absent. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/fight-icc-control-of-inland-shipping-mississippi-association-head.html | FIGHT I.C.C. CONTROL OF INLAND SHIPPING; Mississippi Association Head Declares the Eastman Plan Would 'Kill' Waterways. TRAFFIC MAN HITS PROJECT Secretary of War Dern Tells Meeting of Needs for Use of Navigable Streams. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/reich-bans-atheist-group-league-held-to-be-composed-of-foes-of-the.html | REICH BANS ATHEIST GROUP; League Held to Be Composed of Foes of the Third Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/killed-on-way-to-wed-boston-youth-dies-fiancee-badly-hurt-in-auto.html | KILLED ON WAY TO WED.; Boston Youth Dies, Fiancee Badly Hurt in Auto Smash-Up. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/mystery-of-wilson-slab-ends.html | Mystery of Wilson Slab Ends. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/eleanor-zoucks-plans.html | Eleanor Zouck's Plans. | True | Special to Ts Ew Yox Tfa. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/president-has-2-turkeys-second-is-presented-by-delegation-from.html | PRESIDENT HAS 2 TURKEYS; Second Is Presented by Delegation From Roswell, Ga. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/senator-george-crosbie-proprietor-of-newspapers-in-cork-and.html | SENATOR GEORGE CROSBIE.; Proprietor of Newspapers in Cork and Industrial Leader, | True | Special Cable to TH NV YO3{K 'rf{ES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ancient-coins-sold-at-moderate-prices-71-is-highest-bid-at-auction.html | ANCIENT COINS SOLD AT MODERATE PRICES; $71 Is Highest Bid at Auction of Greek and Roman Money in Burrage Collection. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/druggist-is-sued-for-101448.html | Druggist Is Sued for $101,448. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/art-news-wuermers-first-show.html | ART NEWS; Wuermer's First Show. | True | H.D. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/dr-manzellas-trial-delayed.html | Dr. Manzella's Trial Delayed. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/capital-pleased-by-valley-forge-anderson-play-with-revisions.html | CAPITAL PLEASED BY 'VALLEY FORGE'; Anderson Play, With Revisions, Presented -- Miss Gillmore as Mary Philpse. MERIVALE AS WASHINGTON One Scene Added -- Continental Soldiers Suggest Scenes in 'What Price Glory.' | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/plot-on-narcotics-in-manchuria-denied-japan-insists-in-geneva-that.html | PLOT' ON NARCOTICS IN MANCHURIA DENIED; Japan Insists in Geneva That There Is No Plan for the 'Poisoning' of China. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/usbritish-unity-on-navies-growing-recent-statements-of-leaders-have.html | U.S.-BRITISH UNITY ON NAVIES GROWING; Recent Statements of Leaders Have Furthered the Talk of Cooperation on Building. TECHNICAL' RACE IS LIKELY Development of New Types of Ships Foreseen -- France to Push Naval Program. | True | By Charles A. Selden.wireless To the New York Times. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/jackson-is-first-in-hockey-scoring-maple-leafs-wing-captures.html | JACKSON IS FIRST IN HOCKEY SCORING; Maple Leafs' Wing Captures National League Lead With 13 Points. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-group-to-act-for-monon-bonds-committee-headed-by-ah-meyers.html | NEW GROUP TO ACT FOR MONON BONDS; Committee Headed by A.H. Meyers Holds Reorganization Appears Inevitable. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/c-a-wimpfheimer-76-bank-director-dead-velvet-importer-donated-large.html | C. A. WIMPFHEIMER, 76, BANK DIRECTOR, DEAD; Velvet Importer Donated Large Sums to Vassar College and Mt. Sinai Hospital. | True | Special to THI Ngw YORK TIfES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/luther-o-markham-superintendent-of-haverstraw-schools-for-52-years.html | LUTHER O. MARKHAM.; Superintendent of Haverstraw Schools for 52 Years. | True | Special to THe. NEW YORK TZN[ES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/a-question-of-values.html | A Question of Values. | True | WHIDDEN GRAHAM | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/westchester-acts-in-sewer-inquiry-supervisors-refer-report-on-pwa.html | WESTCHESTER ACTS IN SEWER INQUIRY; Supervisors Refer Report on PWA Project to County Attorney for Opinion. CONTRACT HELD VIOLATED Committee Charges Labor Is Drawn From New York -- Budget Hearing Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/investor-buys-in-seventh-av.html | Investor Buys in Seventh Av. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ickes-housing-plan-defended-as-sound-milner-charges-day-is-misled.html | ICKES HOUSING PLAN DEFENDED AS SOUND; Milner Charges Day Is Misled in Opposing $5-a-Room Aim as Impossible Here. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/i-miss-dora-harvey-becomes-engaged-london-girl-will-be-married-in.html | i MISS DORA HARVEY , BECOMES ENGAGED; London Girl Will Be Married in January go Joseph H. McNeil, Yale Alumnus, Class of26. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/sale-to-aid-cenacle-guild.html | Sale to Aid Cenacle Guild. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/lady-hodge-asks-divorce-former-countess-of-moral-turpitude-incident.html | LADY HODGE ASKS DIVORCE; Former Countess of 'Moral Turpitude' Incident to Be Heard Today. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/league-gets-new-dispute.html | League Gets New Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/the-new-tammany.html | THE NEW TAMMANY. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/ruths-team-wins-81-babe-and-averill-drive-homers-to-beat-japanese.html | RUTH'S TEAM WINS, 8-1.; Babe and Averill Drive Homers to Beat Japanese Before 25,000. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/new-rochelle-wins-debate-with-oxford-girl-orators-get-award-for.html | NEW ROCHELLE WINS DEBATE WITH OXFORD; Girl Orators Get Award for Upholding Isolationist Policy of Administration. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/15-teams-in-bike-race-three-champions-among-riders-in-grind.html | 15 TEAMS IN BIKE RACE.; Three Champions Among Riders in Grind Starting Sunday Night. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/us-exports-pass-april-1931-figure-october-figure-206352000-up-8-in.html | U.S. EXPORTS PASS APRIL, 1931, FIGURE; October Figure $206,352,000, Up 8% in Month and $13,283,000 From Year Ago. TEN MONTHS RISE IS 36% Meanwhile Imports Fell 2% in Month to $129,629,000, or $21,138,000 in Year. OCTOBER EXPORTS CONTINUED GAINS | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/phi-beta-elects-30-professor-among-those-chosen-by-city-college.html | PHI BETA ELECTS 30; Professor Among Those Chosen by City College Chapter. | True | | C1B 245174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/cadets-in-good-condition-but-regulars-rest-as-reserves-rehearse.html | CADETS IN GOOD CONDITION.; But Regulars Rest as Reserves Rehearse Defense. | True | Special to THE NEW YORK TIMES. | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/huey-long-defied-by-student-paper-editor-and-five-of-staff-quit-at.html | HUEY LONG DEFIED BY STUDENT PAPER; Editor and Five of Staff Quit at Louisiana University Over 'Censorship.' | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/row-disrupts-premiere-of-operetta-conductor-of-africana-attacked-in.html | Row Disrupts Premiere of Operetta; Conductor of Africana Attacked in Pit | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/welcome-dr-kleemann-today.html | Welcome Dr. Kleemann Today. | True | | C1B 245174 |
| 1934-11-27 | 1934-11-27 | https://www.nytimes.com/1934/11/27/archives/paris-raids-continue-drive-to-purify-city-is-being-made-by-the.html | PARIS RAIDS CONTINUE.; Drive to 'Purify' City Is Being Made by the Police. | True | | C1B 245174 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/john-buchan-here-praises-america-scottish-writer-to-officiate-on.html | JOHN BUCHAN HERE; PRAISES AMERICA; Scottish Writer to Officiate on Friday at Opening of New Library at Columbia. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/east-side-flats-attract-buyers-operators-turn-attention-to-uptown.html | EAST SIDE FLATS ATTRACT BUYERS; Operators Turn Attention to Uptown Area, Where Six Apartments Are Sold. QUICK RESALE IN BRONX Four Multi-Family Structures in That Borough Change Hands -- Latest Leasehold Deals. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/singer-asks-1000000.html | Singer Asks $1,000,000. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/richaro-f-cole.html | RICHARO F. COLE, | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rejects-postseason-offer.html | Rejects Post-Season Offer. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/new-plea-in-school-row-fails.html | New Plea in School Row Fails. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/latinamerican-nations-to-study-locust-control.html | Latin-American Nations To Study Locust Control | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/smith-to-open-postal-station.html | Smith to Open Postal Station. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lake-ore-shipping-higher-last-cargo-brings-total-for-the-year-to.html | LAKE ORE SHIPPING HIGHER; Last Cargo Brings Total for the Year to 22,249,600 Tons. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/paintings-shown-by-153-americans-strong-national-tone-sounded-at.html | PAINTINGS SHOWN BY 153 AMERICANS; Strong National Tone Sounded at Biennial Exhibit of the Whitney Museum. | True | By Edward Alden Jewell. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/silk-industry-to-convene.html | Silk Industry to Convene. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ralph-e-hed6es-dies-of-pneumonia-directed-many-fundraising.html | RALPH E. HED6ES DIES OF PNEUMONIA; Directed Many Fund-Raising Campaigns for Churches f and Colleges. AIDED SOLDIERS IN WAR Helped Provide Recreational: Facilities in Training Camps Throughout U. S. | True | Special to THE NEW YORK TI.MES. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/family-campaign-at-672625-mark-welfare-committee-receives-reports.html | FAMILY CAMPAIGN AT $672,625 MARK; Welfare Committee Receives Reports of Two Divisions -- Women Raise $173,340. $334,985 BY TRADE GROUP Woollcott and Walter Huston Make Appeals -- Mrs. Belmont Finds Agencies Burdened. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/coffee-concern-head-ends-life.html | Coffee Concern Head Ends Life. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/italians-indemnified-in-abyssinian-row-military-honors-also-paid-to.html | ITALIANS INDEMNIFIED IN ABYSSINIAN ROW; Military Honors Also Paid to Flag in Amends far Attack on Consulate at Gondar. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/suspension-deplored-here.html | Suspension Deplored Here. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/thugs-beat-policeman-in-civilian-clothes-he-is-set-upon-when-he.html | THUGS BEAT POLICEMAN.; In Civilian Clothes, He Is Set Upon When He Halts Motorist. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ask-75-for-seats-at-service-game-scalpers-in-philadelphia-go-to.html | ASK $75 FOR SEATS AT SERVICE GAME; Scalpers in Philadelphia Go to Work as 40,000 Requests Are Refused. ARMY WORKS ON DEFENSE Means of Halting Navy Passes Occupy Team -- Midshipmen to Present New Plays. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/orpens-wartime-art-put-on-display-here-portraits-of-colonel-house.html | ORPEN'S WARTIME ART PUT ON DISPLAY HERE; Portraits of Colonel House and Others at Peace Conference to Be Seen by Public. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-harris-from-new-york.html | Mrs. Harris From New York. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dance-in-aid-of-blind-new-york-guilds-junior-league-to-give-benefit.html | DANCE IN AID OF BLIND.; New York Guild's Junior League to Give Benefit Tonight. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/tva-hits-ice-mens-suit-petition-asks-dismissal-of-case-opposing.html | TVA HITS ICE MEN'S SUIT.; Petition Asks Dismissal of Case Opposing Sale of Power Properties. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/friedman-in-practice-will-start-with-dodgers-against-giants-in.html | FRIEDMAN IN PRACTICE.; Will Start With Dodgers Against Giants in Tomorrow's Game. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lutheran-envoys-back-from-reich-arrangements-completed-for-world.html | LUTHERAN ENVOYS BACK FROM REICH; Arrangements Completed for World Convention in Paris Next October. WITNESSED CHURCH ROW They Are Enthusiastic in Praise of Bishop Meiser of Bavaria, Who Defied National Prelate. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/american-pros-triumph-defeat-australian-golfers-81-in-matchplay.html | AMERICAN PROS TRIUMPH.; Defeat Australian Golfers, 8-1, in Match-Play Contest. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/exchange-lists-railroad-bonds.html | Exchange Lists Railroad Bonds. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/royalty-pictured-on-canadian-bills-bank-of-canada-prepares-new.html | ROYALTY PICTURED ON CANADIAN BILLS; Bank of Canada Prepares New Currency in Many Denominations. TWO PREMIERS HONORED Likenesses of MacDonald and Laurier Will Be Used on $500 and $1,000 Notes. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/anticzech-rallies-in-germany.html | Anti-Czech Rallies in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/30foot-cutter-reaches-bermuda.html | 30-Foot Cutter Reaches Bermuda | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/7000-see-rangers-bow-before-canadien-sextet-in-league-hockey-at.html | 7,000 See Rangers Bow Before Canadien Sextet in League Hockey at Garden; CANADIENS DEFEAT THE RANGERS, 3-2 Check New Yorkers' Stirring Rally in Final Period to Score on Garden Ice. VISITORS' FIRST VICTORY Losers Tally Opening Goal, but Montreal Counts Three in Row to Clinch Verdict. | True | By Joseph C. Nichols. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/federal-finances-in-agencies-lower-proprietary-rights-in-emergency.html | FEDERAL FINANCES IN AGENCIES LOWER; Proprietary Rights in Emergency Units Wholly Governmental Down Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/newspaper-history.html | Newspaper History. | True | VICTOR ROSEWATER. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-aubrey-morgan-improves.html | Mrs. Aubrey Morgan Improves. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/microbe-hunter-hit-by-strange-disease-dr-armstrongs-malady-is.html | MICROBE HUNTER' HIT BY STRANGE DISEASE; Dr. Armstrong's Malady Is Baffling Public Health Service Experts. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ruling-affects-utilities-supreme-courts-decision-on-rate-base-has.html | RULING AFFECTS UTILITIES.; Supreme Court's Decision on Rate Base Has Wide Application. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/spinal-exercise.html | Spinal Exercise. | True | B.C. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/italy-stands-for-accord.html | Italy Stands for Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mguinness-seeking-a-post-at-albany-greenpoint-democratic-chief.html | M'GUINNESS SEEKING A POST AT ALBANY; Greenpoint Democratic Chief Wants Sergeant-at-Arms Job for Its 'Swell Experience.' | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/twitchell-elected-captain-at-rutgers-centre-named-honorary-leader.html | TWITCHELL ELECTED CAPTAIN AT RUTGERS; Centre Named Honorary Leader of Varsity Cubs Choose Hare -- Minnesota Picks Seidel. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/susanna-minturn-to-wed-bay-state-girl-to-be-bride-of-john-kearsley.html | SUSANNA MINTURN TO WED; Bay State Girl to Be Bride of John Kearsley Mitchell Jr, | True | pecial to TH NEW YOR TL,u. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/democrats-report-95333-expenditure-state-committee-lists-98160.html | DEMOCRATS REPORT $95,333 EXPENDITURE; State Committee Lists $98,160 Receipts -- Recovery Group Spent $4,105 for Hylan. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/fencing-card-announced-ccny-team-to-open-season-against-navy-on-feb.html | FENCING CARD ANNOUNCED; C.C.N.Y. Team to Open Season Against Navy on Feb. 16. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/gold-ore-from-russia-shipment-of-another-large-cargo-for-tacoma.html | GOLD ORE FROM RUSSIA.; Shipment of Another Large Cargo for Tacoma Announced. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/st-johns-prep-victor-downs-dean-academys-eleven-1413-to-end-season.html | ST. JOHN'S PREP VICTOR.; Downs Dean Academy's Eleven, 14-13, to End Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/georgu-f-ohauney-exrhode-island-representative-once-lawyer-hefe.html | GEORGu F. O'SHAUNESSY.; Ex-Rhode Island Representative Once Lawyer Hefe, | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/syracuse-end-coach-resigns.html | Syracuse End Coach Resigns. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/indians-for-bill-of-rights.html | Indians for 'Bill of Rights.' | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/pressmens-appeal-heard.html | Pressmens' Appeal Heard. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/moss-opens-fight-on-benefit-abuse-actors-and-charity-alike-are.html | MOSS OPENS FIGHT ON BENEFIT ABUSE; Actors and Charity Alike Are Cheated by Many Shows, He Says at Hearing. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/czech-newspapers-protest.html | Czech Newspapers Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lady-hodge-loses-plea-for-divorce-jury-abruptly-rejects-charge-of.html | LADY HODGE LOSES PLEA FOR DIVORCE; Jury Abruptly Rejects Charge of Ex-Countess of Cathcart Against Husband, 75. CO-RESPONDENT TO BE PAID Woman Denies Misconduct With Wealthy Knight Who Wedded the Plaintiff in 1930. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/sales-in-new-jersey-north-bergen-factory-corner-figures-in.html | SALES IN NEW JERSEY.; North Bergen Factory Corner Figures in Transfers. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/how-tax-program-will-affect-residents-commuters-will-pay-share-of.html | How Tax Program Will Affect Residents; Commuters Will Pay Share of Sales Levy | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/asks-rule-change-in-ryder-cup-play-jacobus-urges-british-alter.html | ASKS RULE CHANGE IN RYDER CUP PLAY; Jacobus Urges British Alter Residence Requirement to Permit Cotton's Entry. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/unitarian-commission-named.html | Unitarian Commission Named. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/col-fred-n-d0w-of-maine-dies-94-son-of-gen-neal-dow-who-was-famous.html | COL. FRED N. D0W OF MAINE DIES, 94; Son of Gen. Neal Dow, Who Was Famous as the 'Father of Prohibition.' A PROMINENT REPUBLICAN Once Speaker in Legislature -- Had Been Newspaper Publisher in Portland. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dr-albee-sues-academy-surgeon-asks-court-to-compel-his.html | DR. ALBEE SUES ACADEMY.; Surgeon Asks Court to Compel His Reinstatement as Member. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/town-government-vanishes-in-russia-commission-named-to-succeed-lax.html | TOWN GOVERNMENT VANISHES IN RUSSIA; Commission Named to Succeed Lax Officials Also Ousted as Derelict to Duties. | True | By Harold Denny. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/prof-hugo-ruedel.html | PROF, HUGO RUEDEL. | True | Speeial Cable to T ZJ;w NoR J. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/florida-bond-payment-committee-distributing-61478-received-from.html | FLORIDA BOND PAYMENT.; Committee Distributing $61,478 Received From Lakeland. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/helen-m-woolson-becomes-a-bride-resident-of-glen-ridge-wed-here-to.html | HELEN M. WOOLSON BECOMES A BRIDE; Resident of Glen Ridge Wed Here to G.F. Warren Jr. of This City. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/corrupt-politics-blamed-for-crime-police-are-hampered-by.html | CORRUPT POLITICS BLAMED FOR CRIME; Police Are Hampered by Interference, National Municipal League Is Told. PREVENTION IS STRESSED County Governmental Reform Coming in New York, a Rochester Editor Asserts. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/assail-coffee-statistics-brazilians-say-stocks-set-aside-for.html | ASSAIL COFFEE STATISTICS; Brazilians Say Stocks Set Aside for Discard Got on the Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/jb-hill-elected-head-of-l-n-line-56yearold-rail-executive-succeeds.html | J.B. HILL ELECTED HEAD OF L.& N. LINE; 56-Year-Old Rail Executive Succeeds Late W.R. Cole -- Goes on Board Also. STARTED AT $15 A MONTH Moves Up From Presidency of Chattanooga Subsidiary -- Sees Problems to Be Met. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/the-retail-sales-tax-proposed-impost-viewed-as-detrimental-to.html | THE RETAIL SALES TAX.; Proposed Impost Viewed as Detrimental to Business Here. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/chas-chuttu-dies-a-retired-brewer-former-new_-yorker-succumbs-to-a.html | CHAS. SCHUTTu DIES; A RETIRED BREWER; Former New_ Yorker Succumbs to a Long IUn"s at the Age of 82 Years. | True | Specia] to Tl{ IEW No1/ TIES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/leo-d-greenfield-furrier-dies-at-72-head-of-business-founded-by-his.html | LEO D. GREENFIELD, FURRIER, DIES AT 72; Head of Business Founded by His Father in 1852Member of Severa! Societies. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/campbell-revises-associates-duties-school-superintendents-get.html | CAMPBELL REVISES ASSOCIATES' DUTIES; School Superintendents Get Assignments on Functional, Not Geographical Basis. GRAVES REPORT FOLLOWED One Aide to Direct All City's Elementary Institutions -- 4 Committees Set Up. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/grain-exports-small-hardly-onefourth-of-year-ago-no-shipments-of.html | GRAIN EXPORTS SMALL.; Hardly One-Fourth of Year Ago - No Shipments of Wheat or Rye. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/aaa-plans-25-cut-in-cotton-for-1935-expects-12000000bale-crop-with.html | AAA PLANS 25% CUT IN COTTON FOR 1935; Expects 12,000,000-Bale Crop With Limitation Eased From 40% Reduction This Year. $95,000,000 FOR GROWERS Processing Tax Will Finance This -- Control Essential for 'Fair Price,' It Is Held. AAA PLANS 25% CUT IN COTTON FOR 1935 | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ralph-e-chapman-killed-in-auto-crash-marine-salvage-expert-dies-in.html | RALPH E. CHAPMAN KILLED IN AUTO CRASH; Marine Salvage Expert Dies in Miami a Few Hours Before He Was to Sail for Here. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/exgov-helwegl-aren.html | EX-GOV HELWEG-L, ARSEN. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-he-warwick-luncheon-hostess-mrs-thornton-k-brown-and-mrs-eric.html | MRS. H.E. WARWICK LUNCHEON HOSTESS; Mrs. Thornton K. Brown and Mrs. Eric Todd Among Her Guests at Delmonico. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/financial-markets-stocks-lose-most-of-advance-of-previous-day-and.html | FINANCIAL MARKETS; Stocks Lose Most of Advance of Previous Day and Trading Is Slower -- Corporation Bonds Rise. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/estate-and-gift-tax-put-under-new-rules-intended-to-speed-fixing-of.html | Estate and Gift Tax Put Under New Rules Intended to Speed Fixing of Liability | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/hayes-to-meet-doherty.html | Hayes to Meet Doherty. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/luncheons-honor-three-debutantes-the-misses-polly-peabody-carol.html | LUNCHEONS HONOR THREE DEBUTANTES; The Misses Polly Peabody, Carol Ward and Mary Winston Entertained at Two Parties. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/jersey-republicans-seek-party-harmony-committee-named-to-bring-all.html | JERSEY REPUBLICANS SEEK PARTY HARMONY; Committee Named to Bring All Groups Together -- Headed by Everett Colby. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/no-link-seen-by-ickes-in-budget-and-works-thus-a-balancing-does-not.html | NO LINK SEEN BY ICKES IN BUDGET AND WORKS; Thus a Balancing Does Not Necessarily Mean PWA Curtailment, He Points Out. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rise-in-jobs-eases-city-relief-rolls-many-found-work-in-october-but.html | RISE IN JOBS EASES CITY RELIEF ROLLS; Many Found Work in October, but Need Will Be Extreme This Winter, Hodson Says. COURT RULES ON STAFF Welfare Head Is Enjoined From Hiring Investigators Who Are Not on Civil Service List. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/guild-charges-terrorism-asserts-newark-ledger-has-hired-gangsters.html | GUILD CHARGES TERRORISM; Asserts Newark Ledger Has Hired Gangsters to Break Up Strike. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rebellion-on-campus.html | Rebellion on Campus. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/book-notes.html | BOOK NOTES | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/fifteen-holdings-go-under-hammer-banks-and-other-lending.html | FIFTEEN HOLDINGS GO UNDER HAMMER; Banks and Other Lending Institutions Take Over Foreclosed Properties. TEN ARE IN MANHATTAN Midtown Loft Building and a West End Avenue Corner Are Included In Purchases. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/scarnici-must-die-albany-court-says-slayer-of-officer-in-rensselaer.html | SCARNICI MUST DIE, ALBANY COURT SAYS; Slayer of Officer in Rensselaer Bank Hold-Up Over Two Years Ago Loses Appeal. ALTERNATE JURORS UPHELD Court of Appeals Declares Law Constitutional in Affirming Conviction of Frank Mitchell. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/plans-harvest-festival-school-childrens-welfare-league-to-entertain.html | PLANS HARVEST FESTIVAL.; School Children's Welfare League to Entertain Tonight. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/security-pact-not-suggested.html | Security Pact Not Suggested. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/domestic-bonds-continue-upward-heavy-buying-of-the-irt-issues.html | DOMESTIC BONDS CONTINUE UPWARD; Heavy Buying of the I.R.T. Issues Features Trading on Stock Exchange. HOME OWNERS' LIST GAINS Steel Group Generally Shows Improvement -- Foreign Loans Move Irregularly. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/us-recovery-gain-noted-at-geneva-director-of-the-international.html | U.S. RECOVERY GAIN NOTED AT GENEVA; Director of the International Labor Office States Our Stability Is Increasing. SEES GREATER OPTIMISM Welcomes Us in World Body -- Question of Council Seat May Cause Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/william-j-johngon-retired-officla-of-the-fideliw-casuatty-co-of-new.html | WILLIAM J. JOHNgON.; Retired Officla! of the FideliW & Casuatty Co. of New York, | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-richard-j-henderson.html | MRS, RICHARD J,. HENDERSON, | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/7000-bonds-vanish-war-veteran-hunted-capt-dm-johnston-adjutant-of.html | $7,000 BONDS VANISH, WAR VETERAN HUNTED; Capt. D.M. Johnston, Adjutant of 106th Infantry, Missing Since Nov. 19, Police Say. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/new-group-to-fight-for-better-movies-metropolitan-league-of-jewish.html | NEW GROUP TO FIGHT FOR BETTER MOVIES; Metropolitan League of Jewish Community Bodies Is a Recruit for Campaign. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rare-books-bring-12640.html | Rare Books Bring $12,640. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/harvard-zither-not-under-code.html | Harvard Zither Not Under Code. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/trinity-raises-100000-fund.html | Trinity Raises $100,000 Fund. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/henry-harmon-noble-registrar-general-of-society-of-war-of-1812-was.html | HENRY HARMON NOBLE.; Registrar General of Society of War of 1812 Was 73. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/us-field-hockey-will-start-today-selection-of-national-team-will.html | U.S. FIELD HOCKEY WILL START TODAY; Selection of National Team Will Climax Four Days of Play at Newtonville. | True | By Maribel Y. Vinson. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/us-gunboat-to-aid-americans-in-china-is-ordered-to-wuchow-to-take.html | U.S. GUNBOAT TO AID AMERICANS IN CHINA; Is Ordered to Wuchow to Take Missionaries on Board if Red Menace Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/childrens-fete-planned-junior-league-to-open-carnival-series-on-dec.html | CHILDREN'S FETE PLANNED; Junior League to Open Carnival Series on Dec. 29, 30, Jan. 1. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/cornells-squad-leaves-is-at-full-strength-for-first-time-in-three.html | CORNELL'S SQUAD LEAVES.; Is at Full Strength for First Time in Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/nazi-churchs-foes-at-odds-on-barth-some-fear-rejection-of-oath-to.html | NAZI CHURCH'S FOES AT ODDS ON BARTH; Some Fear Rejection of Oath to Hitler May Give Excuse to Label Cause 'Liberal.' HE HAS BEEN A SOCIALIST Mueller to Attempt to Convoke Prussian Church Senate Today to Legalize His Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/no-attack-made-on-kang-teh.html | No Attack Made on Kang Teh. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/community-thanksgiving.html | COMMUNITY THANKSGIVING. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/quoting-tertullian.html | Quoting Tertullian. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/store-sales-here-top-marks-in-1938-rises-in-october-and-half-of.html | STORE SALES HERE TOP MARKS IN 1938; Rises in October and Half of November Reported by Federal Reserve Bank, COLLECTIONS ALSO GO UP Wholesale Houses Last Month Gained 16%, Chains 6% and Department Concerns 8%. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/alabama-players-gain-four-places-howell-hutson-marr-and-lee.html | ALABAMA PLAYERS GAIN FOUR PLACES; Howell, Hutson, Marr and Lee Selected for Southeastern All-Star Eleven. JOHNSON IN BACK FIELD Kentucky Sophomore Is Named With Simons and Mickal -- Robinson Leads Centres. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/deficit-in-mcgoldrick-campaign.html | Deficit in McGoldrick Campaign. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dr-joseph-bender-dies-in-jersey-city-succumbs-to-a-heart-attack.html | DR. JOSEPH BENDER DIES IN JERSEY CITY; Succumbs to a Heart Attack Suffered While Driving-Won Citations in War. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/sec-to-check-up-on-oil-royalties-dissatisfied-with-registration.html | SEC TO CHECK UP ON OIL ROYALTIES; Dissatisfied With Registration Statements, It Decides on Study in Four States. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/needs-of-charities-shown-dr-john-h-finley-praises-work-for-jewish.html | NEEDS OF CHARITIES SHOWN; Dr. John H. Finley Praises Work for Jewish Philanthropies. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/delaware-boy-best-in-cmtc.html | Delaware Boy Best in C.M.T.C. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ingram-resigns-california-post-gives-up-position-as-head-football.html | INGRAM RESIGNS, CALIFORNIA POST; Gives Up Position as Head Football Coach -- Allison His Successor. HIS POLICIES CRITICIZED Bears' Adherents Disappointed in Team's Record Despite Injuries Early in Season. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/princess-mdivani-back-for-holidays-to-pass-2-months-here-while.html | PRINCESS MDIVANI BACK FOR HOLIDAYS; To Pass 2 Months Here While Prince Plays Polo in India -- Lost 44 Pounds in Year. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/elected-bank-head-at-32-ep-atwater-of-batavia-succeeds-to-positions.html | ELECTED BANK HEAD AT 32.; E.P. Atwater of Batavia Succeeds to Positions Held by Father. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/aldermen-vote-new-taxes-2-on-sales-3-on-utilities-and-levy-on.html | ALDERMEN VOTE NEW TAXES, 2% ON SALES, 3% ON UTILITIES, AND LEVY ON INHERITANCES; MAYOR DEFENDS BILLS | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/butler-employes-vote-600-chain-store-workers-ballot-on-joining.html | BUTLER EMPLOYES VOTE.; 600 Chain Store Workers Ballot on Joining Union. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/miss-meta-craig-biddle-welfare-worker-a-member-of-noted.html | MISS META CRAIG BIDDLE.; Welfare Worker a Member of Noted Philadelphia Family. | True | Special to Tre NEW YORK TI-IS. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-a-h-phillp.html | MRS. A. H. pHILL]P$. | True | Special to T' I' 'Yoa T]-ES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/fight-on-sales-tax-growing-swiftly-levy-called-crippling-blow-to.html | FIGHT ON SALES TAX GROWING SWIFTLY; Levy Called Crippling Blow to City's Business That Will Drive Trade Elsewhere. UNEMPLOYMENT RISE SEEN Ruin of Many Small Shops Is Predicted -- Mass Protest Planned at Hearing Today. FIGHT ON SALES TAX GROWING SWIFTLY | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/capitalists-held-our-rulers-still-will-continue-to-live-on-own-fat.html | CAPITALISTS HELD OUR RULERS STILL; Will 'Continue to Live on Own Fat,' Says Prof. Childs -- Calls an Upheaval Unlikely. A TEACHERS' UNION URGED Counts and Rugg at Industrial Session, Call for Alignment With Organized Labor. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/chinas-new-deal-is-praised-by-sze-envoy-says-it-has-wrought.html | CHINA'S 'NEW DEAL' IS PRAISED BY SZE; Envoy Says it Has Wrought Profound Changes in All Phases of Life. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/extends-film-rules-france-continues-present-import-regulations-six.html | EXTENDS FILM RULES.; France Continues, Present Import Regulations Six Months. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/turks-ban-clerical-garb-except-at-religious-rites.html | Turks Ban Clerical Garb Except at Religious Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/city-at-last-gets-markers-for-highways-to-guide-puzzled-outoftown.html | City at Last Gets Markers for Highways To Guide Puzzled Out-of-Town Motorists | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/finds-mother-sues-to-void-adoption-former-marine-lieutenant-charges.html | FINDS MOTHER, SUES TO VOID ADOPTION; Former Marine Lieutenant Charges His Foster-Parents Have Turned Against Him. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/santa-is-coming-early-for-parade-will-join-macys-helium-horde-in.html | SANTA IS COMING EARLY FOR PARADE; Will Join Macy's Helium Horde in Its Annual Trek Down Broadway Tomorrow. MICKEY MOUSE IN LINE Minnie Will Trail Mile Behind -- 1,000,000 (Publicity Estimate) Will View the March. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/money-and-credit-tuesday-nov-27-1934.html | MONEY AND CREDIT; Tuesday, Nov. 27, 1934. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/germanys-arming-again-stirs-british-protest-is-seen-in-diplomatic.html | GERMANY'S ARMING AGAIN STIRS BRITISH; Protest Is Seen in Diplomatic Visits on Eve of Defense Debate in Parliament. REICH FORCES HELD READY Army and Police Christmas Leaves Canceled -- Step Laid to Reichswehr-S.S. Feud. GERMANY'S ARMING AGAIN STIRS BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/schwall-gets-two-years.html | Schwall Gets Two Years. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/publisher-a-suicide-alan-gibson-head-of-trade-journal-shoots.html | PUBLISHER A SUICIDE.; Alan Gibson, Head of Trade Journal, Shoots Himself in Hotel. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/gp-putnam-home-destroyed-by-fire-washington-irvings-desk-is-among.html | G.P. PUTNAM HOME DESTROYED BY FIRE; Washington Irving's Desk Is Among Valuables Damaged or Lost in $75,000 Blaze. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/denials-issued-in-berlin.html | Denials Issued in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/hollis-in-other-battles-was-one-of-three-who-trapped-dillinger.html | HOLLIS IN OTHER BATTLES.; Was One of Three Who Trapped Dillinger -- Leaves Wire and Son, 6. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/36-army-bombers-grounded-for-tests-planes-are-held-in-california.html | 36 ARMY BOMBERS GROUNDED FOR TESTS; Planes Are Held in California for Check Against Worn or Strained Parts. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/coat-clues-fail-here-makers-are-unable-to-name-retailers-of-girls.html | COAT CLUES FAIL HERE.; Makers Are Unable to Name Retailers of Girls' Garments. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/waiver-on-copper-extended.html | Waiver on Copper Extended. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/farleys-brothers-head-concern.html | Farley's Brothers Head Concern. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/city-tour-thrills-east-side-children-four-are-taken-from-alleys-to.html | CITY TOUR THRILLS EAST SIDE CHILDREN; Four Are Taken 'From Alleys to Wonderland' as Part of Settlement Drive. LUNCHEON AT THE ASTOR Empire State Building, Stores and Rockefeller Center Viewed by Eager Youngsters. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/judge-charles-j-shults.html | JUDGE CHARLES J. SHULTS. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/real-estate-notes.html | REAL, ESTATE NOTE:S. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/avert-embassy-robbery-berlin-police-say-burglar-admits-plan-to-rob.html | AVERT EMBASSY ROBBERY.; Berlin Police Say Burglar Admits Plan to Rob U.S. Building. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/the-influence-of-sermons.html | The Influence of Sermons. | True | KIKUO SUGITA. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lawyers-indicted-in-scottsboro-case-alabama-grand-jury-names-3-for.html | LAWYERS INDICTED IN SCOTTSBORO CASE; Alabama Grand Jury Names 3 for Alleged Attempt to Bribe State's Chief Witness. TWO ARE FROM NEW YORK Question of What Counsel Will Defend Negroes at Next Trial Is Still Undecided. | True | Special to THE NEW YORK TIMES. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/john-j-rooney-68-former-judge-dies-expresiding-jurist-of-new-york.html | JOHN J. ROONEY, 68, FORMER JUDGE, DIES; Ex-Presiding Jurist of New York State Court of Claims Was Poet and Writer. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/girl-sues-george-s-groves.html | Girl Sues George S. Groves. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/roblnsonbolte.html | RoblnsonBolte. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ocean-mail-pay-held-essential-by-grace-ending-contracts-would.html | OCEAN MAIL PAY HELD ESSENTIAL BY GRACE; Ending Contracts Would Imperil Trade, He Says at Post- office Hearing. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/cushing-presents-letters-at-dinner-33-football-insignia-awarded.html | CUSHING PRESENTS LETTERS AT DINNER; 33 Football Insignia Awarded -- Manley, Cook and Bond Among the Speakers. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/cuban-sugar-stocks-low-here.html | Cuban Sugar Stocks Low Here. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-wanamaker-appeals-carries-reno-divorce-case-to-pennsylvania.html | MRS. WANAMAKER APPEALS; Carries Reno Divorce Case to Pennsylvania Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/president-shapes-taxes-and-relief-to-aid-confidence-his-aim-to.html | PRESIDENT SHAPES TAXES AND RELIEF TO AID CONFIDENCE; His Aim to Speed Recovery by Avoiding Higher Levy Is More Evident at Warm Springs. ROPER FOR WAGE, NOT DOLE Local Governments Must Take a More 'Intimate' Interest in the Idle, He Says. PRESIDENT SHAPES TAXES AND RELIEF | True | From a Staff Correspondent. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/concern-felt-in-rome.html | Concern Felt in Rome. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/road-asks-trust-ruling-eased-to-aid-in-rfc-loan.html | Road Asks Trust Ruling Eased to Aid in RFC Loan | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/three-openings-page-miss-glory-the-lord-blesses-the-bishop-and-the.html | Three Openings -- "Page Miss Glory," "The Lord Blesses the Bishop" and "The Night Remembers." | True | By Brooks Atkinson. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rutherfurd-victor-at-golf.html | Rutherfurd Victor at Golf. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ccc-worker-guilty-in-murder-of-girl-jury-at-malone-convicts-man-who.html | CCC WORKER 'GUILTY' IN MURDER OF GIRL; Jury at Malone Convicts Man, Who Gets Minimum Term of Twenty Years. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/hunger-striker-yields.html | Hunger Striker' Yields. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/poles-fear-accord-of-france-and-reich-feel-that-agreement-might-be.html | POLES FEAR ACCORD OF FRANCE AND REICH; Feel That Agreement Might Be Reached at Their Expense -- Officials Silent on Paris Note. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/black-hawks-stop-bruin-six-3-to-2-mfadyen-scores-winning-goal-in.html | BLACK HAWKS STOP BRUIN SIX, 3 TO 2; M'Fadyen Scores Winning Goal in Third Period Before Crowd of 10,000. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/confident-nyu-team-puts-final-touches-to-air-attack-for-fordham.html | Confident N.Y.U. Team Puts Final Touches to Air Attack for Fordham Game; N.Y.U. MORALE HIGH DESPITE SETBACKS | True | By Arthur J. Daley. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-austin-will-be-bride-i-marriage-to-aubrey-d-hutchison-s-to-take.html | MRS. AUSTIN WILL BE BRIDE; i Marriage to Aubrey D, Hutchison !s to Take Place Soon, | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/will-talk-to-psal-teams.html | Will Talk to P.S.A.L. Teams. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/forest-l-garrison-coal-operator-dies-former-head-of-a-company.html | FOREST L. GARRISON, COAL OPERATOR, DIES; Former Head of a Company Owning Vast Land Tracts in West Virginia. | True | pecial to N Yo , | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/man-dies-in-flaming-auto.html | Man Dies in Flaming Auto. | True | | C1B 244484 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/buckler-king-in-drill-stars-hurt-in-notre-dame-game-work-out-in.html | BUCKLER, KING IN DRILL.; Stars Hurt in Notre Dame Game Work Out in Rain. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-m-s-candler-wed-bride-of-sheldon-warren-cheney-author-and-art.html | MRS. M. S. CANDLER WED.; Bride of Sheldon Warren Cheney, Author and Art Critic. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/child-abandoned-mrs-starr-holds-amended-charge-against-mrs.html | CHILD ABANDONED, MRS. STARR HOLDS; Amended Charge Against Mrs. Josephson Cites 'Actual,' Not 'Virtual,' Abandonment. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dailey-beats-hoag-in-squash-tourney-princeton-star-scores-1816-1512.html | DAILEY BEATS HOAG IN SQUASH TOURNEY; Princeton Star Scores, 18-16, 15-12, in Harvard Club's Fall Handicap Play. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/princeton-elects-constable-as-captain-is-first-back-to-be-honored.html | Princeton Elects Constable as Captain; Is First Back to Be Honored Since 1921 | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/france-would-avoid-issue.html | France Would Avoid Issue. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/hylan-vote-15489-in-citys-canvass-only-minor-changes-noted-in.html | HYLAN VOTE 15,489 IN CITY'S CANVASS; Only Minor Changes Noted in Official Totals for State Posts and U.S. Senate. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/in-washington-mr-hull-as-peacemaker-hits-at-wars-economic-roots.html | In Washington; Mr. Hull as Peacemaker Hits At War's Economic Roots. | True | BY Arthur Krock. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/priest-slain-saving-bishop-in-yugoslavia-throws-himself-in-way-of.html | PRIEST SLAIN SAVING BISHOP IN YUGOSLAVIA; Throws Himself in Way of the Knives of Assassins, One of Whom Is Lynched by Crowd. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/austroreich-amity-sought-by-goemboes-he-returns-to-budapest-after.html | AUSTRO-REICH AMITY SOUGHT BY GOEMBOES; He Returns to Budapest After Explaining His Reconciliation Plans to Vienna Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/operating-cost-cut-by-541-757-at-harvard-years-outlay-to-june-30.html | Operating Cost Cut by $541, 757 at Harvard; Year's Outlay to June 30 Put at $12,444,484 | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mr-rogers-recalls-gag-that-wasnt-far-wrong.html | Mr. Rogers Recalls 'Gag' That Wasn't Far Wrong | True | WILL ROGERS. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lieut-leon-w-bckur.html | LIEUT. LEON W, B{[CKuR, | True | Special to T=NEW YORK T | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/asks-search-for-flier.html | Asks Search for Flier. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/41900barrel-out-in-output-of-oil-daily-flow-of-2369100-for-week-is.html | 41,900-BARREL OUT IN OUTPUT OF OIL; Daily Flow of 2,369,100 for Week Is 28,800 Above Federal Quotas. INCREASE IN MOTOR FUELS Stocks Up 329,000 Barrels to 49,139,000 -- Operations of Refineries Higher. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/will-discuss-change-of-new-york-airport-postal-and-local-officials.html | WILL DISCUSS CHANGE OF NEW YORK AIRPORT; Postal and Local Officials to Take Up Newark and Bennett Field Claims Next Month. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/quinlivan-is-released-former-vice-squad-policeman-gets-suspension.html | QUINLIVAN IS RELEASED.; Former Vice Squad Policeman Gets Suspension in Plot. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/miss-fenlon-betrothed-pelham-manor-girl-will-be-wed-to-lieut-r-h.html | MISS FENLON BETROTHED.; !Pelham Manor Girl Will Be Wed to Lieut. R. H. Christie. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/urges-drug-act-revision-dunn-tells-meeting-only-one-change-has-been.html | URGES DRUG ACT REVISION.; Dunn Tells Meeting Only One Change Has Been Made in 30 Years. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/industrial-failures-up-118-retail-insolvencies-for-week-ended-nov.html | INDUSTRIAL FAILURES UP.; 118 Retail Insolvencies for Week Ended Nov. 22, Dunn Reports. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/premier-flandin-offers-new-deal-resembling-roosevelts-for-france-he.html | Premier Flandin Offers 'New Deal' Resembling Roosevelt's for France; He Plans to Balance Production and Consumption and Enlarge External Markets -- Asks for Such Backing as Americans Gave President. FLANDIN OUTLINES FRENCH 'NEW DEAL' | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/heads-of-police-fund-ask-inquiry-by-berle-vote-to-have-him-report.html | HEADS OF POLICE FUND ASK INQUIRY BY BERLE; Vote to Have Him Report on Charges That Bad Investing Depleted Resources. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-james-n-skinner.html | MRS. JAMES N. SKINNER. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/firestone-letter-seen-as-defiance-labor-leaders-in-capital.html | FIRESTONE LETTER SEEN AS DEFIANCE; Labor Leaders in Capital Interpret Company Note to Employes as Presaging Conflict. NRA ELECTION IS OPPOSED Court Contest is Held Likely if Tire Concern Refuses to Submit Payroll for Bargaining Vote. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/crack-agent-takes-charge-washington-orders-hh-clegg-to-direct.html | CRACK AGENT TAKES CHARGE.; Washington Orders H.H. Clegg to Direct Nelson Chase. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rumors.html | RUMORS. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lehrenkrauss-aide-cleared.html | Lehrenkrauss Aide Cleared. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/to-join-toronto-faculty.html | To Join Toronto Faculty. | True | Special to THE NEW YORK TIMES. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/four-colleges-map-protest-on-mexico-brooklyn-catholic-institutions.html | FOUR COLLEGES MAP PROTEST ON MEXICO.; Brooklyn Catholic Institutions Sponsoring Mass Meeting for Dec. 23 on Church Issue. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/200000-house-planned-for-corner-in-the-bronx.html | $200,000 House Planned For Corner in the Bronx | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/andrew-p-mahr.html | ANDREW P. MAHR. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/corn-prices-soar-december-at-peak-broad-buying-in-face-of-large.html | CORN PRICES SOAR; DECEMBER AT PEAK; Broad Buying in Face of Large Shipments From Argentina Lifts Prices 1 3/8 to 2 1/8c. TERMINALS TOP CHICAGO Wheat Advances 7/8 to 1 3/8c, Oats 1/8 to 3/4, Rye 3/4 to 1 -- Barley Ends Irregular. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/two-win-straus-refunds-scrubwoman-and-janitress-said-bonds-were.html | TWO WIN STRAUS REFUNDS.; Scrubwoman and Janitress Said Bonds Were Misrepresented. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dr-andreas-biemuller.html | DR. ANDREAS BIEMULLER. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bronx-protests-insurance-rate.html | Bronx Protests Insurance Rate. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/the-master-brings-top-price-as-fortieth-annual-old-glory-auction.html | The Master Brings Top Price as Fortieth Annual Old Glory Auction Opens; PETER VOLO COLT SOLD FOR $7,300 Bay Yearling From Walnut Hall Consignment Goes to Baker of Illinois. DECISION BRINGS $4,600 White Buys Colt for Reynolds -- Large Crowd Attends Sale of Light Harness Horses. | True | By Henry R. Ilsley. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/musicians-week-designated.html | Musicians' Week Designated. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/cotton-is-highest-in-last-six-weeks-foreign-buying-orders-near-end.html | COTTON IS HIGHEST IN LAST SIX WEEKS; Foreign Buying Orders Near End Lift Prices $3 a Bale Above Month's Lows. GAINS ARE 7 TO 9 POINTS Demand From Japan Increases -- Calls From Mills Larger -- Basis Continues High. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/gold-currencies-firm-in-exchange-but-10000000-more-of-the-metal-is.html | GOLD CURRENCIES FIRM IN EXCHANGE; But $10,000,000 More of the Metal Is Reported on Way From Europe. PAYMENT FROM BELGIUM Dollar Declines Slightly in Paris -- Movements of Lire Watched Closely There. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/increase-for-irt-in-october-earnings-subway-division-had-balance-of.html | INCREASE FOR I.R.T. IN OCTOBER EARNINGS; Subway Division Had Balance of $619,355, Compared With $548,909 Year Before. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/minnesotas-place-among-mighty-of-football-insured-by-records.html | Minnesota's Place Among Mighty Of Football Insured by Records; Crushing Power and Resourcefulness Developed by Bierman Earn Rating for Gophers With Best Elevens of All Time -- Tribute of Coaches Supported by Imposing Figures. | True | By Allison Danzig. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/nyu-fencers-score-take-three-prizes-with-sabre-lesser-in-first.html | N.Y.U. FENCERS SCORE.; Take Three Prizes With Sabre -- Lesser in First Place. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/harry-salit-dead-realty-operator-retiring-urom-luquor-trade-with.html | HARRY SALIT DEAD; REALTY OPERATOR; Retiring urom L;quor Trade With Prolbition, He Was Active in Brooklyn Land. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/sleeping-clergymen.html | Sleeping Clergymen. | True | L.N. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/prudence-creditors-called-to-court-judge-wants-their-opinion-on.html | PRUDENCE CREDITORS CALLED TO COURT; Judge Wants Their Opinion on Plans Proposed for Two Issues of Securities. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/nina-m-chandler-engaged-to-wed-member-of-rye-family-to-be-the-bride.html | NINA M. CHANDLER ENGAGED TO WED; Member of Rye Family to Be the Bride of Kenneth Henry Cord Steffens. HE IS WITH A BANK HERE Graduate of N. Y. University-His Fiancee Formerly a Student at Smith. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mayor-asks-study-of-welfare-island-refers-to-planning-board-the.html | MAYOR ASKS STUDY OF WELFARE ISLAND; Refers to Planning Board the Park vs. Hospital Issue That Split Officials. BOTH SIDES TO BE HEARD Goldwater and Moses to Give Views -- Final Decision Up to the Sinking Fund. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/nolaniurphy.html | NolanIurphy. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/fordham-debaters-win-get-decision-over-oxford-team-on-military.html | FORDHAM DEBATERS WIN.; Get Decision Over Oxford Team on Military Training Issue. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/wheeler-in-plea-for-dock-unions-senator-asks-dismissal-of-writ.html | WHEELER IN PLEA FOR DOCK UNIONS; Senator Asks Dismissal of Writ Obtained by Merchants to Enforce Service. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/presents-tahitian-songs-magaret-valdi-with-polynesian-orchestra-in.html | PRESENTS TAHITIAN SONGS; Magaret Valdi, With Polynesian Orchestra, in Novel Recital. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/recalls-eye-patient.html | Recalls Eye Patient. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/keefer-weber.html | Keefer -- Weber. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/gets-bill-on-berle-post-board-of-aldermen-to-act-on-abolishing-city.html | GETS BILL ON BERLE POST.; Board of Aldermen to Act on Abolishing City Chamberlain. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-gladys-lynch-bride-married-in-philadelphia-to-jacob-d-lit-of.html | MRS. GLADYS LYNCH BRIDE.; Married in Philadelphia to Jacob D. Lit of Merchant Firm. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/palm-beach-scene-of-dinner-bridge-dr-and-mrs-edmund-le-roy-dow.html | PALM BEACH SCENE OF DINNER BRIDGE; Dr. and Mrs. Edmund Le Roy Dow Entertain at Their Villa in the South. LOUIS J. BALSANS ARRIVE Occupy Their New Residence -- Others Joining Colony Are Raymond Guest, W.B. Nesbits. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lanphier-admits-6090-debt.html | Lanphier Admits $6,090 Debt. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/capt-james-turnbull-to-retire.html | Capt. James Turnbull to Retire. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lenox-hill-graduates-33-nurses-hear-dr-rw-searle-give-commencement.html | LENOX HILL GRADUATES 33; Nurses Hear Dr. R.W. Searle Give Commencement Address. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/girl-23-ends-life-by-walk-into-lake-sinks-40-feet-from-shore-at.html | GIRL, 23, ENDS LIFE BY WALK INTO LAKE; Sinks 40 Feet From Shore at Crotona Park in Spite of Man's Effort to Save Her. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/laborites-back-german-boycott-morrison-pledges-support-of-party-in.html | LABORITES BACK GERMAN BOYCOTT; Morrison Pledges Support of Party in Undermining Nazi State's Economic Security. LONDON CONFERENCE ENDS Fight to Be Waged Until Reich Restores Freedom of Belief -- Untermyer Heads League. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/clark-of-detroit-sets-scoring-pace-leads-national-pro-football.html | CLARK OF DETROIT SETS SCORING PACE; Leads National Pro Football Circuit With 72 Tallies -- Feathers Is Best Ground Gainer. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rams-in-3hour-drill-passing-attack-and-defense-are-tested-in-heavy.html | RAMS IN 3-HOUR. DRILL.; Passing Attack and Defense Are Tested in Heavy Workout. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/us-and-britain-undisturbed-japan-seeks-help-to-end-naval-pact.html | U.S. and Britain Undisturbed.; JAPAN SEEKS HELP TO END NAVAL PACT | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/crippled-veterans-halt-paris-traffic-600-stage-a-demonstration-for.html | CRIPPLED VETERANS HALT PARIS TRAFFIC; 600 Stage a Demonstration for Restoration of Pension Cuts -Some Squat on Boulevards. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/prosperity-shop-benefit-actors-to-present-program-for-charity-at-st.html | PROSPERITY SHOP BENEFIT; Actors to Present Program for Charity at St. Regis Tonight. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/all-here-to-feast-on-thanksgiving-food-to-be-provided-for-needy.html | ALL HERE TO FEAST ON THANKSGIVING; Food to Be Provided for Needy -- Ex-Slave, 100, to Have a Party at City Hall Today. TRAVEL REPORTED HEAVY Hotels Expect Big Influx of Visitors -- Schools Discourage Ragamuffin Spirit. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/equity-finds-camps-treat-actors-well-charges-made-against-ccc-camps.html | EQUITY FINDS CAMPS TREAT ACTORS WELL; Charges Made Against CCC Camps Are Not Sustained by Investigation. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bank-to-revise-capital-second-national-of-orange-plans-larger.html | BANK TO REVISE CAPITAL.; Second National of Orange Plans Larger Working Fund. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rev-dr-william-g-thayer-retired-headmaster-of-st-marks-choo-born-in.html | REV. DR. WILLIAM G. THAYER; Retired Headmaster of St. Mark's Schoo! Born in Staten island. | True | Special to T !/w YORK TIMES. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-davison-pleads-for-red-cross-drive-says-new-york-chapter-gave.html | MRS. DAVISON PLEADS FOR RED CROSS DRIVE; Says New York Chapter Gave Aid and Instruction to 200,000 Last Year. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/michael-hogan.html | MICHAEL HOGAN | True | Iacla.] to THg E:W YORK TIMgS. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/sports-of-the-times-the-story-of-a-giant-footprint.html | Sports of the Times; The Story of a Giant Footprint. | True | Rig. U.S. Pit. Off. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/jockey-garner-resigns-noted-rider-ends-connection-with-the.html | JOCKEY GARNER RESIGNS.; Noted Rider Ends Connection With the Brookmeade Stable. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/otto-marx-estate-sold.html | Otto Marx Estate Sold. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/utility-systems-earnings-decline-international-hydroelectrics-net.html | UTILITY SYSTEM'S EARNINGS DECLINE; International Hydro-Electric's Net for 12 Months to Sept. 30 Was $1,892,519. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/net-of-54-roads-off-14-for-month-operating-income-in-october.html | NET OF 54 ROADS OFF 14% FOR MONTH; Operating Income in October Approximated $37,671,000 -- Gross Declined 0.4%. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/asserts-new-deal-hurts-puerto-rico-banker-there-says-sugar-quota.html | ASSERTS NEW DEAL HURTS PUERTO RICO; Banker There Says Sugar Quota Has Failed to Bring an Increase in Price. SEES FAVORITISM TO CUBA Tells Group Here Washington Is Discriminating Against Its Own Citizens. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/fallon-rides-band-wagon-to-upset-victory-over-st-stephens-at-bowie.html | Fallon Rides Band Wagon to Upset Victory Over St. Stephens at Bowie Track; BAND WAGON WINS FEATURE AT BOWIE Leads Favored St. Stephens to Wire by Two Lengths -- Cant Remember Third. SOME GOOD HOME FIRST Ascot Stable's Racer Is Easy Victor in Second Event -- Returns $40 for $2. | True | By Bryan Field.special To the New York Times. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/soviet-farm-heads-shot-shakeup-of-collectives-and-party-purge-under.html | SOVIET FARM HEADS SHOT.; Shake-Up of Collectives and Party Purge Under Way In Tashkent. | True | Special Cable to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/nr-edwrd-djkvidow-sisier-of-lee-and-j-j-shubert-active-in-charities.html | NRS. EDWRD DJkVIDOW.; Sisier of Lee and J. J. Shubert Active in Charities. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/hays-job-not-for-flynn-new-york-state-official-denies-he-will.html | HAYS JOB NOT FOR FLYNN.; New York State Official Denies He Will Succeed to Movie Post. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-wt-kennerly-shot-mother-of-federal-attorney-found-on-lot-in.html | MRS. W.T. KENNERLY SHOT; Mother of Federal Attorney Found on Lot in Knoxville. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/katherine-westendorf-priend-of-a-g-bell-was-i-eader-in-orat-sehools.html | KATHERINE WESTENDORF.; Priend of A. G. Bell Was I. eader in Orat Schools for Deaf. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/soviet-news-chief-honored-at-dinner-doletzky-head-of-the-tass.html | SOVIET NEWS CHIEF HONORED AT DINNER; Doletzky, Head of the Tass Agency, Is the Guest of Karl A. Bickel. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/new-south-wales-wins-beats-south-australia-cricketers-by-innings.html | NEW SOUTH WALES WINS.; Beats South Australia Cricketers by Innings and 158 Runs. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lifts-newsprint-price-great-northern-paper-posts-advance-of-250-a.html | LIFTS NEWSPRINT PRICE.; Great Northern Paper Posts Advance of $2.50 a Ton. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/football-bus-crashes.html | Football Bus Crashes. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/coal-code-costs-upheld-nra-audit-reveals-no-misapplication-in-ohio.html | COAL CODE COSTS UPHELD.; NRA Audit Reveals No 'Misapplication' in Ohio Division. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/teachers-decline-to-aid-miss-de-lee-niagara-convention-votes-to.html | TEACHERS DECLINE TO AID MISS DE LEE; Niagara Convention Votes to Take No Part in the Ousting Row at Pompey Hollow. BROADER RULES SOUGHT Committee Is Authorized to Recommend Changes Looking to 'Greater Democracy.' | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/sentenced-for-attack-brooklyn-hammer-hitter-receives-17-12-to-35.html | SENTENCED FOR ATTACK.; Brooklyn 'Hammer Hitter' Receives 17 1/2 to 35 Years. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/hannauer-elected-by-icrr.html | Hannauer Elected by I.C.R.R. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/miss-frances-niedlar-engaged.html | Miss Frances Niedlar Engaged. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bolivian-cavalry-blocks-foes-drive-division-rushed-to-pilcomayo.html | BOLIVIAN CAVALRY BLOCKS FOES' DRIVE; Division Rushed to Pilcomayo Halts Paraguayan Advance on Villa Montes. | True | By John W. White. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/us-navy-to-lead-japan-says-vinson-will-ask-congress-to-meet-any.html | U.S. NAVY TO LEAD JAPAN, SAYS VINSON; Will Ask Congress to Meet Any Race by Providing Five Ships to Every Three for Tokyo. POSITIVELY BARS PARITY Hull Denies That We Seek an Accord With Britain for Security in the Pacific. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bonito-outpoints-dunbar-loser-knocked-down-four-times-in-feature.html | BONITO OUTPOINTS DUNBAR; Loser Knocked Down Four Times in Feature Bout at Coliseum. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/uogar-vanoerpool.html | uOGAR VANOERPOOL. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rejects-dern-plea-to-aid-waterway-mississippi-valley-association.html | REJECTS DERN PLEA TO AID WATERWAY; Mississippi Valley Association Emphasizes Its Opposition to St. Lawrence Treaty. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/tuttle-lays-fraud-to-bank-officials-says-heads-of-a-new-rochelle-in.html | TUTTLE LAYS FRAUD TO BANK OFFICIALS; Says Heads of a New Rochelle Institution Used Funds for Own Profit. SEES DEPOSITORS MISLED Financial Statements Were False, He Charges in Plea to Inspect Books. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bruere-suggests-plan-for-recovery-urges-industry-and-business-to.html | BRUERE SUGGESTS PLAN FOR RECOVERY; Urges Industry and Business to Adopt the Principle of Cooperation. BANKS' DUTIES DISCUSSED Benson and Kinsey Also Address Brooklyn Club -- Latter Sees Wider Savings Field. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/an-appeal-to-mexico.html | AN APPEAL TO MEXICO. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/trade-group-executives-meet.html | Trade Group Executives Meet. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/us-riders-score-at-toronto-show-defeat-teams-of-four-nations-to.html | U.S. RIDERS SCORE AT TORONTO SHOW; Defeat Teams of Four Nations to Take First Four Prizes in Military Jumping. CANADIAN HUNTER VICTOR Miss Eaton Rides Cuchulain to Triumph in International Challenge Event. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/w-d-waidrons-have-daughter.html | W. D. Waidrons Have Daughter. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/japan-asks-france-and-italy-to-help-end-naval-treaty-but-both-are.html | JAPAN ASKS FRANCE AND ITALY TO HELP END NAVAL TREATY; But Both Are Said to Oppose Entering Dispute Among the Three Great Naval Powers. VINSON STANDS ON RATIO Will Ask Congress to Provide Five Ships to Every Three Japan Builds in Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dr-ryan-on-italian-schools-his-statements-regarding-nationalistic.html | DR. RYAN ON ITALIAN SCHOOLS; His Statements Regarding Nationalistic Teaching Are Disputed. | True | ROBERT E. BOLAFFIO. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/holds-men-best-dressed-kenneth-collins-lays-this-to-fear-of-the.html | HOLDS MEN BEST DRESSED.; Kenneth Collins Lays This to Fear of the Unconventional. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/news-of-the-stage-two-premieres-and-two-changes-of-bill-today.html | NEWS OF THE STAGE; Two Premieres and Two Changes of Bill Today -- "Valley Forge" Postpones -- Sundry Items. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mayor-la-guardias-plea.html | MAYOR LA GUARDIA'S PLEA. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/arrange-pro-tourney.html | Arrange Pro Tourney. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/king-lost-by-penn-for-cornell-game-reserve-centre-injures-knee.html | KING LOST BY PENN FOR CORNELL GAME; Reserve Centre Injures Knee, Leaving Only Inexperienced Replacement for Hauze. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/soconyvacuum-oil-to-retire-workers-executives-of-departments-and.html | SOCONY-VACUUM OIL TO RETIRE WORKERS; Executives of Departments and Some Minor Officers to Be Pensioned Dec. 31. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/lists-crossing-jobs-to-cost-55334200-public-works-board-includes.html | LISTS CROSSING JOBS TO COST $55,334,200; Public Works Board Includes Long Island Projects in Ordering Hearings. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/dollar-eases-in-paris.html | Dollar Eases in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bond-club-to-hear-jh-jones.html | Bond Club to Hear J.H. Jones. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/liquor-price-rise-voted-down.html | Liquor Price Rise Voted Down. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/valentine-is-firm-on-beating-thugs-unmoved-by-wide-criticism-of.html | VALENTINE IS FIRM ON BEATING THUGS; Unmoved by Wide Criticism of Order to 'Muss Up' Known Criminals and Killers. NO GENERAL BRUTALITY' But He Holds More Talks of Kind Will Be Needed to Arouse Force to Duty. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/vote-mexican-boycott-holy-name-societies-in-jersey-demand-end-of.html | VOTE MEXICAN BOYCOTT.; Holy Name Societies in Jersey Demand End of 'Oppression.' | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rehearsals-held-for-royal-bridal-westminster-abbey-and-greek.html | REHEARSALS HELD FOR ROYAL BRIDAL; Westminster Abbey and Greek Orthodox Ceremonies Are Staged Privately. LONDON DONS GAY COLORS Princess Marina Meets Elite of Britain -- Binghams Only Americans at Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/slayer-to-plead-unwritten-law-steinmetz-weeps-in-court-when-held.html | SLAYER TO PLEAD 'UNWRITTEN LAW'; Steinmetz Weeps in Court When Held Without Bail in Killing of Bride and Priest. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/thug-forces-victim-to-attempt-holdup-unwilling-pupils-2-black-eyes.html | THUG FORCES VICTIM TO ATTEMPT HOLD-UP; Unwilling Pupil's 2 Black Eyes Attest to Failure of Lesson -- Robber Is Captured. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ruling-by-curb-exchange-sec-approval-of-iron-fireman-stock-dividend.html | RULING BY CURB EXCHANGE; SEC Approval of Iron Fireman Stock Dividend Awaited. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/king-george-plans-big-review.html | King George Plans Big Review. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/jewish-emigrants-home-318-who-sailed-around-in-mediterranean-return.html | JEWISH EMIGRANTS HOME.; 318 Who Sailed Around in Mediterranean Return to Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/26-lsu-students-put-on-suspension-accused-of-gross-disrespect-for.html | 26 L.S.U. STUDENTS PUT ON SUSPENSION; Accused of 'Gross Disrespect' for Protest Against Censorship of College Paper. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/e-howard-george-former-boston-lawyer-was-for-years-investment.html | E. HOWARD GEORGE.; Former Boston Lawyer Was for Years Investment Adviser, | True | Special to TEE NEW YORK TES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/talesmen-drawn-in-hauptmann-case-85-men-and-65-women-on-list-from.html | TALESMEN DRAWN IN HAUPTMANN CASE; 85 Men and 65 Women on List From Which Jury to Try Suspect Will Be Picked. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bay-state-lawyer-guilty-former-chairman-of-republican-committee.html | BAY STATE LAWYER GUILTY; Former Chairman of Republican Committee Sentenced for Thefts. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-charles-s-landers-widow-ad-daughter-of-noted-connecticut.html | MRS. CHARLES S. LANDERS.; Widow ad Daughter of Noted Connecticut Industrialists | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/says-moons-face-is-translucent-dr-fe-wright-asserts-light.html | SAYS MOON'S FACE IS TRANSLUCENT; Dr. F.E. Wright Asserts Light Penetrates Surface Rocks but Polarizes Little. COLD AND DEAD, HE HOLDS Temperature Is Zero Centigrade Beneath the Crust, Expert Declares in Capital. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/named-on-williams-record.html | Named on Williams Record. | True | Special to THE NEW YORK TIMES. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mrs-criss-mguckin-wed-author-of-red-caravan-bride-of-gl-catlin-in.html | MRS. CRISS M'GUCKIN WED.; Author of 'Red Caravan' Bride of G.L. Catlin in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bulk-liquor-imports-are-curbed-by-faca-sale-is-limited-to.html | BULK LIQUOR IMPORTS ARE CURBED BY FACA; Sale Is Limited to Rectifiers, Industries and State Dispensaries. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/named-housing-director-here.html | Named Housing Director Here. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mabel-ritch-in-recital.html | Mabel Ritch in Recital. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/to-dedicate-halls-at-warm-springs-roosevelt-and-patients-will-take.html | TO DEDICATE HALLS AT WARM SPRINGS; Roosevelt and Patients Will Take Part in Ceremonies Tomorrow. PRESIDENT ENJOYS PLAY Performance by Children of the Foundation Offers Gibes at National Policy. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/rally-held-at-annapolis-coaches-and-players-express-confidence-of.html | RALLY HELD AT ANNAPOLIS.; Coaches and Players Express Confidence of Victory. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/bank-of-montreals-ratio-of-quick-assets-to-liabilities-rises-to.html | Bank of Montreal's Ratio of Quick Assets To Liabilities Rises to 71.97% at Year-End | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/french-deputies-call-off-their-duel-franklinbouillon-says-supposed.html | FRENCH DEPUTIES CALL OFF THEIR DUEL; Franklin-Bouillon Says Supposed Reflection on Goy Was Due to a Newspaper's Error. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/wife-of-theft-suspect-cleared.html | Wife of Theft Suspect Cleared. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/finland-calls-bonds.html | Finland Calls Bonds. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/gains-continue-in-paris.html | Gains Continue in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/spirited-program-for-benefit-ball-guests-at-milky-way-event-tonight.html | SPIRITED PROGRAM FOR BENEFIT BALL; Guests at Milky Way Event Tonight Will Ride Park Av. in Wagons Filled With Hay. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/canadas-wheat-exports-drop.html | Canada's Wheat Exports Drop. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/double-slayer-freed-to-go-quail-hunting-former-head-of-oklahoma.html | DOUBLE SLAYER FREED TO GO QUAIL HUNTING; Former Head of Oklahoma Robber Gang Gets 6-Day Leave From Gov. Murray. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/la-guardia-opens-a-sale-1000-wait-in-rain-to-hear-the-mayor-at.html | LA GUARDIA OPENS A SALE.; 1,000 Wait in Rain to Hear the Mayor at Store. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/4-stanford-stars-on-allcoast-team-moscrip-regains-place-at-end-by.html | 4 STANFORD STARS ON ALL-COAST TEAM; Moscrip Regains Place at End by Unanimous Vote in The Associated Press Poll. CRAYSON NAMED FULLBACK Siemering, Centre for Second Year, and Barber Give San Francisco Two Posts. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/progress-in-communists-trial.html | Progress in Communists' Trial. | True | Special to THE NEW YORK TIMES. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/belgian-officials-resign.html | Belgian Officials Resign. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/large-rise-in-meat-packing.html | Large Rise in Meat Packing. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/students-to-get-95000.html | Students to Get $95,000. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/vienna-students-hail-hitler-in-riot-rush-through-streets-singing.html | VIENNA STUDENTS HAIL HITLER IN RIOT; Rush Through Streets Singing 'Deutschland Ueber Alles' as Police Look the Other Way. | True | By G.e.r. Gedye. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/missouri-pacific.html | Missouri Pacific. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/gasoline-prices-restored.html | Gasoline Prices Restored. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/daughter-to-mrs-w-a-kipp-jr.html | Daughter to Mrs. W. A. Kipp Jr. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/american-chorus-hailed-on-return-westminster-ensemble-gives-a.html | AMERICAN CHORUS HAILED ON RETURN; Westminster Ensemble Gives a Concert Here After Tour of European Centres. NOVELTY BY ROY HARRIS' A Song for Occupations' Chief Feature of Program Heard by Large Audience. | True | H.T. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/the-john-w-findlays-entertain-at-dinner-senora-emilia-escobar-and.html | THE JOHN W. FINDLAYS ENTERTAIN AT DINNER; Senora Emilia Escobar and Her Son, Retiring Colombian Envoy Here, Honored at Farewell. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/james-b-hills-steady-climb.html | James B. Hill's Steady Climb. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/steuben-society-and-nazis-at-war-friends-of-new-germany-here-accept.html | STEUBEN SOCIETY AND NAZIS AT 'WAR'; Friends of New Germany Here Accept Challenge Attributed to Gustav Weibolt. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/tva-rate-cut-plan-studied-by-mack-legislative-inquiry-will-urge.html | TVA RATE CUT PLAN STUDIED BY MACK; Legislative Inquiry Will Urge Fair Methods of Reducing Utility Bills, He Reveals. UNWILLING WITNESS HEARD Committee Uses Powers for First Time to Force Him to Talk -- Name Withheld. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/home-rule-for-counties.html | Home Rule for Counties. | True | DAVID DIAMOND. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/prince-arrested-in-portugal.html | Prince' Arrested in Portugal. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/our-export-balance.html | OUR EXPORT BALANCE. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/manhattan-speeding-to-port.html | Manhattan Speeding to Port. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/text-of-citys-measures-to-levy-sales-utility-and-inheritance-taxes.html | Text of City's Measures to Levy Sales, Utility and Inheritance Taxes; La Guardia Backs Tax Program; Merchants Will Protest at Hearing Today | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/to-induct-headmaster.html | To Induct Headmaster. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/extradition-refusal-arouses-german-ire-berlin-paper-says-our-stand.html | EXTRADITION REFUSAL AROUSES GERMAN IRE; Berlin Paper Says Our Stand on Isaak Levin Proves Treaty a 'Worthless Document.' | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/crew-of-sunken-freighter-land.html | Crew of Sunken Freighter Land. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/roosevelt-sends-message-to-zog.html | Roosevelt Sends Message to Zog. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/burroughs-estate-worth-4204345-former-counsel-of-american-tobacco.html | BURROUGHS ESTATE WORTH $4,204,345; Former Counsel of American Tobacco Company Willed All to His Family. DR. NORRIE HAD $2,543,222 Left $50,000 to Public Library -- Miss Kendall Bequeathed $280,011 to Charities. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/sussman-made-chairman-head-of-american-metal-company-ltd-succeeds.html | SUSSMAN MADE CHAIRMAN.; Head of American Metal Company, Ltd., Succeeds Vogelstein. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/praises-ickes-on-housing-mrs-emily-s-bernheim-condemns-joseph-p.html | PRAISES ICKES ON HOUSING; Mrs. Emily S. Bernheim Condemns Joseph P. Day's Opposition. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/3-cleared-on-federal-charge.html | 3 Cleared on Federal Charge. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/santa-fe-increases-new-work-budget-directors-approve-expenditure-of.html | SANTA FE INCREASES NEW WORK BUDGET; Directors Approve Expenditure of $21,243,645 on the Lines in 1935. VOTE PREFERRED DIVIDEND Purchase of Three More Diesel Motor Cars for Passenger Service Is Planned. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/alleghany-assents-at-718.html | Alleghany Assents at 71.8%. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/commodity-markets-sugar-coffee-cocoa-and-cottonseed-oil-futures.html | COMMODITY MARKETS.; Sugar, Coffee, Cocoa and Cottonseed Oil Futures Advance -- Other Staples Are Easier. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/police-confer-on-alarms-better-communication-is-sought.html | POLICE CONFER ON ALARMS; Better Communication Is Sought | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/wrapneedle-hosiery-scarce.html | Wrap-Needle Hosiery Scarce. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/gets-water-plant-contract.html | Gets Water Plant Contract. | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/exercises-held-in-cuba-havana-undergraduates-pay-honor-to-executed.html | EXERCISES HELD IN CUBA.; Havana Undergraduates Pay Honor to Executed Medical Students. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/report-destroyed-on-vice-in-jersey-monmouth-prosecutor-says-he-had.html | REPORT DESTROYED ON VICE IN JERSEY; Monmouth Prosecutor Says He 'Had No Reason' to Keep Data That Cost $80,000. | True | Special to THE NEW YORK TIMES. | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/baby-face-nelson-kills-2-us-agents-in-illinois-battle-aides-of.html | 'BABY FACE' NELSON KILLS 2 U.S. AGENTS IN ILLINOIS BATTLE; Aides of Purvis Are Shot Down by Dillinger Gunman at Gas Station Near Chicago. FIGHT BRIEF BUT FURIOUS Officers and Thugs Exchange Fire From Autos, Then in the Street. ESCAPE IN AGENT'S CAR Had a Woman Companion -- Slain Officers Among Those Who Trapped Dillinger. 'BABY FACE' NELSON KILLS 2 U.S. AGENTS | True | Special to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/business-study-planned-advisory-council-of-consumers-and-producers.html | BUSINESS STUDY PLANNED.; Advisory Council of Consumers and Producers Is Formed. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/30siah-mason-fiske.html | 30SIAH MASON FISKE. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/to-spur-foreign-trade-commerce-group-will-confer-with-exportimport.html | TO SPUR FOREIGN TRADE.; Commerce Group Will Confer With Export-Import Bank Officers. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/shopkeeper-slain-with-tie-by-thugs-holdup-men-lock-strangling.html | SHOPKEEPER SLAIN WITH TIE BY THUGS; Hold-Up Men Lock Strangling Victim in Closet While They Loot Store. ONE IS SEIZED IN CHASE Pair Flee Into Bleecker Street When Wife of Slain Man Beats Upon Door. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/coffin-sees-threat-to-our-liberalism-us-has-no-easy-battle-with.html | COFFIN SEES THREAT TO OUR LIBERALISM; U.S. Has 'No Easy Battle' With Communism and Fascism, He Says at Columbia Chapel. SERVICES HERE TOMORROW Churches Plan Thanksgiving Worship in Morning -- Will Read Roosevelt Message. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/ea-cudahys-wed-50-years.html | E.A. Cudahys Wed 50 Years. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/special-wedding-anthem-written-for-royal-bridal.html | Special Wedding Anthem Written for Royal Bridal | True | Special Correspondence, THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/mis-cora-dook.html | MISS CORA {dOOK. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/stocks-in-london-paris-and-berlin-giltedge-bonds-rally-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Gilt-Edge Bonds Rally on the English Exchange -- Other Groups Irregular. FRENCH RISE CONTINUES Bank, Electrical and Coal Shares Lead Advance -- German Market Slumps. | True | Wireless to THE NEW YORK TIMES. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/federation-gets-aid-of-restaurant-men-25000-quota-in-the-jewish.html | FEDERATION GETS AID OF RESTAURANT MEN; $25,000 Quota in the Jewish Charity Drive Is Pledged After Warburg Appeal. | True | | C1B 244289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/tourist-camp-gives-clue-to-dead-girls-description-of-guest-family.html | TOURIST CAMP GIVES CLUE TO DEAD GIRLS; Description of Guest Family of 5 From California Fits That of Tragedy Victims. STRANGULATION INDCATED Pathologist Makes Report -- Official Says Woman Is Held in Philadelphia. FIND CLUE TO GIRLS AT A TOURIST CAMP | True | By Warren Irvin.special To the New York Times.by Warren Irvin. | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/housing-here-and-abroad.html | HOUSING HERE AND ABROAD. | True | | C1B 244289 |
| 1934-11-28 | 1934-11-28 | https://www.nytimes.com/1934/11/28/archives/delmas-is-sent-to-buffalo.html | Delmas Is Sent to Buffalo. | True | | C1B 244289 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/nebraska-in-title-game-meets-kansas-state-with-big-six-championship.html | NEBRASKA IN TITLE GAME.; Meets Kansas State With Big Six Championship at Stake. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dance-tonight-to-help-charity.html | Dance Tonight to Help Charity. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/work-relief-corporation-to-spend-8-to-9-billions-hopkins-plan-to.html | WORK RELIEF CORPORATION, TO SPEND 8 TO 9 BILLIONS, HOPKINS PLAN TO END DOLE; CHEAP HOUSING ONE AIM Hopkins Departs to Lay Huge Project Before the President. HOMESTEAD IDEA AT BASE Only Unemployables Would Stay on Rolls and They as State or Local Charges. PERMANENCE THE OBJECT Administrator Pictured as Believing That Industry Cannot Take Up Slack. WORK RELIEF PLAN DRAFTED BY FERA | True | Special to THE NEW YORK TIMES.By Louis Stark. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/bears-and-detroit-set-for-struggle-capacity-crowd-of-30000-to-see.html | BEARS AND DETROIT SET FOR STRUGGLE; Capacity Crowd of 30,000 to See Football Clash Between Western Rivals Today. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/peasants-unruly-in-paris-demonstrators-clash-with-police-after.html | PEASANTS UNRULY IN PARIS; Demonstrators Clash With Police After Staging Procession. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/judge-thomas-h-darby.html | JUDGE THOMAS H. DARBY. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/turkey-and-pumpkins-plentiful-in-moscow-as-americans-begin.html | Turkey and Pumpkins Plentiful in Moscow As Americans Begin Thanksgiving Feasts | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/to-discuss-mortgage-appraisals.html | To Discuss Mortgage Appraisals. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/miss-waring-in-final-defeats-mrs-herron-5-and-4-in-carolina-golf.html | MISS WARING IN FINAL.; Defeats Mrs. Herron, 5 and 4, in Carolina Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/smith-elects-fund-chairman.html | Smith Elects Fund Chairman. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/freed-of-relief-theft-w-j-lockhart-made-restitution-of-400-court-is.html | FREED OF RELIEF THEFT.; W. J. Lockhart Made Restitution of $400, Court Is Told. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fear-50-lost-in-greek-wreck.html | Fear 50 Lost in Greek Wreck. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mitten-setter-victor-ch-pilot-of-crombie-of-happy-valley-best-at.html | MITTEN SETTER VICTOR.; Ch. Pilot of Crombie of Happy Valley Best at Toronto. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/city-ac-downed-by-columbia-club-loses-3-to-2-as-victor-gains-fourth.html | CITY A.C. DOWNED BY COLUMBIA CLUB; Loses, 3 to 2, as Victor Gains Fourth Triumph in Row in Class A Squash Tourney. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/harrison-predicts-bonus-compromise-expects-congress-will-vote-to.html | HARRISON PREDICTS BONUS COMPROMISE; Expects Congress Will Vote to Pay Cash to Needy Veterans Only. RISE IN TAXES OPPOSED Chairman Says New Levies Are Dependent on Relief Needs and Business Recovery. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/eagle-six-gets-patterson.html | Eagle Six Gets Patterson. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/travel-is-heavy-for-thanksgiving-extra-trains-planes-and-buses-take.html | TRAVEL IS HEAVY FOR THANKSGIVING; Extra Trains, Planes and Buses Take Holiday Crowds To and From City. TURKEYS GIVEN TO NEEDY Programs to Keep Children Off Streets -- Lehman to Be Unseen Host to Aged. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/worlds-silver-output-decreased-in-october.html | World's Silver Output Decreased in October | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/thieves-get-4553-from-ship-at-pier-open-pursers-safe-without-force.html | THIEVES GET $4,553 FROM SHIP AT PIER; Open Purser's Safe Without Force and Take Cash, but Fail to Find $60,000 Gold. METAL IN ANOTHER VAULT Police Believe It Was Robbers' Objective -- How They Obtained Combination Is Mystery. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/secretary-of-defense-resigns.html | Secretary of Defense Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/not-quick-on-the-draw.html | Not Quick on the Draw. | True | W.M. NEWSOMI~ | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/closed-jersey-bank-to-pay-20.html | Closed Jersey Bank to Pay 20%. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/blocking-of-peace-in-chaco-is-feared-league-efforts-regarded-as.html | BLOCKING OF PEACE IN CHACO IS FEARED; League Efforts Regarded as Doomed for Some Time in Event of Chaos in Bolivia. WASHINGTON IN THE DARK Speculates as to Whether Country Is Collapsing or Army Is Taking Control. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/wife-of-exprince-sails-for-new-york-countess-covadonga-uses-her.html | WIFE OF EX-PRINCE SAILS FOR NEW YORK; Countess Covadonga Uses Her Maiden Name, but Denies She Plans to Seek Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/waive-copper-sales-quotas.html | Waive Copper Sales Quotas. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/marion-stebbins-introduced-here-parents-give-dinner-dance-in.html | MARION STEBBINS INTRODUCED HERE; Parents Give Dinner Dance in Ritz-Carlton for Her and Elizabeth Anne Mills. MANY GUESTS ARE INVITED Crystal Room Decorated With Chrysanthemums and Ferns -Mothers Help Receive. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/guilty-in-prison-slaying.html | Guilty in Prison Slaying. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/copeland-morton.html | COPELAND MORTON. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/court-hears-brock-child-girl-9-says-she-does-not-love-her-mother.html | COURT HEARS BROCK CHILD; Girl, 9, Says She Does Not Love Her Mother and Won't Live With Her. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/cross-names-hyde-to-post.html | Cross Names Hyde to Post. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/british-revenue-gains-last-week-showed-surplus-over-expenditure-of.html | BRITISH REVENUE GAINS.; Last Week Showed Surplus Over Expenditure of 1,209,531. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/company-bonds-up-in-large-turnover-home-government-and-foreign.html | COMPANY BONDS UP IN LARGE TURNOVER; Home Government and Foreign Issues Easier in Light Pre-Holiday Trading. MANY RAILS ARE STRONG Austrian Official Obligations at New Highs for Year -- LatinAmericans Gain. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/raw-sugar-supply-low-here.html | Raw Sugar Supply Low Here. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/charles-lewis-sr-lumber-company-head-owned-much-property-on-jersey.html | CHARLES LEWIS SR.; Lumber Company Head Owned Much Property on Jersey Shore. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/howard-play-opens-satire-on-financiers-by-him-and-littell-seen-in.html | HOWARD PLAY OPENS.; Satire on Financiers by Him and Littell Seen in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/text-of-chief-points-in-commons-debate-on-reich-arms.html | Text of Chief Points in Commons Debate on Reich Arms | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/review-to-honor-militia-chief.html | Review to Honor Militia Chief. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/more-election-totals-checked.html | More Election Totals Checked. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/wedding-broadcast-to-early-us-risers-wjz-and-wabc-schedule-account.html | WEDDING BROADCAST TO EARLY U.S. RISERS; WJZ and WABC Schedule Account of Procession From Palace and Abbey Ceremony. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/reassumes-newark-mayor.html | Reassumes Newark Mayor. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/russia-abolishes-breadcard-plan-important-change-affecting-internal.html | RUSSIA ABOLISHES BREAD-CARD PLAN; Important Change Affecting Internal Economy Goes in Effect Jan. 1. SALARIES TO BE INCREASED Manual and Office Workers to Benefit as Move to Offset Rising Bread Prices. | True | By Harold Denny.special Cable To the New York Times. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/listing-is-granted-on-rail-securities-sec-sanctions-plan-of-bangor.html | LISTING IS GRANTED ON RAIL SECURITIES; SEC Sanctions Plan of Bangor & Aroostook for Issue of $5,176,000 Bonds. SUN OIL PLEA IS APPROVED Registration Is Sought by Eleven Concerns to Put Low Price Shares on 3 Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/allison-tells-his-plans-no-radical-change-for-california-in.html | ALLISON TELLS HIS PLANS; No Radical Change for California in Football Policy, | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/named-stock-clearing-aide.html | Named Stock Clearing Aide. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/thanksgiving-fete-in-asbury.html | Thanksgiving Fete in Asbury. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/hotel-buildings-in-200000-deal-two-structures-forming-the-st-george.html | HOTEL BUILDINGS IN $200,000 DEAL; Two Structures Forming the St. George in 12th Street Are Leased. UPTOWN HOMES RENTED Brick Building in Brooklyn Near Flatbush Avenue Is Sold for All Cash. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/6660-mortgages-revived-33451449-holc-refunding-put-through-by-van.html | 6,660 MORTGAGES REVIVED; $33,451,449 HOLC Refunding Put Through by Van Schaick. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/miss-peggy-bates-to-become-a-bride-her-betrothal-to-ben-webster.html | MISS PEGGY BATES TO BECOME A BRIDE; Her Betrothal to Ben Webster Kittredge Announced at a Dinner in York Club. MADE DEBUT LAST WINTER Fiance, a Princeton Graduate, Is Grandson of the Late Judge Kittredge of Cincinnati. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/driven-to-it.html | DRIVEN TO IT. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/berlin-mayor-extols-aryanism-of-persians.html | Berlin Mayor Extols 'Aryanism' of Persians | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/precedent-is-set-as-campbell-receives-dual-post-for-all-new-york.html | Precedent Is Set as Campbell Receives Dual Post for All New York Tracks; CAMPBELL NAMED RACING OFFICIAL Selected as Secretary and Handicapper for the Five Jockey Club Courses. BOON TO SPORT IS SEEN Conflicts Will Be Avoided With One Man in Almost Complete Control. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/20000-pledge-fight-on-fascist-regimes-throng-marking-15th-year-of.html | 20,000 PLEDGE FIGHT ON FASCIST REGIMES; Throng Marking 15th Year of Dress Local 89 Stirred by Modigliani. MAYOR RECEIVES OVATION Italian Socialist, at Rally at the Garden, Denies Roosevelt Tends to a Dictatorship. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/seek-to-quit-code-on-cotton-clothes-31-concerns-win-temporary.html | SEEK TO QUIT CODE ON COTTON CLOTHES; 31 Concerns Win Temporary Restrainer Against Boycott or NRA Prosecution. PRISON GOODS ATTACKED Meanwhile, Another Group Urges the Recovery Board to Curb Convict Competition. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/paris-dull-and-lower.html | Paris Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/advertising-trucks-barred.html | Advertising Trucks Barred. | True | A.S. l-. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/actors-and-nra-aid-fake-benefit-drive-compliance-director-to-give.html | ACTORS AND NRA AID FAKE BENEFIT DRIVE; Compliance Director to Give to Moss All Complaints on Theatrical Agents. STAGE LEADERS TO MEET Commissioner to Extend His Inquiry to Hotel Workers Who Share 'Charity' Money. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/transit-from-new-jersey-present-tube-facilities-are-held-to-be.html | TRANSIT FROM NEW JERSEY.; Present Tube Facilities Are Held to Be Inadequate. | True | STEPHEN G. RICI-I. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/duke-of-kent-aids-in-gift-charity-christmas-fund-for-children-of.html | DUKE OF KENT AIDS IN 'GIFT' CHARITY; Christmas Fund for Children of Workless Organized by Prominent 'Georgos.' PRESENTS' PROVIDE CASH Permanent Endowment Plan Spurred by Support of Royal Bridal Couple. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/george-breisacher.html | GEORGE BREISACHER. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/gas-monsters-await-parade-call-today-mickey-mouse-a-la-macy-comes.html | GAS MONSTERS AWAIT PARADE CALL TODAY; Mickey Mouse a la Macy Comes by Truck From Queens for Annual 76-Block Hike. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/moffett-foresees-new-banking-field-housing-chief-tells-atlantans.html | MOFFETT FORESEES NEW BANKING FIELD; Housing Chief Tells Atlanta's Instalment 'Character' Loans Will Spur Business. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/home-honors-tompkins.html | Home Honors Tompkins. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/soviet-counselors-wife-iii.html | Soviet Counselor's Wife III. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/12-listed-to-run-in-bowie-feature-identify-and-thursday-head-fast.html | 12 LISTED TO RUN IN BOWIE FEATURE; Identify and Thursday Head Fast Field Today in the Thanksgiving Handicap. CARD ENDS RACING IN EAST Lynx Eye Beats Patchpocket by Neck in Thrilling Finish -Tweedledee Home First. | True | By Bryan Field.special To the New York Times. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/nelsons-mother-stoical-we-knew-he-couldnt-go-on-that-way-she-says.html | NELSON'S MOTHER STOICAL.; ' We Knew He Couldn't Go On That Way,' She Says. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/joseph-giles.html | JOSEPH GILES. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/walter-connolly-skipper.html | Walter Connolly, Skipper. | True | F. S. N | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/eliza-w-weeks-to-be-bride.html | Eliza W. Weeks to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/clintoncommerce-clash-tops-school-card-white-plains-in.html | Clinton-Commerce Clash Tops School Card; White Plains in Intersectional Encounter | True | By Kingsley Childs. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/troyanovsky-off-for-us-via-japan-soviet-envoy-gets-a-cordial.html | TROYANOVSKY OFF FOR U.S. VIA JAPAN; Soviet Envoy Gets a Cordial Send-Off at Moscow From American Officials. SECRETIVE ABOUT DEBTS He Takes Train for Vladivostok -- Party Given for Him in the Kremlin Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/belgium-honors-peter-fletcher.html | Belgium Honors Peter Fletcher. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/music-hall-bill-changed-new-stage-revue-is-presented-at-former-bill.html | MUSIC HALL BILL CHANGED.; New Stage Revue Is Presented at Former Billy Rose Resort. | True | B.C. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/american-type-founders-to-submit-plan-707027-loss-by-company-in.html | American Type Founders to Submit Plan; $707,027 Loss by Company in Fiscal Year | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dolls-in-a-closet-ensnare-burglar-intoxicated-young-intruder-waits.html | DOLLS IN A CLOSET ENSNARE BURGLAR; Intoxicated Young Intruder Waits Helplessly Among Toys in Beekman Place Room. STEPS FIRMLY ON ALARM Arrest Effected Quickly While Child, 2, of Mrs. Abbot Ingalls Sleeps Through It All. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/state-nut-crop-plentiful.html | State Nut Crop Plentiful. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mr-rogers-thinks-people-are-less-thankful-now.html | Mr. Rogers Thinks People Are Less Thankful Now | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mrs-wolcott-g-lane-trustee-of-the-vanderbilt-clinic-auxiliary-dies.html | MRS. WOLCOTT G. LANE.; Trustee of the Vanderbilt Clinic Auxiliary Dies in New Haven. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/more-canadian-bonds-offered.html | More Canadian Bonds Offered. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/big-paper-concern-shows-heavy-drop-international-company-has.html | BIG PAPER CONCERN SHOWS HEAVY DROP; International Company Has $1,581,572 Net Loss in Third Quarter of Year. THREE FACTORS ARE CITED Reports of Operations Issued by Other Corporations With Comparisons. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/kidnap-three-girls-masked-men-force-mobile-victims-to-drive-them.html | KIDNAP THREE GIRLS.; Masked Men Force Mobile Victims to Drive Them Out of City. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/sayville-corner-site-sold.html | Sayville Corner Site Sold. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/freed-in-strike-killing-nonunion-worker-insisted-he-fired-in.html | FREED IN STRIKE KILLING.; Non-Union Worker Insisted He Fired in Self-Defense. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dr-florestan-aguilar.html | DR. FLORESTAN AGUILAR. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/president-did-not-wait-anticipated-thanksgiving-by-eating-one-of.html | PRESIDENT DID NOT WAIT.; Anticipated Thanksgiving by Eating One of Five Gift Turkeys. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/marine-group-meets-dec-4.html | Marine Group Meets Dec. 4. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/first-nighters-see-a-fire-slight-blaze-causes-excitement-at-new.html | FIRST NIGHTERS SEE A FIRE; Slight Blaze Causes Excitement at New Amsterdam Theatre. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/william-lake-dies-in-brooklyn-at-82-cooriginator-of-coney-island.html | WILLIAM LAKE DIES IN BROOKLYN AT 82; Co-Originator of Coney Island Mardi Gras Had Been Hit by Auto on Way to Church. OF OLD GRAVESEND FAMILY Retired Contractor Lived Alone on Land Granted Forebears in Seventeenth Century. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/christmas-seals-put-on-sale-here-antituberculosis-campaign-is.html | CHRISTMAS SEALS PUT ON SALE HERE; Anti-Tuberculosis Campaign Is Opened by Mayor's Buying First Sheet of Stamps. RED HOUSE IS ON THEM Depicts Place Where Trudeau Worked -- Rice Praises Gains in War on the Disease. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/pitt-team-on-edge-for-carnegie-tech-panthers-choice-to-win-easily.html | PITT TEAM ON EDGE FOR CARNEGIE TECH; Panthers Choice to Win Easily in 21st Meeting With Determined Skibos. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/yugoslavia-links-crime-to-hungary-memorandum-to-league-says.html | YUGOSLAVIA LINKS CRIME TO HUNGARY; Memorandum to League Says Budapest Wag Officially Involved in King's Death. AID TO TERRORISTS SEEN Budapest Files an Emphatic Denial With Geneva and Puts Blame on Belgrade. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/city-planning-needs.html | CITY PLANNING NEEDS. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fund-lags-in-philadelphia.html | Fund Lags in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/test-for-the-bond-market-standard-oil-case-will-present-a-problem.html | TEST FOR THE BOND MARKET.; Standard Oil Case Will Present a Problem for Investors. | True | EDWIN J. SOHLESINGER. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/use-of-central-park-for-circus-assailed-association-hopes-it-will.html | USE OF CENTRAL PARK FOR CIRCUS ASSAILED; Association Hopes It Will Not Be Permitted Again -- Mayor and Moses Give Their Views. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/1500000-sign-petition-for-aid-to-idle-in-holland.html | 1,500,000 Sign Petition For Aid to Idle in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/commodity-markets-staples-generally-are-firm-in-quiet-trading-cash.html | COMMODITY MARKETS.; Staples Generally Are Firm in Quiet Trading -- Cash Prices Are Higher. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/alex-l-ritzler-milwaukee-musician-formerly-in-sousas-band.html | ALEX L. RITZLER; Milwaukee Musician Formerly In Sousa's Band. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/annalist-indices-steady-little-change-in-wholesale-prices-in-week.html | ANNALIST INDICES STEADY.; Little Change in Wholesale Prices in Week or Month. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/eugene-w-arnold-sr.html | EUGENE W. ARNOLD SR. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/winston-cohn.html | Winston -- Cohn. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/realty-council-plans-parade-to-protest-taxes.html | Realty Council Plans Parade to Protest Taxes | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/park-av-cows-moo-as-society-dances-charity-ball-for-cancer-group.html | PARK AV. COWS MOO AS SOCIETY DANCES; Charity Ball for Cancer Group Brings Out Women in Calico and Men in Overalls. GUESTS ARRIVE IN WAGONS Debutantes Vie at Milking and Corn-Husking -- Turkey and Calf Auctioned Off. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/-gold-eagle-guy-with-the-group-theatre-opening-of-revenge-with.html | ' Gold Eagle Guy' With the Group Theatre -- Opening of 'Revenge With Music.' | True | BY Brooks Atkinson. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/800pound-cake-at-wedding-breakfast.html | 800-Pound Cake, at Wedding Breakfast | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/peruvian-forces-loyal-give-new-assurance-to-president-following.html | PERUVIAN FORCES LOYAL.; Give New Assurance to President Following Crushing of Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/argentina-renews-fixed-grain-prices-control-board-for-cereals-is.html | ARGENTINA RENEWS FIXED GRAIN PRICES; Control Board for Cereals Is Also Continued for Year by Government. BOUNTY GIVEN DAIRY BODY Large Profit Made on Exchange Operations, Says Report of Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/23-parcels-sold-in-auction-marts-forced-sale-list-includes-houses.html | 23 PARCELS SOLD IN AUCTION MARTS; Forced Sale List Includes Houses, Loft and Storage Building. 2 SALES ARE ADJOURNED Properties in Other Foreclosures Are Taken Over by Plaintiffs to Protect Their Liens. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mamaux-to-pilot-albany.html | Mamaux to Pilot Albany. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/opera-merger-foes-engage-spokesman-anonymous-protective-group-acts.html | OPERA MERGER FOES ENGAGE SPOKESMAN; Anonymous 'Protective' Group Acts to Halt Philharmonic and Metropolitan Consolidation. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/exmayor-obrien-held-biased-in-suit-john-colton-playwright-asks.html | EX-MAYOR O'BRIEN HELD BIASED IN SUIT; John Colton, Playwright, Asks Court to Name New Referee After He Loses Decision. CHARGES A FAMILY LINK Defendant's Brother-in-Law and Former Surrogate Are Said to Occupy Same Offices. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/belgian-socialists-interrupt-theunis-but-their-lender-speaks-with.html | BELGIAN SOCIALISTS INTERRUPT THEUNIS; But Their Lender Speaks With Moderation on Declaration of the New Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/4-hotels-sued-over-music.html | 4 Hotels Sued Over Music. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/barbara-chisholm-makes-her-debut-hugh-j-chisholms-introduce.html | BARBARA CHISHOLM MAKES HER DEBUT; Hugh J. Chisholms Introduce Daughter in Roof Garden of Waldorf-Astoria. MOTHER HELPS TO RECEIVE Older Friends of Family, Young Men Home From College and Debutantes Among Guests. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/man-called-killer-by-valentine-free-strauss-who-inspired-muss-them.html | MAN CALLED KILLER BY VALENTINE FREE; Strauss, Who Inspired 'Muss Them Up' Order, Is Released for Lack of Evidence. 18TH DISCHARGE FOR HIM Natty Defendant Hears Court Praise Commissioner as Case Is Dropped 'Reluctantly.' | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/state-to-act-on-insull-illinois-attorney-says-case-will-be-pressed.html | STATE TO ACT ON INSULL; Illinois Attorney Says Case Will Be Pressed Against Him. | True | Special to The New York Times | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/to-visit-power-plants-here.html | To Visit Power Plants Here. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mayor-explains-fund-vote.html | Mayor Explains Fund Vote. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/city-considers-pay-rise-new-rochelle-plans-to-restore-5-of-cuts.html | CITY CONSIDERS PAY RISE.; New Rochelle Plans to Restore 5% of Cuts After School Board Acts. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/replies-to-park-casino-aide-of-windels-denies-charges-solomon.html | REPLIES TO PARK CASINO.; Aide of Windels Denies Charges - Solomon Ordered to Testify. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/named-for-dartmouth-daily.html | Named for Dartmouth Daily. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fleming-brown.html | Fleming -- Brown. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/program-announced-for-royal-wedding-official-schedule-begins-with.html | PROGRAM ANNOUNCED FOR ROYAL WEDDING; Official Schedule Begins With Arrival of Guests at Abbey at 10:15 A.M. London Time. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/goldwater-tells-of-hospital-needs-their-financial-condition-is-most.html | GOLDWATER TELLS OF HOSPITAL NEEDS; Their Financial Condition Is Most Serious in Fifty Years, Commissioner Declares. UNITED FUND GETS $91,875 Theodore Roosevelt and Dr. Sachs Also Appeal to Public to Aid Drive for $500,000. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/temple-squad-ready-for-bucknell-game-undefeated-warner-eleven-in.html | TEMPLE SQUAD READY FOR BUCKNELL GAME; Undefeated Warner Eleven in Good Condition for Final Contest of Season. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/alleghanys-plan-now-in-court-care-federal-judge-takes-charge-of.html | ALLEGHANY'S PLAN NOW IN COURT CARE; Federal Judge Takes Charge of $24,532,000 Bond Issue for Reorganization. MOVE MADE BY COMPANY Action by Van Sweringen Unit to Avoid Forced Sale -- Other Loans Not Affected. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/ruth-farmer-married-montclair-girl-wed-to-robert-s-ringland-in-home.html | RUTH FARMER MARRIED.; Montclair Girl Wed to Robert S. Ringland in Home Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dinner-dance-held-for-miss-schultz-many-on-long-island-attend.html | DINNER DANCE HELD FOR MISS SCHULTZ; Many on Long Island Attend Colorful Debut Party at the Sewanee Club. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/brazil-gets-apology-for-bolivian-attack-consul-at-ladario-voices.html | BRAZIL GETS APOLOGY FOR BOLIVIAN ATTACK; Consul at Ladario Voices Regret for Firing by Planes on Brazilian Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/92-head-are-sold-for-46425-at-the-old-glory-horse-auction-average.html | 92 Head Are Sold for $46,425 At the Old Glory Horse Auction; Average for Second Day Is $504, With Walnut Hall Farm Consignment Bringing Best Prices -- Steadfast Draws Top Bid of $3,700 -- Lord Jim, Hambletonian Winner, on Block Today. | True | By Henry R. Ilsley. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/legal-system-reform.html | Legal System Reform. | True | . L. SHULMAN. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/cuban-agrarians-set-up-red-rule-realengo-18-defies-havana-and-pays.html | CUBAN AGRARIANS SET UP 'RED RULE;' Realengo 18' Defies Havana and Pays No Taxes, Says Secretary of Justice. SQUATTERS RALLY IN ARMS' Ready to Die' in Defense of Claims to 500,000 Acres, Insurgents Declare. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/utah-state-team-leads-places-three-on-the-allrocky-mountain.html | UTAH STATE TEAM LEADS.; Places Three on the All-Rocky Mountain Conference Eleven. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/troth-announced-of-caral-gimbel-her-engagement-to-edward-lasker-is.html | TROTH ANNOUNCED OF CARAL GIMBEL; Her Engagement to Edward Lasker Is Made Known by Her Parents. STUDIED PAINTING ABROAD Fiance, Son of Former Head of Federal Shipping Board, Is in Advertising Business Here. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/disabled-freight-cars-up.html | Disabled Freight Cars Up. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/southwest-team-named-all-conference-eleven-picked-for-associated.html | SOUTHWEST TEAM NAMED.; All Conference Eleven Picked for Associated Press. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/oil-monopoly-covers-japanese-rail-zone-tokyo-disavowal-of-link-to.html | OIL MONOPOLY COVERS JAPANESE RAIL ZONE; Tokyo Disavowal of Link to Manchukuoan Project Seen as No Longer Tenable. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/colgate-choice-to-topple-brown-rules-prohibitive-favorite-to-break.html | COLGATE CHOICE TO TOPPLE BROWN; Rules Prohibitive Favorite to Break Deadlock in Series That Began in 1908. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/thankfulness.html | THANKFULNESS. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/suspends-brewery-stock.html | Suspends Brewery Stock. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/standard-oil-calls-bonds-new-jersey-company-issues-notice-for.html | STANDARD OIL CALLS BONDS; New Jersey Company Issues Notice for $90,000,000. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/earnshaw-to-stay-with-sox.html | Earnshaw to Stay With Sox. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/obstacles-to-the-new-deal.html | OBSTACLES TO THE NEW DEAL. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/kenngott-herpich.html | Kenngott -- Herpich. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/navy-to-keep-team-intact-for-army-game-ironman-back-field-again.html | Navy to Keep Team Intact for Army Game; Iron-Man Back Field Again Named to Start | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mount-vernon-home-bought.html | Mount Vernon Home Bought. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/jersey-palinode.html | JERSEY PALINODE. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/home-repair-loans-524732-lent-by-banks-in-state-during-week.html | HOME REPAIR LOANS.; $524,732 Lent by Banks In State During Week. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/financial-markets-utility-stocks-respond-late-in-day-to-federal.html | FINANCIAL MARKETS; Utility Stocks Respond Late in Day to Federal Court Decision in Suit Involving TVA. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/taste-seen-as-key-to-movie-reform-better-films-will-come-when.html | TASTE SEEN AS KEY TO MOVIE REFORM; Better Films Will Come When Public Is Taught to Demand Them, Dr. Roberts Says. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/police-cleared-of-parking-graft-grand-jury-finds-it-untrue.html | POLICE CLEARED OF PARKING GRAFT; Grand Jury Finds it Untrue Violations Are Overlooked for Gratuities. PRAISES TRAFFIC HANDLING Valentine Demanded Inquiry to Exonerate the Force of Charge Termed as 'Slander.' | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/chemicals-sent-to-fight-fire.html | Chemicals Sent to Fight Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/red-sox-drop-reading.html | Red Sox Drop Reading. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/seek-butler-agreement-chain-store-workers-plan-action-after-voting.html | SEEK BUTLER AGREEMENT.; Chain Store Workers Plan Action After Voting to Join Union. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dr-burgess-also-praised-city.html | Dr. Burgess Also Praised City. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/manhattan-in-record-trip.html | Manhattan in Record Trip. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/flirtation-walk-or-life-among-the-cadets-at-the-strand-the-captain.html | " Flirtation Walk," or Life Among the Cadets, at the Strand -- "The Captain Hates the Sea." | True | By Andre Sennwald. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/bear-mountain-road-popular.html | Bear Mountain Road Popular. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/join-exchange-firm-w-p-willetts-and-r-buechner-now-in-white-stanley.html | JOIN EXCHANGE FIRM.; W. P. Willetts and R. Buechner Now in White & Stanley. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/hungary-issues-denial.html | Hungary Issues Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/miss-louise-henry-wed-in-st-jamess-church-is-massed-in-blooms-as.html | MISS LOUISE HENRY WED IN ST. JAMES'S; Church Is Massed in Blooms as She Becomes the Bride of F. Douglass Clark. MISS BRUEN ATTENDS HER William L. Clark Is the Best Man -- Reception Follows -- Couple to Take West Indies Trip. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/col-george-w-french.html | COL. GEORGE W. FRENCH. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fight-ocean-mail-pay-cut-grace-line-witnesses-at-hearing-see-danger.html | FIGHT OCEAN MAIL PAY CUT; Grace Line Witnesses at Hearing See Danger to Foreign Service. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/miss-emma-baker-married.html | Miss Emma Baker Married. | True | Special to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/london-gay-on-eve-of-royal-wedding-revelry-unmatched-since-days.html | LONDON GAY ON EVE OF ROYAL WEDDING; Revelry Unmatched Since Days Before the War as Country Thrills to the Event. FOG MAY DIM PAGEANTRY The Duke of Kent and Princess Marina in Auto Are Halted by Cheering Throng. THE PRINCIPALS AND THE SCENE OF TODAY'S ROYAL WEDDING IN LONDON. LONDON GAY ON EVE OF ROYAL WEDDING | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/stocks-in-london-paris-and-berlin-prices-irregular-in-reduced.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular in Reduced Volume of Trading on English Exchange. FRENCH ADVANCE HALTED Market Weakens Moderately Under Profit-Taking -- German Boerse Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/nazi-elected-in-danzig-citys-new-chief-to-follow-policy-of-peace.html | NAZI ELECTED IN DANZIG.; City's New Chief to Follow Policy of Peace With Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/federation-defied-by-building-trades-twelve-unions-reject-greens.html | FEDERATION DEFIED BY BUILDING TRADES; Twelve Unions Reject Green's Efforts to Settle Strife in Their Department. SEVEN STAND BY LEADER Both Wings Remain in Labor Building -- Courts to Decide Which Has Authority. | True | By Louis Stark.special To the New York Times. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/texan-banned-by-ickes-accused-of-improperly-asking-for-waterworks.html | TEXAN BANNED BY ICKES.; Accused of 'Improperly' Asking for Waterworks Loans. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mdonald-reports-on-refugee-plight-commissioner-back-says-much.html | M'DONALD REPORTS ON REFUGEE PLIGHT; Commissioner Back, Says Much Progress Has Been Made but Future Is Not So Bright. CRITICAL OF STATESMEN Asserts Governing Body Plans Study of South America as Home for German Emigres. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/reich-bid-to-kaiser-is-denied.html | Reich Bid to Kaiser Is Denied. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/traditional-engagements-are-highlights-of-the-holiday-football.html | Traditional Engagements Are Highlights of the Holiday Football Program; OLD RIVALS MEET ON GRIDIRON TODAY Fordham-N. Y. U., ColgateBrown, Penn-Cornell Among Traditional Games Listed. PITT IN IMPORTANT TEST Rose Bowl Prospect to Engage Carnegie Tech -- Alabama to Play Vanderbilt. | True | By Robert F. Kelley. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dodgers-in-battle-with-giants-today-return-of-friedman-bolsters.html | DODGERS IN BATTLE WITH GIANTS TODAY; Return of Friedman Bolsters Brooklyn's Pass Attack for Game at Ebbets Field. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/peter-mlaughlin-fliers-friend-dies-aviation-enthusiast-who-had.html | PETER M'LAUGHLIN, FLIERS' FRIEND, DIES; Aviation Enthusiast Who Had Supported Tests by Glenn Curtiss Succumbs at 74. PROMINENT AS HOTEL MAN Owned the Old Silver Dollar at Coney Island and later Bought Prairie House at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/son-to-mrs-paul-bartholet.html | Son to Mrs. Paul Bartholet. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/president-ousted-by-coup-in-bolivia-vice-president-tejada-sorzano.html | PRESIDENT OUSTED BY COUP IN BOLIVIA; Vice President Tejada Sorzano Replaces Salamanca, Said to Be Held by Army in Chaco. AID TO PEACE MOVE SEEN Ranking Officers Believed to Favor Formula -- Overturn May Bar President-Elect. PRESIDENT OUSTED BY COUP IN BOLIVIA | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/estimate-board-votes-new-taxes-despite-protests-la-guardia-leaves.html | ESTIMATE BOARD VOTES NEW TAXES DESPITE PROTESTS; La Guardia Leaves No Doubt He Will Sign 3 Measures Next Wednesday. SALES LEVY CHIEF TARGET Retail Merchants Denounce It as Unfair and Ruinous to Business. ESTIMATE BOARD PASSES SALES TAX | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/family-fund-receives-128000-special-gifts-15000-is-received-from-an.html | FAMILY FUND RECEIVES $128,000 SPECIAL GIFTS; $15,000 Is Received From an Anonymous Donor -- $10,000 Pledged by F. W. Vanderbilt. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/slain-agents-fired-60-shots-at-nelson-exhausted-all-their.html | SLAIN AGENTS FIRED 60 SHOTS AT NELSON; Exhausted All Their Ammunition Despite Own Wounds, Cummings Reports. CONDOLENCES SENT TO KIN ' We Got Nelson, but It Was Two Lives for One,' Hoover Remarks Grimly. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/iowa-state-elects-hayes.html | Iowa State Elects Hayes. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/sensation-in-ascuncion.html | Sensation in Ascuncion. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/early-birds-await-processions.html | Early Birds Await Processions. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/president-to-push-housing-for-poor-he-outlines-huge-program-for.html | PRESIDENT TO PUSH HOUSING FOR POOR; He Outlines Huge Program for Those of Lowest Incomes Not Reached by FHA. SPUR TO RECOVERY ALSO Possible $1,000,000,000 Cost is Seen -- Roosevelt to Confer With Power Executives. | True | From a Staff Correspondent. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/triumph-scored-by-junior-league-squash-racquets-team-defeats.html | TRIUMPH SCORED BY JUNIOR LEAGUE; Squash Racquets Team Defeats Rockaway H.C., 4 to 1, in Class A Tournament. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/rule-by-dictator-in-dock-union-seen-counsel-for-shippers-in-plea.html | RULE BY 'DICTATOR' IN DOCK UNION SEEN; Counsel for Shippers, in Plea for Writ, Assails Labor Groups as 'Racketeers.' LOCALS NOT CONTROLLED Reply to Senator Wheeler, He Asks Court to Compel Ship Concerns to Accept Freight. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/cotton-exchange-seat-up-500.html | Cotton Exchange Seat Up $500. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/brazil-plans-arms-deal-purchases-for-coastal-defense-may-be-made-in.html | BRAZIL PLANS ARMS DEAL.; Purchases for Coastal Defense May Be Made in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mclnenly-back-with-cub-six.html | Mclnenly Back With Cub Six. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/cotton-still-rises-finishing-at-top-may-reaches-12-34-c-highest-of.html | COTTON STILL RISES, FINISHING AT TOP; May Reaches 12 3/4 c, Highest of Movement, as List Gains 4 to 14 Points. DRY GOODS MORE ACTIVE Demand From Speculative and Trade Interests Larger -- Foreign Buying Continues. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/steinmetz-indicted-still-broods-in-cell-slayer-of-wife-and-priest.html | STEINMETZ INDICTED; STILL BROODS IN CELL; Slayer of Wife and Priest Has Refused Food and Water Since Monday, Lawyer Says. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/corn-at-hew-highs-as-grains-rush-up-old-no-1-white-sells-at-106-a.html | CORN AT HEW HIGHS AS GRAINS RUSH UP; Old No. 1 White Sells at $1.06 a Bushel, Top Price Since August, 1929. BUYING IN PITS IS HEAVY Wheat Rises 3/8 to 5/8 c, Corn 1-1 1/4, Oats 7/8-1 1/8, and Rye 1/2-3/4. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/jump-in-sea-travel-in-winter-forecast-survey-indicates-more.html | JUMP IN SEA TRAVEL IN WINTER FORECAST; Survey Indicates More Activity Than in Many Years -- 71 Cruises Planned. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/10000-bail-is-cut-for-relief-strikers-bayonne-judge-reduces-bond-to.html | $10,000 BAIL IS CUT FOR RELIEF STRIKERS; Bayonne Judge Reduces Bond to $2,500 in Arrest of Four While Picketing Plant. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/princeton-victor-20-defeats-swarthmore-soccer-team-in-overtime.html | PRINCETON VICTOR, 2-0.; Defeats Swarthmore Soccer Team In Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/germans-assail-czechs-students-denounce-transfer-of-university.html | GERMANS ASSAIL CZECHS.; Students Denounce Transfer of University Insignia in Prague, | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/narcotic-fight-gaining-hobson-reports-evil-is-being-curbed-by-many.html | NARCOTIC FIGHT GAINING.; Hobson Reports Evil Is Being Curbed by Many Nations. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fha-names-bank-mortgagees.html | FHA Names Bank Mortgagees. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/ski-body-picks-palmedo-election-as-president-announced-by-amateur.html | SKI BODY PICKS PALMEDO.; Election as President Announced by Amateur Club. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/italy-cold-to-move.html | Italy Cold to Move. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mrs-francis-g-kraus-has-son.html | Mrs. Francis G. Kraus Has Son. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/students-at-lsu-in-antilong-strike-journalism-class-demands-an-end.html | STUDENTS AT L.S.U. IN ANTI-LONG STRIKE; Journalism Class Demands an End of Censorship of the College Newspaper. PRESIDENT ASKS BACKING Dr. Smith to Quit Unless Senator Supports Him in Suspension of 26 'Rebels.' | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/ferry-concessions-let.html | Ferry Concessions Let. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/americans-play-tonight-will-face-black-hawks-on-garden-ice-morenz.html | AMERICANS PLAY TONIGHT.; Will Face Black Hawks on Garden Ice -- Morenz to Sec Action. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/emil-ehlenberger.html | EMIL EHLENBERGER. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/beach-casebolt.html | Beach -- Casebolt. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/203807-is-raised-for-nurses-visits-total-collections-in-2-weeks.html | $203,807 IS RAISED FOR NURSES' VISITS; Total Collections in 2 Weeks Reported in Henry Street Drive for $550,000. WOMEN BRING IN $110,721 W. H. Matthews, at Luncheon, Praises Agency's Work -- Contributions Are Listed. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/la-guardia-admits-sales-tax-defects-thank-god-i-dont-have-to.html | LA GUARDIA ADMITS SALES TAX DEFECTS; ' Thank God I Don't Have to Administer It,' He Tells Leading Retailers. REGULATIONS TO BE DRAWN Lyons to Seek Levy on Autos and Other Purchases Made Elsewhere by New Yorkers. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/france-bars-proposal.html | France Bars Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/japan-will-offer-a-new-naval-plan-to-submit-figures-at-london-in.html | JAPAN WILL OFFER A NEW NAVAL PLAN; To Submit Figures at London in Move to Meet the British Proposals. FAVORS ALL-AROUND CUT Step Is Not Expected to Save Parley -- France and Italy Cold to Tokyo Suggestion. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/christmas-club-funds-rise.html | Christmas Club Funds Rise. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/wool-auction-canceled.html | Wool Auction Canceled. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/kahn-shulof.html | Kahn -- Shulof. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/out-law-nelson-found-dead-from-slain-officers-shots-dutch-schultz.html | OUT LAW NELSON FOUND DEAD FROM SLAIN OFFICERS' SHOTS; DUTCH SCHULTZ SURRENDERS; 17 BULLETS HIT NELSON Dillinger Gangster's Body Abandoned by His Companions. ASKED UNDERTAKER'S AID Unknown Man Twice Telephoned Directions for Finding Gunman's Corpse. COWLEY DIES OF WOUNDS Wide Net Spread for Fugitive Man and Woman -- 'Baby Face' Filed Fingers. ' BABY FACE KILLED BY OFFICERS' SHOTS | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/perjury-at-inquiries-is-scored-by-judge-nott-sentencing-newsdealer.html | PERJURY AT INQUIRIES IS SCORED BY JUDGE; Nott, Sentencing Newsdealer to Sing Sing, Says Evil Must Be Stamped Out. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/commons-warned-germany-is-peril-baldwin-and-churchill-tell-of-need.html | COMMONS WARNED GERMANY IS PERIL; Baldwin and Churchill Tell of Need for Keeping Ahead in Arms, Especially in Air. APPEAL MADE FOR PEACE Plea That Berlin End Isolation and Calm Fears Is Seen as Bid to Reenter League. COMMONS WARNED GERMANY IS PERIL | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/us-army-riders-score-in-toronto-win-international-officers-team.html | U.S. ARMY RIDERS SCORE IN TORONTO; Win International Officers' Team Challenge Trophy -Irish Free State Next. ATLANTA ENTRIES TRIUMPH Miss King Captures Three Blue Ribbons -- Prince Charming II Among the Victors. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/a-york-state-farmers-plight.html | A "York State" Farmer's Plight. | True | HOMER IVf. GREEN. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/50000-fees-allowed-greyling-receivers-get-10000-each-and-solicitor.html | $50,000 FEES ALLOWED.; Greyling Receivers Get $10,000 Each and Solicitor $30,000. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/bruce-landscapes-on-exhibition-here-father-of-public-works-of-art.html | BRUCE LANDSCAPES ON EXHIBITION HERE; Father of Public Works of Art Project Gaining in Power in Creative Field. VERMONT VISTAS A THEME Successful Figure in Law and Business Wins Favor as Artist in Middle Life. | True | IZ). | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/laud-fraternities-as-force-for-good-university-leaders-concede.html | LAUD FRATERNITIES AS FORCE FOR GOOD; University Leaders Concede Defects, but Find Benefits Are Worth Improving. SEE GAIN IN STANDARDS Dean Heckel of Missouri Tells Convention Scholarship of Groups Is Improving. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/army-gets-turkey-feast-thanksgiving-day-brings-207100-pounds-for.html | ARMY GETS TURKEY FEAST; Thanksgiving Day Brings 207,100 Pounds for Soldiers' Dinner. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fuller-6to5-favorite-is-choice-to-defeat-jadick-in-the-garden-fight.html | FULLER 6-TO-5 FAVORITE.; Is Choice to Defeat Jadick in the Garden Fight Tomorrow. | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/basil-west-veteran-actor-appeared-in-many-new-york-stage.html | BASIL WEST,; Veteran Actor Appeared in Many New York Stage Productions. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/miss-ruth-carter-married.html | Miss Ruth Carter Married. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/h-s-person-on-resources-board.html | H. S. Person on Resources Board. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/money-and-credit-wednesday-nov-28-1934.html | MONEY AND CREDIT; Wednesday, Nov. 28, 1934. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/widow-of-ollivier-dies-in-france-at-84-napoleon-iii-called-husband.html | WIDOW OF OLLIVIER DIES IN FRANCE AT 84; Napoleon III Called Husband to Head Cabinet in 1870 -Memoirs Now Available. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/3506547-in-a-day-record-for-single-mint.html | $3,506,547 in a Day Record for Single Mint | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/jersey-maps-new-relief-plan.html | Jersey Maps New Relief Plan. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/stone-brewster.html | Stone -- Brewster. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/j-spencer-weed-to-wed-national-horse-show-head-will-marry-mrs-ethel.html | J. SPENCER WEED TO WED.; National Horse Show Head Will Marry Mrs. Ethel Eddy. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/in-washington-assembling-house-may-be-compelled-to-adjourn-a-day.html | In Washington; Assembling House May Be Compelled to Adjourn a Day. | True | By Arthur Krock. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/lady-benn-bids-adieu-at-a-reception-here-she-and-daughter-sail-for.html | LADY BENN BIDS ADIEU AT A RECEPTION HERE; She and Daughter Sail for Home Tomorrow -- Several Give Luncheon Parties. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/rose-bowl-bids-studied-stanfords-selection-of-rival-for-game.html | ROSE BOWL BIDS STUDIED.; Stanford's Selection of Rival for Game Pending. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mrs-george-s-hier.html | MRS. GEORGE S. HIER. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/j-n-bonapartes-are-dinner-hosts-entertain-at-park-casino-for-mr-and.html | J. N. BONAPARTES ARE DINNER HOSTS; Entertain at Park Casino for Mr. and Mrs. T. M. Carnegie Jr. and Arthur Moultons. ALISON PEAKE IS HONORED The Edward E. Andersons Give Party in Rockefeller Center for Margaret B. Mabon. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/french-donation-helps-paris-american-library.html | French Donation Helps Paris American Library | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/bus-company-trial-ordered.html | Bus Company Trial Ordered. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/new-orleans-opens-racing-season-today-thanksgiving-handicap-with-14.html | NEW ORLEANS OPENS RACING SEASON TODAY; Thanksgiving Handicap, With 14 Named to Start, Feature of Fair Grounds Inaugural. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/germans-reproach-britain.html | Germans Reproach Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/prosecutor-named-in-hauptmann-case-exjudge-large-a-leading-criminal.html | PROSECUTOR NAMED IN HAUPTMANN CASE; Ex-Judge Large, a Leading Criminal Lawyer, Retained as Special State Aide. REFUSED TO JOIN DEFENSE Offer Revealed by Counsel to Accused -- His Wife on Jury That Voted Indictment. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/all-airports-to-observe-first-flight-anniversary.html | All Airports to Observe First Flight Anniversary | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/cubs-pick-chattanooga-camp.html | Cubs Pick Chattanooga Camp. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/alberta-wheat-pool-thrives.html | Alberta Wheat Pool Thrives. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/three-to-take-west-point-test.html | Three to Take West Point Test. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/florence-gould-wed-to-c-m-ray-daughter-of-arthur-b-gould-has.html | FLORENCE GOULD WED TO C. M. RAY; Daughter of Arthur B. Gould Has Ceremony in Trinity Church, Cranford, N.J. MARGARET RAY SINGS Bride, a Teacher, Is Escorted to Altar by Father -- Mr. Ray Is a Newspaper Editor. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/nelson-arrested-as-thief-when-13-neighborhood-leader-in-chicago-as.html | NELSON ARRESTED AS THIEF WHEN 13; Neighborhood Leader in Chicago as a Boy, He Was Sent to Penal School. WAS BANK ROBBER IN 1931 Attracted Public Attention When He Joined in Depredations of Dillinger Gang. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/spanish-number.html | Spanish Number. | True | iN | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/burr-miller.html | Burr -- Miller. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/indoor-contest-slated-w-and-j-to-meet-w-virginia-tonight-at.html | INDOOR CONTEST SLATED.; W. and J. to Meet W. Virginia Tonight at Atlantic City. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/unbeaten-foes-to-clash-princeton-rutgers-game-today-to-decide.html | UNBEATEN FOES TO CLASH.; Princeton-Rutgers Game Today to Decide 150-Pound Title. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/union-offices-picketed-electrical-workers-protest-plan-to-oust-1500.html | UNION OFFICES PICKETED.; Electrical Workers Protest Plan to Oust 1,500 Members. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/seeks-damages-from-line.html | Seeks Damages From Line. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/illinois-phone-co-renews-dividends-bell-directors-declare-150-a.html | ILLINOIS PHONE CO. RENEWS DIVIDENDS; Bell Directors Declare $1.50 a Share After Passing Payments for 2 Quarters. SIGN OF TRADE OPTIMISM Disbursements and Extras Are Reported by Concerns in Other Lines. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/two-savings-banks-unite-jamaica-and-queensboro-institutions-combine.html | TWO SAVINGS BANKS UNITE.; Jamaica and Queensboro Institutions Combine Resources. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/molly-picon-is-seen-in-theatre-benefit-gives-aleichem-play-at.html | MOLLY PICON IS SEEN IN THEATRE BENEFIT; Gives Aleichem Play at Yiddish Typographical Union Party to Aid Needy Members. | True | W 8. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/wholesale-prices-fell-last-week-index-declined-from-767-to-763-in-7.html | WHOLESALE PRICES FELL LAST WEEK; Index Declined From 76.7 to 76.3 in 7 Days -- It Was at 71 a Year Ago. DECLINE IN FOUR GROUPS Farm Products, Foods, Fuel and Lighting Materials Dropped - Chemicals and Drugs Rose. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/steel-production-up-for-sixth-week-iron-age-reports-increased.html | STEEL PRODUCTION UP FOR SIXTH WEEK; Iron Age Reports Increased Orders by Auto and Farm Equipment Groups. OPERATING RATE AT 29% Listing of Prices for First Quarter Has Stabilizing Effect on Market. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/news-of-the-stage-todays-holiday-matinees-december-bookings-casting.html | NEWS OF THE STAGE; Today's Holiday Matinees -- December Bookings -Casting Notes -- Other Broadway Items. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/field-hockey-teams-start-title-quest-favorites-gain-at-field-hockey.html | Field Hockey Teams Start Title Quest; FAVORITES GAIN AT FIELD HOCKEY Southeast Reserves Start by Beating Northeast Reserves, 3-1, at Newtonville. NORTHEAST FIRSTS SCORE Halt Great Lakes, 2-0, While Southeast No. 1 Team Overwhelms Midwest, 15-0. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mrs-chambers-to-be-wed-will-be-married-to-j-b-semple-jr-of.html | MRS. CHAMBERS TO BE WED; Will Be Married to J. B. Semple Jr. of Sewickley, Pa., Dec. 6. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/knox-plays-monmouth-today.html | Knox Plays Monmouth Today. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/changes-in-prudential-h-b-sutphen-heads-the-agency-forces-other.html | CHANGES IN PRUDENTIAL; H. B. Sutphen Heads the Agency Forces -- Other Promotions. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/reports-of-arrest.html | Reports of Arrest. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/vernon-tops-galowin-in-squash-racquets-exhandball-champion-scores.html | VERNON TOPS GALOWIN IN SQUASH RACQUETS; Ex-Handball Champion Scores in Four Games to Annex Eastern Tourney Final. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/george-h-keates.html | GEORGE H. KEATES. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/postal-surplus-is-really-52-million-deficit-farley-left-out.html | Postal 'Surplus' Is Really 52 Million Deficit; Farley Left Out Subsidies and Frank Cost | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mrs-john-c-anderson.html | MRS. JOHN C. ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/banks-in-jersey-city-and-hoboken-to-join-stockholders-to-vote-on.html | BANKS IN JERSEY CITY AND HOBOKEN TO JOIN; Stockholders to Vote on Merger on Dec. 28 -- Same Interests Hold Control. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/turkey-acts-to-join-new-rapprochement-diplomats-at-paris-confer-on.html | TURKEY ACTS TO JOIN NEW RAPPROCHEMENT; Diplomats at Paris Confer on Italian-Little Entente Move That Affects Balkan Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/clearings-up-22-from-a-year-ago-increase-in-last-week-first-rise.html | CLEARINGS UP 2.2% FROM A YEAR AGO; Increase in Last Week First Rise From 1933 Since Middle of September. DECREASE OF 5.2% HERE Total of Twenty-two Leading Cities of the Country Put at $4,176,754,000. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/power-sale-by-tva-as-primary-object-attacked-by-court-federal-judge.html | POWER SALE BY TVA AS PRIMARY OBJECT ATTACKED BY COURT; Federal Judge at Birmingham Rules It Must Be Incidental to Other Operations. CONSTITUTION BAR IS SEEN Right of States to Control Utility Ventures in Borders Is Also Advanced. POWER SALE BY TVA ATTACKED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/honor-col-john-buchan-dr-and-mrs-butler-give-dinner-for-british.html | HONOR COL. JOHN BUCHAN.; Dr. and Mrs. Butler Give Dinner for British Visitor. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/power-stocks-rise-on-decision.html | Power Stocks Rise on Decision. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/party-for-adele-walker-parents-give-a-dinner-dance-to-mark-her.html | PARTY FOR ADELE WALKER.; Parents Give a Dinner Dance to Mark Her Return From Europe. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dorothy-w-sullivan-wed-at-douglaston-becomes-the-bride-of-peter.html | DOROTHY W. SULLIVAN WED AT DOUGLASTON; Becomes the Bride of Peter Paul Fischer of This City in Zion Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/began-as-street-hoodlum-schultz-known-only-as-petty-thief-before.html | BEGAN AS STREET HOODLUM.; Schultz Known Only as Petty Thief Before Prohibition. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/city-postal-service.html | City Postal Service. | True | ARTHUR GUITERMAI~. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/city-leasing-deferred-committee-to-study-proposed-site-for.html | CITY LEASING DEFERRED.; Committee to Study Proposed Site for Municipal Court Rooms. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/halts-public-land-entry-in-12-western-states.html | Halts Public Land Entry In 12 Western States | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/austria-inaugurates-fascist-constitution-it-comes-into-effect-as.html | AUSTRIA INAUGURATES FASCIST CONSTITUTION; It Comes Into Effect as State Council of Non-Elected Members Convenes. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/rutgers-books-16-games-arranges-attractive-card-for-basketball.html | RUTGERS BOOKS 16 GAMES.; Arranges Attractive Card for Basketball Campaign. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/britain-in-the-air.html | BRITAIN IN THE AIR. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/new-ny-telephone-director.html | New N.Y. Telephone Director. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/rahway-mayoralty-fight-ends.html | Rahway Mayoralty Fight Ends. | True | Special to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/bank-hold-fourth-of-federal-bonds-they-carried-on-oct-17-direct.html | BANK HOLD FOURTH OF FEDERAL BONDS; They Carried on Oct. 17 Direct Governmental Obligations Totaling $5,877,926,000. INDIRECT WERE $670,548,000 Total Showed an Increase of $544,822,000 Over That in the June 30 Call. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/sale-for-blind-monday.html | Sale for Blind Monday. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/near-east-germans-turn-to-the-nazis-lutheran-church-head-in-region.html | NEAR EAST GERMANS TURN TO THE NAZIS; Lutheran Church Head in Region Says Children Are Imbued With Party Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |