# Exhibit A154

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/two-die-ten-burned-in-home.html | Two Die, Ten Burned in Home. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/sea-gulls-beat-brantford.html | Sea Gulls Beat Brantford. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/helen-kellers-aide-ill-mrs-macy-her-teacher-has-cataract-removed.html | HELEN KELLER'S AIDE ILL; Mrs. Macy, Her Teacher, Has Cataract Removed From Eye. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/cortes-grants-right-to-indict-expremier-azana-and-secretary-to-be.html | CORTES GRANTS RIGHT TO INDICT EX-PREMIER; Azana and Secretary to Be Tried for Gun Running and Aiding Catalan Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/costa-rica-completes-budget.html | Costa Rica Completes Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fordham-n-y-u-ready-for-combat-40000-are-expected-to-see-15th.html | FORDHAM, N. Y. U. READY FOR COMBAT; 40,000 Are Expected to See 15th Gridiron Encounter of Intracity Rivals. RAMS HEAVY FAVORITES Loss of Smith's Kicking Ability Deals Serious Blow to the Hopes of Violet. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/2-german-papers-will-merge-here-ridder-brothers-to-unite-the.html | 2 GERMAN PAPERS WILL MERGE HERE; Ridder Brothers to Unite the Staats-Zeitung With New Yorker Herold on Monday. NEW ROTOGRAVURE ON WAY National Magazine Is to Be Issued Here With Enlarged Daily of Three Editions. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/kupchik-wins-at-chess-takes-eleventh-round-game-and-holds-manhattan.html | KUPCHIK WINS AT CHESS.; Takes Eleventh Round Game and Holds Manhattan Club Lead. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/131964805-for-relief-hopkinss-allocations-to-states-for-their.html | $131,964,805 FOR RELIEF.; Hopkins's Allocations to States for Their December Needs. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/long-gridiron-rivalry-to-be-renewed-by-cornell-and-penn-at.html | Long Gridiron Rivalry to Be Renewed by Cornell and Penn at Philadelphia; PENN AND CORNELL AWAIT ENCOUNTER Rival Elevens in Top Shape for Their 41st Battle on Franklin Field. BOTH COACHES OPTIMISTIC Doble Says Breaks May Decide While Harman Gives Young Squad Good Chance. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/colombia-congress-called.html | Colombia Congress Called. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/ashley-wins-suit-naming-fairbanks-london-divorce-court-grants-a.html | ASHLEY WINS SUIT, NAMING FAIRBANKS; London Divorce Court Grants a Decree Nisi to Young British Nobleman. MISCONDUCT IS ALLEGED Case Undefended as President of Tribunal Rules Film Star Must Pay $10,000 Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/thompson-rudge.html | Thompson -- Rudge. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/book-notes.html | BOOK NOTES | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/schultz-is-jailed-in-tax-fraud-case-former-beer-runner-hunted.html | SCHULTZ IS JAILED IN TAX FRAUD CASE; Former Beer Runner, Hunted Nearly Two Years, Held in $50,000 Bail in Albany. TO FIGHT REMOVAL HERE Conboy Plans a Prompt Trial -- Hunt for Aides Pressed - Maximum Term 51 Years. SCHULTZ GIVES UP; JAILED IN ALBANY | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/plan-to-aid-kin-of-agents-king-and-cannon-will-ask-congress-to-help.html | PLAN TO AID KIN OF AGENTS; King and Cannon Will Ask Congress to Help Families. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/exchange-seeks-tighter-rule.html | Exchange Seeks Tighter Rule. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/tenement-inquiry-urged.html | Tenement Inquiry Urged. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/all-clues-fail-here.html | All Clues Fail Here. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mueller-suffers-another-setback-nazi-german-christians-unable-to.html | MUELLER SUFFERS ANOTHER SETBACK; Nazi German Christians Unable to Elect Leader as Reich Church Civil Administrator. CRUCIAL MEETING TODAY Reich Bishop Has Less Chance to Create a Satisfactory Ecclesiastical Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/207077-income-tax-lien.html | $207,077 Income Tax Lien. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/frances-frick-presented-150-guests-at-dinner-dance-given-by-her.html | FRANCES FRICK PRESENTED; 150 Guests at Dinner Dance Given by Her Parents at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/hails-new-relief-plan-hodson-cannot-tell-however-how-many-will-be.html | HAILS NEW RELIEF PLAN.; Hodson Cannot Tell, However, How Many Will Be Affected Here. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/back-puerto-rican-plan-pwa-engineers-accept-slum-clearance-program.html | BACK PUERTO RICAN PLAN.; PWA Engineers Accept Slum Clearance Program for Study. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mrs-john-g-sweeney.html | MRS. JOHN G. SWEENEY. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/more-production-urged-restrictions-retard-recovery-julius-forstmann.html | MORE PRODUCTION URGED.; Restrictions Retard Recovery, Julius Forstmann Declares. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/too-late-says-mrs-hollis-agents-widow-glad-husband-helped-to-get.html | TOO LATE,' SAYS MRS. HOLLIS; Agent's Widow Glad Husband Helped to Get Nelson. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/gold-bloc-moneys-drop-in-exchange-sterling-also-eases-against.html | Gold Bloc Moneys Drop in Exchange; Sterling Also Eases Against Dollar | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/press-job-to-trautman.html | Press Job to Trautman. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/foreign-exchange-wednesday-nov-28-1934.html | FOREIGN EXCHANGE; Wednesday, Nov. 28, 1934. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mild-but-rainy-weather-is-forecast-for-today.html | Mild but Rainy Weather Is Forecast for Today | True | | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/hear-sloop-yankee-will-race-abroad-english-look-for-lambert-to-take.html | HEAR SLOOP YANKEE WILL RACE ABROAD; English Look for Lambert to Take Craft to Solent for King's Jubilee Events. SOPWITH TELLS OF HOPES But Seeks a Simpler Draft of Rules Before He Challenges for America's Cup Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/free-in-hanfstaengl-case.html | Free in Hanfstaengl Case. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/sales-in-new-jersey-housing-and-business-parcels-pass-to-new-owners.html | SALES IN NEW JERSEY.; Housing and Business Parcels Pass to New Owners. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/block-sitamore-escape-florida-prison-officials-hold-guard-in-plot.html | BLOCK SITAMORE ESCAPE.; Florida Prison Officials Hold Guard in Plot to Free Jewel Thief. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/2000-austrian-nazis-leave-yugoslav-soil-from-susak-for-bremen.html | 2,000 AUSTRIAN NAZIS LEAVE YUGOSLAV SOIL; Soil From Susak for Bremen After Internment -- Parade in Memory of Alexander. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dog-companion-dead-man-ends-own-life-machinist-hangs-himself-with.html | DOG COMPANION DEAD, MAN ENDS OWN LIFE; Machinist Hangs Himself With Animal's Collar -- Note Asks for Burial With Pet. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/sees-profit-for-l-lines-manhattan-railway-official-cites-irt.html | SEES PROFIT FOR 'L' LINES.; Manhattan Railway Official Cites I.R.T. Lumping of Earnings. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/wallace-orders-1935-cotton-curb-tells-critics-there-is-no-danger.html | WALLACE ORDERS 1935 COTTON CURB; Tells Critics There Is No Danger That We Will Lose Our World Market Position. BARRIERS ABROAD CITED Plan for 12,000,000-Bale Production Invites Acreage Cuts Up to 30%. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/machine-tool-buying-better.html | Machine Tool Buying Better. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/mayor-entertains-five-centenarians-former-virginia-slave-100-today.html | MAYOR ENTERTAINS FIVE CENTENARIANS; Former Virginia Slave, 100 Today, Is Guest of Honor and Youngest of All. 100 CANDLES ON HER CAKE Hodson Extends City's Greeting to Her -- Senior Member of the Gathering Is 109. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/approving-mr-richberg.html | Approving Mr. Richberg. | True | ALLEN II. ROGERS. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/150-straus-cases-set-referee-will-hear-next-week-claims-of.html | 150 STRAUS CASES SET.; Referee Will Hear Next Week Claims of Purchasers of Bonds. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/for-ban-on-prison-goods-jobbers-ready-to-bar-products-if-retailers.html | FOR BAN ON PRISON GOODS.; Jobbers Ready to Bar Products if Retailers Also Act. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/de-valera-replies-to-thomas-attack-says-irish-will-no-longer-be.html | DE VALERA REPLIES TO THOMAS ATTACK; Says Irish Will No Longer Be British Subjects After Citizen Bill Passes. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/oil-leaders-agree-on-marketing-plan-major-companies-decide-to.html | OIL LEADERS AGREE ON MARKETING PLAN; Major Companies Decide to Correct Difficulties Met in Sales of Gasoline. PACT GOES TO WASHINGTON 23 States and District of Columbia Embraced in Area Covered by New Rules. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/france-announces-large-tariff-rises-increases-range-from-40-to-100.html | FRANCE ANNOUNCES LARGE TARIFF RISES; Increases Range From 40 to 100 Per Cent and Affect More Than 50 Items. U.S. TRADERS PESSIMISTIC Further Restriction of Commerce Is Seen -- Flandin Cites Harm From Excessive Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/estate-of-c-r-flint-valued-at-153427-father-of-trusts-left-fortune.html | ESTATE OF C. R. FLINT VALUED AT $153,427; ' Father of Trusts' Left Fortune to Wife -- J. C. McCreery's Will Names Family. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/bellringers-get-big-job-eight-of-them-to-have-hardest-work-at-abbey.html | BELLRINGERS GET BIG JOB.; Eight of Them to Have Hardest Work at Abbey Since 1923. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/last-home-drill-is-held-by-army-enthusiasm-runs-high-as-the-cadets.html | LAST HOME DRILL IS HELD BY ARMY; Enthusiasm Runs High as the Cadets Rehearse Plays in Long Session. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/the-rev-a-a-bowman.html | THE REV. A. A. BOWMAN. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/5-mystery-bodies-linked-as-family-camp-owners-identify-all-saying.html | 5 MYSTERY BODIES LINKED AS FAMILY; Camp Owners Identify All, Saying Three Children Were Sisters of Dead Woman. 3 OTHERS RECOGNIZE THEM Pennsylvania Police Find Abandoned Auto Like One Used by Tourist Party. | True | By Warren Irvin.special To the New York Times. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/national-steel-lists-46000-optioned-shares.html | National Steel Lists 46,000 Optioned Shares | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/to-join-ursinus-faculty.html | To Join Ursinus Faculty. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/college-dismissal-hit-american-professors-say-that-converse.html | COLLEGE DISMISSAL HIT.; American Professors Say That Converse Violates Freedom. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/us-nine-scores-141-defeats-japanese-allstars-before-20000-in-kyoto.html | U.S. NINE SCORES, 14-1.; Defeats Japanese All-Stars Before 20,000 in Kyoto. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/republic-steel-flees-for-merger-four-classes-of-securities.html | REPUBLIC STEEL FLEES FOR MERGER; Four Classes of Securities, Involving $67,877,836, Are Registered With SEC. A RECORD UNDER NEW ACT Distribution Among Republic, Corrigan, McKinney Co. and Truscon Is Set Forth. | True | Special to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/harriet-g-orr-a-bride.html | Harriet G. Orr a Bride. | True | Special to THE NEW YORK TIMES. | C1B 245264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/dr-collier-cobb-geologist-dead-professor-at-north-carolina-noted.html | DR. COLLIER COBB, GEOLOGIST, DEAD; Professor at North Carolina Noted for Studies of Shore Lines Throughout World. HAD TAUGHT AT HARVARD Author of Several Works, 72, Also Had Been on M.I.T. Faculty -- Wed 3 Times. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/sports-of-the-times-a-little-stuffing-with-cranberry-sauce.html | Sports of the Times; A Little Stuffing, With Cranberry Sauce. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/7-killed-on-mt-vesuvius-electric-car-leaves-rails-when-descending.html | 7 KILLED ON MT. VESUVIUS.; Electric Car Leaves Rails When Descending and Strikes Pole. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/foreign-writers-to-hold-ball.html | Foreign Writers to Hold Ball. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/fate-of-public-enemies.html | Fate of 'Public Enemies' | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/nan-rearicks-troth-announced-at-party-vassar-senior-to-be-married.html | NAN REARICK'S TROTH ANNOUNCED AT PARTY; Vassar Senior to Be Married to Joseph W. Allen Jr., a Williams Graduate. | True | | C1B 245264 |
| 1934-11-29 | 1934-11-29 | https://www.nytimes.com/1934/11/29/archives/2168000-had-tours-at-reichs-cut-rates-labor-front-leader-declares.html | 2,168,000 HAD TOURS AT REICH'S CUT RATES; Labor Front Leader Declares 40,000,000 Marks Were Spent on Workers' Vacations. | True | Special Cable to THE NEW YORK TIMES. | C1B 245264 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/inflationist-mob-in-holiday-parade-mickey-mouse-blown-up-to-4story.html | INFLATIONIST MOB IN HOLIDAY PARADE; Mickey Mouse, Blown Up to 4-Story Stature, Dominates Macy's Broadway March. 500,000 WATCH IN DRIZZLE Children Laugh and Motorists Fume as Unbroken Line Takes 25 Minutes to Pass. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/approach-of-reds-stirs-chinese-town-canton-sends-troops-to-wuchow.html | APPROACH OF REDS STIRS CHINESE TOWN; Canton Sends Troops to Wuchow -- Chiang Plans Fight on Communists in West. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/better-behavior-urged-by-ed-howe-for-those-who-will-not-be-good.html | BETTER BEHAVIOR' URGED BY ED HOWE; For Those Who Will Not Be Good, Writer in Florida Says 'Hang 'Em.' | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/vpi-prevails-13-to-0-beats-vmi-in-military-classic-of-south-before.html | V.P.I. PREVAILS, 13 TO 0.; Beats V.M.I. In Military Classic of South Before 10,000. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/police-and-the-parks.html | Police and the Parks. | True | GEORGE AUBREY HASTINGS. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bolivian-army-reported-in-flight-on-all-fronts-may-end-long-chaco.html | BOLIVIAN ARMY REPORTED IN FLIGHT ON ALL FRONTS; MAY END LONG CHACO WAR; LA PAZ PEACE MOVE SEEN New Cabinet Formed -Is Said to Plan Truce Overtures. SALAMANCA HAS RESIGNED Big Defeat at El Carmen Laid to Ex-President's Attempt to Direct Troops. ASUNCION WILD WITH JOY Shrieking Sirens Acclaim News Forces Are Sweeping North Toward Enemy's Base. BOLIVIANS FLEEING; END OF WAR SEEN | True | By John W. Whitespecial Cable To the New York Times.by John W. White. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/turkeys-for-ccc-dinner-50000-birds-consumed-by-350000-youths-in.html | TURKEYS FOR CCC DINNER.; 50,000 Birds Consumed by 350,000 Youths in Camps. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/fordham-defeats-nyu-by-39-to-13-displays-varied-attack-to-win.html | FORDHAM DEFEATS N.Y.U. BY 39 TO 13; Displays Varied Attack to Win Exciting Game Before 25,000 at Stadium. SOROTA DASHES 67 YARDS Aerial Thrusts Mark Play of Both Teams -- Long Marches Bring Violet Scores. | True | By Robert F. Kelley. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/port-jervis-high-wins-takes-hamilton-fish-trophy-by-beating.html | PORT JERVIS HIGH WINS.; Takes Hamilton Fish Trophy by Beating Middletown, 18-6. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/daniels-lists-trinity-envoy-gives-thanks-for-free-religion-speech.html | DANIELS LISTS 'TRINITY.'; Envoy Gives Thanks for Free Religion, Speech and Press. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/few-ragamuffins-beg-alms-on-city-streets-holiday-apathy-is-laid-to.html | Few Ragamuffins Beg Alms on City Streets; Holiday Apathy Is Laid to Sophistication | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/england-building-twoinone-plane-small-machine-locked-to-large-one.html | ENGLAND BUILDING TWO-IN-ONE PLANE; Small Machine, Locked to Large One, Can Be Released at Good Flying Height. TO IMPROVE SEA AIR MAIL Problem of Combining Big Pay Load With Long Range Said to Be Solved. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/huge-nazi-auditorium-will-be-built-in-berlin.html | Huge Nazi Auditorium Will Be Built in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/asuncion-celebrates-triumphs.html | Asuncion Celebrates Triumphs. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/the-tva-in-court.html | THE TVA IN COURT. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/slums-clearance-stressed-by-ickes-he-links-federal-activity-with.html | SLUMS CLEARANCE STRESSED BY ICKES; He Links Federal Activity With National Drive to Reduce Tuberculosis. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/stake-for-jumpers-annexed-by-dakota-lieut-raguses-mount-triumphs-in.html | STAKE FOR JUMPERS ANNEXED BY DAKOTA; Lieut. Raguse's Mount Triumphs in Free-for-All at Toronto -Sanda, French Horse, Wins. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mcgough-oconnell.html | McGough -- O'Connell. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/brother-in-australia-duke-of-gloucester-only-one-of-family-absent.html | BROTHER IN AUSTRALIA.; Duke of Gloucester Only One of Family Absent From Wedding. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/widow-of-nelson-hunted-as-his-aide-federal-men-centring-search-in.html | WIDOW OF NELSON HUNTED AS HIS AIDE; Federal Men, Centring Search in Chicago, Will Show No Mercy to Her Next Time. HAMILTON ALSO SOUGHT Last of Dillinger Lieutenants Is Believed With Woman in Flight From Gun Battle. WIDOW OF NELSON HUNTED AS HIS AIDE | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/w-and-j-downed-by-west-virginia-successful-conversions-give.html | W. AND J. DOWNED BY WEST VIRGINIA; Successful Conversions Give Mountaineers 14-12 Victory at Atlantic City. THOMAS CROSSES TWICE McBurney and Croft Register Touchdowns for Presidents in Night Football Game. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/puerto-rican-thanksgiving-puts-hope-in-roosevelt.html | Puerto Rican Thanksgiving Puts Hope in Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/jersey-city-house-resold.html | Jersey City House Resold. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/dies-in-fivestory-leap.html | Dies in Five-Story Leap. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/french-will-seek-manchukuo-trade-mission-headed-by-president-of.html | FRENCH WILL SEEK MANCHUKUO TRADE; Mission Headed by President of Export Group Will Visit the Far East. | | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/news-of-the-stage-the-saints-husband-abandoned-yesterdays-matinee.html | NEWS OF THE STAGE; ' The Saint's Husband' Abandoned -- Yesterday's Matinee Trade -- Five Closings Tomorrow. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/intercollegiate-dance-catholic-college-graduates-to-give-event.html | INTERCOLLEGIATE DANCE.; Catholic College Graduates to Give Event Tonight at Astor. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/attack-czech-consulate-1000-nazi-students-riot-in-munich-against-in.html | ATTACK CZECH CONSULATE; 1,000 Nazi Students' Riot in Munich Against Insignia Transfer. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/f-and-m-on-top-190-beats-gettysburg-and-ties-for-eastern.html | F. AND M. ON TOP, 19-0.; Beats Gettysburg and Ties for Eastern Pennsylvania Title. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/parades-and-traffic-where-does-one-get-a-permit-te-get-to-ones.html | PARADES AND TRAFFIC.; Where Does One Get a Permit te Get to One's Business? | True | A. AITCHESS. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/australians-are-thrilled.html | Australians Are Thrilled. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/yale-group-to-give-play-drama-department-to-present-chanticleer-dec.html | YALE GROUP TO GIVE PLAY.; Drama Department to Present 'Chanticleer' Dec. 11, 12 and 14. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/935-cars-to-show-engineering-ideas-trade-gossip-says-fords-will.html | 935 CARS TO SHOW ENGINEERING IDEAS; Trade Gossip Says Fords Will Have 100 Horsepower Motor and Appear Longer. HUDSON'S GEAR SHIFT NEW Studebaker Adopts No-Axle Front Wheel Assembly -- Metal Roof for Oklsmobile. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/percy-w-pickford.html | PERCY W. PICKFORD. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/7880-deer-killed-in-state-this-year-hunters-shot-564-less-than-in.html | 7,880 DEER KILLED IN STATE THIS YEAR; Hunters Shot 564 Less Than in 1933 Season -- Hamilton Remains Banner County. 7,737 OBTAINED LICENSES Commissioner Osborne Declares There Has Been No Decrease in 'Deer Population.' | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/strauss-weill.html | Strauss -- Weill. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/last-squatters-still-thankful-glad-of-independent-life-in-their-tin.html | LAST SQUATTERS STILL THANKFUL; Glad of 'Independent' Life in Their Tin Shacks at West Houston Street. JUNK KEEPS THEM GOING Salvaging Old Papers, Bottles and Scrap Metal Makes Men Free of City Charity. | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/snag-in-dutchjapanese-parley.html | Snag in Dutch-Japanese Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mrs-william-fischman.html | MRS. WILLIAM FISCHMAN. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/schenck-is-victor-in-walking-event-leads-field-of-76-in-annual-city.html | SCHENCK IS VICTOR IN WALKING EVENT; Leads Field of 76 in Annual City Hail to Coney Island Contest -- Speranza Next. KNACKSTEDT'S TIME BEST Hamburger, 43-Year-Old Member of Pastime A.C., Triumphs in Veterans' Division. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/chicago-woman-runs-for-mayor.html | Chicago Woman Runs for Mayor | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bishop-schrembs-returns.html | Bishop Schrembs Returns. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/more-arrests-made-in-peru.html | More Arrests Made in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/german-equality-is-stressed.html | German Equality Is Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/school-crosscountry-title-won-by-leonard-dauenhauer-of-syracuse.html | School Cross-Country Title Won by Leonard Dauenhauer of Syracuse; DAUENHAUER CLIPS MARK IN TITLE RUN Syracuse Central Star Victor in National Interscholastic Cross-Country Race. SZUMACHOWSKI IS SECOND Defending Champion Trails by Yard -- Nott Terrace Retains Team Honors at Newark. | True | By Kingsley Childs.special To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/broadway-bill-a-new-comedy-directed-by-frank-capra-at-the-radio.html | ' Broadway Bill,' a New Comedy Directed by Frank Capra, at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/brazil-holds-back-planes.html | Brazil Holds Back Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bail-for-schultz-raised-to-100000-surly-gangster-hears-lawyer-plead.html | BAIL FOR SCHULTZ RAISED TO $100,000; Surly Gangster Hears Lawyer Plead Not Guilty for Him at Special Hearing. HAM HIS HOLIDAY DINNER Conboy Aide Prepares to Have Him Brought From Albany for Tax Trial Here. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/trial-of-18-reds-halted-california-court-disqualifies-two-officials.html | TRIAL OF 18 REDS HALTED.; California Court Disqualifies Two Officials From Calling Jurors. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/girl-student-burns-to-death.html | Girl Student Burns to Death. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/chattanooga-in-front-beats-centre-70-hinds-crossing-line-after.html | CHATTANOOGA IN FRONT.; Beats Centre, 7-0, Hinds Crossing Line After 11-Yard Dash. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/miss-helen-m-duer-married.html | Miss Helen M. Duer Married. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/hauptmann-has-turkey-bones-removed-from-jail-dinner-new-witnesses.html | HAUPTMANN HAS TURKEY.; Bones Removed From Jail Dinner -- 'New Witnesses' Promised. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/contemplating-home-defense.html | Contemplating Home Defense. | True | HOMER M. GREEN. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/the-rev-robert-h-life.html | THE REV. ROBERT H. LIFE. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/world-view-asked-on-recovery-steps-business-men-of-30-nations-are.html | WORLD VIEW ASKED ON RECOVERY STEPS; Business Men of 30 Nations Are Urged to Propose Practical Moves. LISTS CONFERENCE AGENDA International Chamber at Paris in June Will Take Up Currency and Other Problems. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/japan-extends-her-influence.html | Japan Extends Her Influence. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/jamaica-celebrates-marriage.html | Jamaica Celebrates Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/moffett-broadens-housing-loan-base-longtime-advances-may-be-insured.html | MOFFETT BROADENS HOUSING LOAN BASE; Long-Time Advances May Be Insured Up to the Full Value of Building. BID FOR PRIVATE CAPITAL Modification of Rule Aims to Encourage Groups to Aid Low-Cost Projects. MOFFETT BROADENS HOUSING LOAN BASE | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/dr-andrew-b-small.html | DR. ANDREW B. SMALL. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/st-johns-prep-triumphs-by-150-turns-back-brooklyn-prep-by-hard.html | ST. JOHN'S PREP TRIUMPHS BY 15-0; Turns Back Brooklyn Prep by Hard Drive in First Half -- Gengler Is Star. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/sports-othe-times-getting-away-from-the-einstein-theory.html | Sports o{the Times; Getting Away From the Einstein Theory. | True | Reg. U.S Pat. Off.By John Kieran. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/strong-openinghalf-attack-enables-penn-to-top-cornell-on-franklin.html | Strong Opening-Half Attack Enables Penn to Top Cornell on Franklin Field; 5,000 WATCH PENN OVERCOME CORNELL Murray's Two Tallies and Brown's Field Goal in 1st Half Aid in 23-13 Victory. SHANAHAN RUNS 76 YARDS Intercepts Pass to Score Last Red and Blue Touchdown -Losers Rally Gamely. | True | By Allison Danzig.special To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bank-to-show-40-gain-continental-illinoiss-profit-expected-to-be.html | BANK TO SHOW 40% GAIN.; Continental Illinois's Profit Expected to Be $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/rodzinski-offers-modern-program-ravel-daphnis-and-chloe-suite-no-2.html | RODZINSKI OFFERS MODERN PROGRAM; Ravel 'Daphnis and Chloe' Suite No. 2 a Feature of Concert by Philharmonic. SIBELIUS 'TAPIOLA' PLAYED ' Ein Heldenleben,' Tone Poem by Richard Strauss, Rounds Out Carnegie Hall Concert. | True | By Olin Downes. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ontario-mineral-record-136000000-output-for-year-indicated-with.html | ONTARIO MINERAL RECORD.; $136,000,000 Output for Year Indicated, With $54,559,266 Gold. | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/stocks-in-canada-decline-slightly-holiday-here-affects-trading-on.html | STOCKS IN CANADA DECLINE SLIGHTLY; Holiday Here Affects Trading on the Montreal, and Toronto Exchanges. GOLD ISSUES ARE QUIET Oil Group Follows the General Trend -- Distillers-Seagrams Features Trading. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/west-side-13-irvington-0.html | West Side, 13; Irvington, 0. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mrs-j-m-carey.html | MRS. J. M. CAREY. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/broker-uses-rifle-to-kill-himself-john-panton-jr-operates-trigger.html | BROKER USES RIFLE TO KILL HIMSELF; John Panton Jr. Operates Trigger by Ribbon Attached to Toe -- Wife Finds Body. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/rain-grounds-wiley-post.html | Rain Grounds Wiley Post. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/barringer-repels-east-orange-267-scores-over-rival-third-year-in-a.html | BARRINGER REPELS EAST ORANGE, 26-7; Scores Over Rival Third Year in a Row as Visco, Rizzolo, Kee Play Leading Roles. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/steinmetzs-motive-seen-in-wifes-letter-her-father-says-last-missive.html | STEINMETZ'S 'MOTIVE SEEN IN WIFE'S LETTER; Her Father Says Last Missive Upsets 'Unwritten Law' Defense in Slayings. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/heard-all-over-empire.html | Heard All Over Empire. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/stocks-stronger-in-berlin.html | Stocks Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/corte-mengarini.html | Corte -- Mengarini. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/nevins-sees-cause-for-us-gratitude-tells-americans-in-london-we.html | NEVINS SEES CAUSE FOR U.S. GRATITUDE; Tells Americans in London We Have More Reason to Be Thankful Than in 1928. SEES SPIRIT OF SHARING Professor Lauds Humanitarianism of National Policy -- Duke and Duchess of Kent Hailed. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bucknell-holds-temple-to-00-tie-battles-warners-machine-on-even.html | BUCKNELL HOLDS TEMPLE TO 0-0 TIE; Battles Warner's Machine on Even Terms Before 30,000 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/holiday-sermons-stress-recovery-hope-has-replaced-despair-in-hearts.html | HOLIDAY SERMONS STRESS RECOVERY; Hope Has Replaced Despair in Hearts of Millions, the Rev. G. J. Zentgraf Says. MATERIALISM IS DECRIED Rabbi Newman Sees Leaders of Tomorrow Putting Welfare of Man Above Profit. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/london-departure-spectacular.html | London Departure Spectacular. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/text-of-the-tokyo-foreign-ministers-address.html | Text of the Tokyo Foreign Minister's Address | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/alabama-likely-to-get-bid-to-rose-bowl-today.html | Alabama Likely to Get Bid to Rose Bowl Today | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/rutgers-eleven-wins-lightweight-title-unbeaten-team-triumphs-over.html | RUTGERS ELEVEN WINS LIGHTWEIGHT TITLE; Unbeaten Team Triumphs Over Princeton by 26-to-6 in Intercollegiate League. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/st-benedicts-prep-wins-downs-seton-hall-high-60-to-end-season.html | ST. BENEDICT'S PREP WINS.; Downs Seton Hall High, 6-0, to End Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/picture-book-zoo-will-open-sunday-mayor-to-lead-ceremony-on-steps.html | PICTURE BOOK' ZOO WILL OPEN SUNDAY; Mayor to Lead Ceremony on Steps of Arsenal -- Smith Also to Speak at Park. CHILD INTEREST STRESSED Nursery Rhymes Replace Signs Describing Animals -- Low Buildings of Simple Design. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/fine-arts-show-to-go-on.html | Fine Arts Show to Go On. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/armynavy-seats-soar-to-70-each-speculators-offer-fancy-price-but.html | ARMY-NAVY SEATS SOAR TO $70 EACH; Speculators Offer Fancy Price but Are Unable to Get Any Tickets. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/elks-get-roosevelt-gift-president-gives-autographed-photo-to.html | ELKS GET ROOSEVELT GIFT; President Gives Autographed Photo to Poughkeepsie Lodge. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/miss-schuttler-engaged.html | Miss Schuttler Engaged. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/off-to-get-nobel-prize-dr-murphy-of-boston-will-receive-award-from.html | OFF TO GET NOBEL PRIZE.; Dr. Murphy of Boston Will Receive Award From Swedish King. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/colonel-hugh-t-reed.html | COLONEL HUGH T. REED. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/alice-reifsnider-is-wed-daughter-of-suffragan-bishop-in-japan-bride.html | ALICE REIFSNIDER IS WED.; Daughter of Suffragan Bishop in Japan Bride of George Papp. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/benefit-dance-tonight.html | Benefit Dance Tonight. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/pardon-for-general-lee.html | Pardon for General Lee. | True | LEO J. JAGOE. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/giants-forwards-conquer-dodgers-brooklyn-eleven-overwhelmed-by-27.html | GIANTS' FORWARDS CONQUER DODGERS; Brooklyn Eleven Overwhelmed by 27 to 0 as Passes Produce Four Touchdowns. DANOWSKI IS BRILLIANT Two of His Accurate Aerials Result in Scores -- Burnett Crosses Line Twice. | True | By Walter Fleisher. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/canada-cables-greeting-bennett-sends-message-to-duke-at-buckingham.html | CANADA CABLES GREETING.; Bennett Sends Message to Duke at Buckingham Palace. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mr-rogers-scans-the-list-of-those-at-the-wedding.html | Mr. Rogers Scans The List Of Those at the Wedding | True | SANTA MONICA, Calif., Nov.29WILL ROGERS. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/four-more-farmers-doomed.html | Four More Farmers Doomed. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/house-elevens-tie-at-lawrenceville-woodhull-and-griswold-play.html | HOUSE ELEVENS TIE AT LAWRENCEVILLE; Woodhull and Griswold Play Scoreless Game in Final for School Title. | True | By John M. Brennan.special To the New York Times. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/belgian-cabinet-upheld-theunis-pledges-end-of-abuses-in-relief-and.html | BELGIAN CABINET UPHELD.; Theunis Pledges End of Abuses in Relief and Pensions. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/jobless-father-is-jailed-for-hunting-holiday-duck.html | Jobless Father Is Jailed For Hunting Holiday Duck | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/homeless-boys-well-fed-200-at-newsboys-home-enjoy-holiday-meal.html | HOMELESS BOYS WELL FED; 200 at Newsboys Home Enjoy Holiday Meal Without Speeches. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/contrasts-mark-royal-pairs-lives-marina-spent-many-years-in-exile.html | CONTRASTS MARK ROYAL PAIR'S LIVES; Marina Spent Many Years in Exile After Having Been Reared in Luxury. KENT TRAINED IN THE NAVY Duke's Career Has Been Active but Orderly -- As Youth He Showed 'Impish' Qualities. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ucla-scores-13-to-6-45000-watch-murphy-excel-in-triumph-over-loyola.html | U.C.L.A. SCORES, 13 TO 6.; 45,000 Watch Murphy Excel in Triumph Over Loyola. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/miss-salomon-wed-to-jason-m-elsas-ceremony-in-temple-emanuel-is.html | MISS SALOMON WED TO JASON M. ELSAS; Ceremony in Temple Emanu-El Is Performed by the Rev. Dr. Samuel H. Goldenson. SISTER MATRON OF HONOR Bride Is Given in Marriage by Her Father -- V. H. Elsas Best Man for His Son. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/miss-lelia-sturges-engaged-to-be-wed-member-of-prominent-family-in.html | MISS LELIA STURGES ENGAGED TO BE WED; Member of Prominent Family in North Carolina Will Become Bride of H. B. Bryan. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/woman-killed-by-hunter.html | Woman Killed by Hunter. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/vegetarians-have-own-feast.html | Vegetarians Have Own Feast. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/3day-bazaar-opens-tomorrow.html | 3-Day Bazaar Opens Tomorrow. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/group-to-plan-continental-ball.html | Group to Plan Continental Ball. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/girl-10-is-killed-as-bronx-home-burns-father-seeking-to-rescue-her.html | GIRL, 10, IS KILLED AS BRONX HOME BURNS; Father, Seeking to Rescue Her, Collapses and Is Saved by Firemen -- 12 Escape. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/money-and-credit-thursday-nov-29-1934.html | MONEY AND CREDIT.; Thursday, Nov. 29, 1934. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/archbishop-urges-couple-to-service-in-wedding-address-he-asks-duke.html | ARCHBISHOP URGES COUPLE TO SERVICE; In Wedding Address He Asks Duke of Kent and Bride to Minister to People. BOND OF UNION IN SOUL' Keep Reverent Remembrance of God That Love May Be Strengthened, He Urges. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/boys-and-girls-vie-in-scooter-races-lower-mall-in-central-park.html | BOYS AND GIRLS VIE IN SCOOTER RACES; Lower Mall in Central Park Turned Into Speedway for City Championships. NONE INJURED IN SPILLS Pushomobile Contests Bring Out Weird Assortment of HomeMade Vehicles. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/3000-baskets-given-away-holiday-food-distributed-by-westchester.html | 3,000 BASKETS GIVEN AWAY; Holiday Food Distributed by Westchester Charity Groups. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/loss-by-argentine-grain-board.html | Loss by Argentine Grain Board. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mother-love-in-german.html | Mother Love in German. | True | H.T.S. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/soccer-americans-score-turn-back-st-marys-celtics-21-in-benefit.html | SOCCER AMERICANS SCORE.; Turn Back St. Mary's Celtics, 2-1, in Benefit Contest. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/miss-beatrice-porter-aide-at-brooklyn-museum-dies-here-at-age-of-24.html | MISS BEATRICE PORTER.; Aide at Brooklyn Museum Dies Here at Age of 24. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/stocks-in-london-paris-and-berlin-english-market-quiet-but-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet, but British Funds Gain on Fresh Investment Buying. FRENCH LIST UP AT CLOSE Most of Previous Day's Loss Is Regained -- Prices Stronger on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/abram-f-lindberg-tries-to-end-his-life-financial-adviser-to-nations.html | ABRAM F. LINDBERG TRIES TO END HIS LIFE; Financial Adviser to Nations in Latin America Had Worried Over His Health. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/to-guard-states-credit-committees-of-state-chamber-study-st.html | TO GUARD STATES CREDIT.; Committees of State Chamber Study St. Lawrence Project. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/marilyn-miller-loses-suit.html | Marilyn Miller Loses Suit. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/keeping-present-price-level-this-is-regarded-as-important-even-when.html | KEEPING PRESENT PRICE LEVEL.; This Is Regarded as Important Even When Wages Are Increased. | True | SIDNEY BLUMENTHAL. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/5-in-death-mystery-named-by-police-bodies-found-in-pennsylvania.html | 5 IN DEATH MYSTERY NAMED BY POLICE; Bodies Found in Pennsylvania Believed to Be Family From Roseville, Calif. TRACED BY AUTO NUMBERS Woman Said to Be Niece of Man -- Cared for 3 Children After Mother Died. 5 IN DEATH MYSTERY NAMED BY POLICE | True | By Warren Irvin.special To the New York Times.by Warren Irvin. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/newlyweds-reach-country-retreat-duke-and-duchess-arrive-at-himley.html | NEWLYWEDS REACH COUNTRY RETREAT; Duke and Duchess Arrive at Himley Hall After Triumphal Trip From London. CROWDS ALL ALONG WAY Their Departure From the Gay Capital Is as Spectacular as Romantic Film. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/financial-markets-american-exchanges-closed-for-thanksgiving.html | FINANCIAL MARKETS; American Exchanges Closed for Thanksgiving Holiday -- The Dollar Is Firmer in Foreign Centres. | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/shandon-entry-of-dust-girl-and-evergold-runs-one-two-in-feature-at.html | Shandon Entry of Dust Girl and Evergold Runs One, Two in Feature at Bowie; DUST GIRL DEFEATS EVERGOLD AT BOWIE Seats Stable-Mate by Nose in Thanksgiving Handicap as Eastern Racing Ends. 7,000 LOOK ON IN RAIN Crowd Is Largest of Maryland Fall Season -- Star Porter Triumphs Again. | True | By Bryan Field.special To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/the-rev-erik-wallgren.html | THE REV. ERIK WALLGREN. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ursinus-beats-albright-turns-back-old-rival-13-to-7-in-rain-at.html | URSINUS BEATS ALBRIGHT.; Turns Back Old Rival, 13 to 7, in Rain at Reading. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/treasury-seeks-bids-on-75000000-bills.html | Treasury Seeks Bids On $75,000,000 Bills | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/new-book-traces-trends-in-news-h-p-fairchild-of-nyu-sifts-daily.html | NEW BOOK TRACES TRENDS IN NEWS; H. P. Fairchild of N.Y.U. Sifts Daily Events in 'Survey of Contemporary Sociology.' WORK HAS WIDE RANGE Author Stresses Relation of Human Beings to Each Other and Recorded Happenings. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/all-hallows-victor-260-turns-back-mt-st-michaels-as-tormey-excels.html | ALL HALLOWS VICTOR, 26-0.; Turns Back Mt. St. Michael's as Tormey Excels on Attack. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/b-f-bacon-settler-of-west-dies-at-85-veteran-railroad-and-lumber.html | B. F. BACON, SETTLER OF WEST, DIES AT 85; Veteran Railroad and Lumber Man Who Left Home at 15 Spent Life on Frontier. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ann-c-mdonnell-wed-at-oyster-bay-daughter-of-the-edward-o.html | ANN C. M'DONNELL WED AT OYSTER BAY; Daughter of the Edward O. McDonnells the Bride of Oliver Russell Grace. HAS CHURCH CEREMONY. She Is Descendant of Prominent Colonial Families -- Sister Is Her Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/whitneys-lisburn-scores.html | Whitney's Lisburn Scores. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/brazilian-bandits-kill-man.html | Brazilian Bandits Kill Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/washington-u-prevails-scores-277-to-end-reign-of-st-louis-u-as-city.html | WASHINGTON U. PREVAILS.; Scores, 27-7, to End Reign of St. Louis U. as City Champion. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/laborites-in-new-gain-cut-conservative-majority-in-putney-to-eighth.html | LABORITES IN NEW GAIN.; Cut Conservative Majority in Putney to Eighth of 1931 Size. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/points-to-prr-work-rise-public-works-board-declares-8252836-went-to.html | POINTS TO P.R.R. WORK RISE; Public Works Board Declares $8,252,836 Went to Rail Labor. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ellsworth-forced-to-retreat-by-ice-wyatt-earp-turns-when-near-the.html | ELLSWORTH FORCED TO RETREAT BY ICE; Wyatt Earp Turns When Near the Open Water and Heads for Adelaide Island. | True | By Lincoln Ellsworth, Leader of the Transantarctic Expedition.copyright, 1934, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ccc-youth-from-oswego-killed.html | CCC Youth From Oswego Killed. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/two-japanese-homes-bombed-in-arizona-one-missile-damages-building.html | TWO JAPANESE HOMES BOMBED IN ARIZONA; One Missile Damages Building, but Second Fails to Explode -- Alien Land War Blamed. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/katherine-galiagher-to-wed.html | Katherine Galiagher to Wed. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/the-visit-of-john-buchan.html | THE VISIT OF JOHN BUCHAN. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/peirce-morton.html | Peirce -- Morton. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/children-in-soviet-serious-in-outlook-questionnaires-show-them-to.html | CHILDREN IN SOVIET SERIOUS IN OUTLOOK; Questionnaires Show Them to Be More Grave Than Is a Group Tested in France. AMBITIONS IN CONTRAST French Want Riches, Bicycles, Travel -- Russians Would Build Socialist State. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/white-plains-bows-to-central-by-130-loses-to-south-bend-high-in.html | WHITE PLAINS BOWS TO CENTRAL BY 13-0; Loses to South Bend High in Intersectional Football Game on Home Field. BASKER FIRST TO CROSS Sprints 55 Yards Over Goal Line -- Rice Follows With a 48Yard Dash. | True | By William J. Briordy.special To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/would-limit-school-aid-robinson-says-federal-help-should-not-be.html | WOULD LIMIT SCHOOL AID; Robinson Says Federal Help Should Not Be Permanent. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/freight-car-orders-up-total-on-nov-1-put-at-3080-against-127-a-year.html | FREIGHT CAR ORDERS UP.; Total on Nov. 1 Put at 3,080, Against 127 a Year Before. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/feldman-choice-to-defeat-dudas-east-side-heavyweight-rules-at-8-to.html | FELDMAN CHOICE TO DEFEAT DUDAS; East Side Heavyweight Rules at 8 to 5 to Win Bout in the Garden Tonight. FULLER ALSO IS PICKED Boston Battler to Face Jadick in Semi-Final -- Three Other Contests Are Listed. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/adna-guernsey-bowen.html | ADNA GUERNSEY BOWEN. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/coal-fumes-fell-family-of-9.html | Coal Fumes Fell Family of 9. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/engaged-to-wed-miss-edith-cluett.html | ENGAGED TO WED.; Miss Edith Cluett. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/challenge-to-colleges-dynamic-program-found-needed-to-match-our.html | CHALLENGE TO COLLEGES.; Dynamic Program Found Needed to Match Our Civilization. | True | CLARENCE HOWE THURBER. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/15000-view-circus-in-central-park-children-crowd-mall-and-lawns-to.html | 15,000 VIEW CIRCUS IN CENTRAL PARK; Children Crowd Mall and Lawns to Witness Antics of Clowns and Elephants. OPPOSED AS ANNUAL EVENT Park Association Sees Danger of Exploitation -- Moses Silent on Next Year's Permit. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/stires-lauds-americans-conduct-during-depression-held-ground-for.html | STIRES LAUDS AMERICANS.; Conduct During Depression Held Ground for Thankfulness. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/six-bishops-shun-muellers-parley-refuse-to-attend-reich-meeting.html | SIX BISHOPS SHUN MUELLER'S PARLEY; Refuse to Attend Reich Meeting Choosing Candidates for Ecclesiastical Ministry. LIST IS FINALLY OBTAINED But New Church Ruling Body Is Unlikely to Have More Success Than Predecessor. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/100-macedonians-seized-bulgaria-makes-new-arrests-after-freeing.html | 100 MACEDONIANS SEIZED.; Bulgaria Makes New Arrests After Freeing Interned Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/fordham-prep-scores-conquers-xavier-high-2612-as-stimweiss-leads.html | FORDHAM PREP SCORES.; Conquers Xavier High, 26-12, as Stimweiss Leads Attack. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/roosevelt-carves-turkey-at-dinner-to-child-patients-presides-at.html | ROOSEVELT CARVES TURKEY AT DINNER TO CHILD PATIENTS; Presides at Thanksgiving Dinner for 600 in Warm Springs and Serves Guests. ACCEPTS 3 NEW BUILDINGS President Expresses Hope the Foundation Will Guide Nation in Care of the Crippled. ROOSEVELT CARVES FOR CHILD PATIENTS | True | From a Staff Correspondent. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/margot-asquith-hails-love-match-happy-expressions-on-faces-of.html | MARGOT ASQUITH HAILS 'LOVE MATCH'; Happy Expressions on Faces of Princess Marina and Duke of Kent Move Her. THRONGS WELL MANNERED Writer Marvels at Good Humor of Britons That Makes Rulers Safe in Their Midst. | True | By the Countess of Oxford AND Asquith.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/school-player-badly-injured.html | School Player Badly Injured. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/aid-hospital-drive-col-roosevelt-and-dr-sachs-urge-public-to-back.html | AID HOSPITAL DRIVE.; Col. Roosevelt and Dr. Sachs Urge Public to Back Campaign. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/president-sends-greetings-to-paralysis-victims-here.html | President Sends Greetings To Paralysis Victims Here | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/student-cruise-yacht-returns.html | Student Cruise Yacht Returns. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/gold-off-slightly-in-bank-of-england-drops-15000-in-week-notes-in.html | GOLD OFF SLIGHTLY IN BANK OF ENGLAND; Drops 15,000 in Week -Notes in Circulation Are Up 2,782,000. RESERVE RATIO DECLINES Down to 47.10% From 47.69 - Government Security Holdings Rise, Others Smaller. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/aid-for-legislators.html | Aid for Legislators. | True | OLIVER J. TROSTER. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/cotton-heads-divided-on-reducing-acreage-former-leader-of-shippers.html | COTTON HEADS DIVIDED ON REDUCING ACREAGE; Former Leader of Shippers Attacks Policy as Growers' Chief Urges Continuance. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/dies-in-fall-from-horse-miss-amelia-hass-of-queens-killed-while.html | DIES IN FALL FROM HORSE.; Miss Amelia Hass of Queens Killed While Riding at Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/dickinson-high-beats-st-peters-18-to-7-with-governor-moore-in-crowd.html | Dickinson High Beats St. Peter's, 18 to 7, With Governor Moore in Crowd of 10,000 | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/winnipeg-grains-dip-with-liverpool-canadian-wheat-futures-go-a-cent.html | WINNIPEG GRAINS DIP WITH LIVERPOOL; Canadian Wheat Futures Go a Cent Lower as Rise in English Market Halts. COARSE CEREALS FOLLOW Liquidation in Buenos Aires, After Pegging Under World Prices, Causes Weakness. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/catholic-foe-seen-as-cardenas-aide-new-mexican-president-likely-to.html | CATHOLIC FOE SEEN AS CARDENAS AIDE; New Mexican President Likely to Name Canabal, Radical, Minister of Education. TO BE INAUGURATED TODAY 75,000 Will Attend Ceremony in the Capital's Stadium -Special Envoys Sent. CATHOLIC FOE SEEN AS CARDENAS AIDE | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/north-carolina-subdues-virginia-keeps-southern-conference-record-in.html | NORTH CAROLINA SUBDUES VIRGINIA; Keeps Southern Conference Record Intact by Scoring a 25-to-6 Triumph. GAME IS CLINCHED EARLY Victors Register 19 Points in the First Period, Barclay Starting the Parade. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/newark-central-20-asbury-pk-6.html | Newark Central, 20; Asbury Pk., 6. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/wimbledon-soccer-victor.html | Wimbledon Soccer Victor. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/hirota-would-bar-aggression-in-east-foreign-minister-says-japan-is.html | HIROTA WOULD BAR AGGRESSION IN EAST; Foreign Minister Says Japan Is Seeking to Establish the Principle of 'Non-Menace.' SEES INCREASE IN AMITY Tells Diet Nations Now Show Improved Understanding of Japan's Position in Asia. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/dr-hartwell-not-interested.html | Dr. Hartwell Not Interested. | True | JOHN A. HARTWELL, M.D. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/captain-david-taylor-to-retire.html | Captain David Taylor to Retire. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/dwyer-kauffmann.html | Dwyer -- Kauffmann. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/early-risers-hear-wedding-by-radio-thousands-in-united-states-are.html | EARLY RISERS HEAR WEDDING BY RADIO; Thousands in United States Are Thrilled as Broadcast Comes In Perfectly. WHOLE EMPIRE TUNED IN Other Countries Also Delighted by Clarity of Reception of London Ceremony. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/owsley-discounts-balkan-war-danger-united-states-minister-finds.html | OWSLEY DISCOUNTS BALKAN WAR DANGER; United States Minister Finds Nations Striving Hard to Maintain Peace. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/albert-edward-trow.html | ALBERT EDWARD TROW. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/army-has-light-session.html | Army Has Light Session. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/herbert-j-kings-hosts-entertain-with-dinner-party-in-orangerie-of.html | HERBERT J. KINGS HOSTS.; Entertain With Dinner Party in Orangerie of the Astor. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/hollis-r-bailey-dies-new-england-lawyer-chairman-of-the.html | HOLLIS R. BAILEY DIES; NEW ENGLAND LAWYER; Chairman of the Massachusetts Board of Bar Examiners 25 Years Succumbs at 82. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/great-britain-to-germany.html | GREAT BRITAIN TO GERMANY. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/heimwehr-opens-war-on-clericals-smashing-printed-attack-is-first.html | HEIMWEHR OPENS WAR ON CLERICALS; Smashing Printed Attack Is First Public Development in Austrian Allies' Row. CONTROL OF YOUTH ISSUE Fascists Want to Copy Italy's Balilla -- Accuse Foes of Inciting Peasantry. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/arlein-edgar-presented-first-of-two-receptions-given-by-parents-for.html | ARLEIN EDGAR PRESENTED.; First of Two Receptions Given by Parents for Debutante. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/georgia-society-to-dance.html | Georgia Society to Dance. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/navy-drills-in-mud.html | Navy Drills in Mud. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/woman-dies-in-auto-crash.html | Woman Dies in Auto Crash. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/soccer-title-to-cornell-ties-haverford-11-to-capture.html | SOCCER TITLE TO CORNELL; Ties Haverford, 1-1, to Capture Intercollegiate Honors. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/maroons-triumph-21-defeat-detroit-scoring-twice-within-eight.html | MAROONS TRIUMPH, 2-1.; Defeat Detroit, Scoring Twice Within Eight Seconds. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/nancy-traylor-wed-at-home-in-chicago-daughter-of-late-banker-the.html | NANCY TRAYLOR WED AT HOME IN CHICAGO; Daughter of Late Banker the Bride of Nathan B. Swift -Brother Escorts Her. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/us-eleven-bows-260-lose-in-japan-to-native-college-players-notables.html | U.S. ELEVEN BOWS, 26-0.; Lose in Japan to Native College Players -- Notables Attend Game. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/arthur-c-mortland.html | ARTHUR C. MORTLAND. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/equipoise-mate-named-for-100000-classic.html | Equipoise, Mate Named For $100,000 Classic | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/cardinals-beat-packers-triumph-60-on-griffiths-90yard-runback-of.html | CARDINALS BEAT PACKERS.; Triumph, 6-0, on Griffith's 90Yard Run-Back of Kick-Off. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/stocks-easier-in-montreal.html | Stocks Easier in Montreal. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/aids-seattle-arts-school.html | Aids Seattle Arts School. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/pitt-turns-back-carnegie-by-200-40000-see-panthers-close-campaign.html | PITT TURNS BACK CARNEGIE BY 20-0; 40,000 See Panthers Close Campaign by Triumphing Over Traditional Rivals. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/frances-a-ravenel-a-bride-in-the-south-south-carolina-girl-is-wed.html | FRANCES A. RAVENEL A BRIDE IN THE SOUTH; South Carolina Girl Is Wed in Charleston Church to Dr. T. L. Shipman of Andover, Mass. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/e-j-bliss-jr-weds-mrs-b-woodland-new-york-executive-takes-as-his.html | E. J. BLISS JR. WEDS MRS. B. WOODLAND; New York Executive Takes as His Bride the Daughter of Mrs. N. S. Bartow. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/w-and-l-defeats-so-carolina-147-annexes-southern-conference-title.html | W. AND L. DEFEATS SO. CAROLINA, 14-7; Annexes Southern Conference Title, Seaton Taking Pass for Winning Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/russians-assured-on-grain-supplies-molotoff-says-country-has-enough.html | RUSSIANS ASSURED ON GRAIN SUPPLIES; Molotoff Says Country Has Enough to Last Until Harvest of Next Year. COLLECTIONS ABOVE PLAN Reserves Put at 1,500,000,000 Bushels -- Bread Prices for Regions Announced. | | By Harold Denny.special Cable To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/lash-home-first-in-aau-title-run-gains-national-crosscountry-crown.html | LASH HOME FIRST IN A.A.U. TITLE RUN; Gains National Cross-Country Crown, Leading Ottey by 3 Yards -- Millrose Team Wins. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/navy-talks-put-aside-for-royal-ceremony-united-states-delegates-see.html | NAVY TALKS PUT ASIDE FOR ROYAL CEREMONY; United States Delegates See Only Street Pageant -- Japanese Communicate With Tokyo. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/tammany-to-install-smith.html | Tammany to Install Smith. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/nuptials-in-hotel-for-ruth-shulman-ceremony-in-italian-garden-of.html | NUPTIALS IN HOTEL FOR RUTH SHULMAN; Ceremony in Italian Garden of Ambassador Unites Her to Irwin Rosenzweig. RUTH LITTMAN BRIDESMAID Mrs. Frank Kay Is the Matron of Honor -- Dr. Moses Rosenzweig Best Man -- Reception Held. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/cut-in-relief-outlay-shown-by-treasury-federal-officials-however.html | CUT IN RELIEF OUTLAY SHOWN BY TREASURY; Federal Officials, However, Say November Totals Are Due to Changing Seasons. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/heard-in-central-europe.html | Heard in Central Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/extensions-given-42000000-loans-american-and-foreign-power-gets.html | EXTENSIONS GIVEN $42,000,000 LOANS; American and Foreign Power Gets Year to Pay $8,477,800 to Electric Bond. CONCESSIONS FROM BANKS $33,911,200 of Advances Put Forward for Settlement Under Restrictions. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/card-party-to-help-hospital.html | Card Party to Help Hospital. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bloomfield-13-montclair-0.html | Bloomfield, 13; Montclair, 0. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bronx-apartment-bought.html | Bronx Apartment Bought. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/third-victim-of-shooting-dies.html | Third Victim of Shooting Dies. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/garner-spends-day-at-home.html | Garner Spends Day at Home. | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/italys-king-home-again.html | Italy's King Home Again. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/fire-damages-oil-plant-in-cuba.html | Fire Damages Oil Plant in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/xavier-beats-haskell-indians-score-first-but-are-overwhelmed-38-to.html | XAVIER BEATS HASKELL.; Indians Score First, but Are Overwhelmed, 38 to 6. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/saratoga-docks-at-puget-sound.html | Saratoga Docks at Puget Sound. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/engineering-awards-decline.html | Engineering Awards Decline. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/a-v-heely-inducted-at-lawrenceville-new-headmaster-of-school-is.html | A. V. HEELY INDUCTED AT LAWRENCEVILLE; New Headmaster of School Is Host to 800 After Ceremony at Thanksgiving Service. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/neal-sued-by-exwife-42974-asked-of-husband-of-the-former-mrs-j-n.html | NEAL SUED BY EX-WIFE.; $42,974 Asked of Husband of the Former Mrs. J. N. Hill. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/duke-and-princess-wed-amid-british-pageantry-million-see-procession.html | DUKE AND PRINCESS WED AMID BRITISH PAGEANTRY; MILLION SEE PROCESSION; SPECTACLE IS BRILLIANT Coaches Like Cinderella's in the Bridal Parade Add to the Pomp. ABBEY A GLITTERING SCENE Europe's Royal Families and Many of Ex-Royalty Are in Splendorous Gathering. 2 CEREMONIES PERFORMED Anglican and Greek Orthodox Rites Unite Couple as All Britain Celebrates. DUKE AND PRINCESS WEDDED AMID POMP ANTHEM COMPOSED FOR THE ROYAL WEDDING | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/john-wanamaker-is-dead-here-at-45-grandson-of-the-department-store.html | JOHN WANAMAKER IS DEAD HERE AT 45; Grandson of the Department Store Founder Prominent in Military Circles. FAMOUS AS A SPORTSMAN Served Under General Nolan in World War -- Aide to President Wilson on Visit to France. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/brooklyn-woman-is-killed-by-a-bus-run-down-as-brother-tries-to-save.html | BROOKLYN WOMAN IS KILLED BY A BUS; Run Down as Brother Tries to Save Her -- Police Car Kills Man -- Other Fatalities. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/walter-opposes-merging-of-opera-german-conductor-here-sees-danger.html | WALTER OPPOSES MERGING OF OPERA; German Conductor, Here, Sees Danger in Combination With Philharmonic. MAKES APPEAL FOR ARTS Ettore Panizza Arrives on Rex -- Surprised by Resignation of Gatti-Casazza. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/taian-police-snip-queues-in-enforcing-new-edict.html | Taian Police Snip Queues In Enforcing New Edict | True | By the Canadian Press. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/tuckahoe-6-eastchester-0.html | Tuckahoe, 6; Eastchester, 0. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/iona-overpowers-georgetown-prep-turns-back-maryland-eleven-on-new.html | IONA OVERPOWERS GEORGETOWN PREP; Turns Back Maryland Eleven on New Rochelle Gridiron by 28-13 Score. ROOSEVELT PREVAILS, 6-0 Conquers Saunders to Tie for Yonkers Laurels -- Tuckahoe Tops Eastchester, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/straus-lauds-roosevelt-envoy-at-paris-legion-dinner-sees-us.html | STRAUS LAUDS ROOSEVELT; Envoy, at Paris Legion Dinner, Sees U.S. Emerging From Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/green-says-needs-for-relief-mount-october-jobless-put-at-279000.html | GREEN SAYS NEEDS FOR RELIEF MOUNT; October Jobless Put at 279,000 Under September, but 550,000 Above Year Ago. MORE ARE ON PART TIME With 10,671,000 Seen Idle, Federation Sees Lag in Recovery Efforts as Cause. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/oil-in-stove-kills-three.html | Oil in Stove Kills Three. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/allace-carroll-a-bride-new-york-girl-wed-to-chandler-m-schalk-of.html | ALLACE CARROLL A BRIDE.; New York Girl Wed to Chandler M. Schalk of Boston. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/schriners-2-goals-win-for-americans-new-york-player-finds-range-in.html | SCHRINER'S 2 GOALS WIN FOR AMERICANS; New York Player Finds Range in Final Period to Down Black Hawks by 2-0. WORTERS STARS IN NET Turns Back Chicago's Frequent Thrusts Before 11,000 Fans in Garden Hockey Battle. | True | By Joseph C. Nichols. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/knox-eleven-ties-mark-bows-to-monmouth-390-for-27th-defeat-in-a-row.html | KNOX ELEVEN TIES MARK.; Bows to Monmouth, 39-0, for 27th Defeat in a Row. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/lord-jim-brings-top-price-at-sale-returns-to-former-owner-dr.html | LORD JIM BRINGS TOP PRICE AT SALE; Returns to Former Owner, Dr. Edwards, on Bid of $8,100 at Old Glory Auction. THREE-DAY TOTAL $159,920 Average for 280 Head Auctioned Is $571 -- Walnut Hall Figures Exceed Last Year's. | True | By Henry R. Ilsley. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/500000-outlay-on-plant.html | $500,000 Outlay on Plant. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/janet-t-kates-engaged.html | Janet T. Kates Engaged. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/benefit-card-party-today.html | Benefit Card Party Today. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mrs-harold-d-senior.html | MRS. HAROLD D. SENIOR. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/held-as-bank-robber.html | Held as Bank Robber. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/f-b-kellogg-leaves-hospital.html | F. B. Kellogg Leaves Hospital. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/phone-to-japan-opens-friday.html | Phone to Japan Opens Friday. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/wholesale-trade-off-53-since-1929-drop-in-net-sales-reported-from.html | WHOLESALE TRADE OFF 53% SINCE 1929; Drop in Net Sales Reported From $29,288,220,000 to $12,959,914,000 in 1933. FEWER IN THE BUSINESS' Wholesalers Proper' Fell From 34,226 to 23,961, Census Bureau States. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/west-orange-wins-137-tops-columbia-high-on-touchdowns-by-harmon-and.html | WEST ORANGE WINS, 13-7.; Tops Columbia High on Touchdowns by Harmon and Houlihan. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/nippon-nine-is-routed-americans-hit-10-homers-2-by-ruth-in-winning.html | NIPPON NINE IS ROUTED.; Americans Hit 10 Homers, 2 by Ruth, in Winning, 23-5. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/gertrude-a-rigney-married.html | Gertrude A. Rigney Married. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/britain-combating-cheap-sea-fare-plan-treasury-seeks-to-prevent-the.html | BRITAIN COMBATING CHEAP SEA FARE PLAN; Treasury Seeks to Prevent the Purchase of Red Star Fleet for Atlantic Venture. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/versatile-attack-gives-clinton-triumph-over-commerce-in-traditional.html | Versatile Attack Gives Clinton Triumph Over Commerce in Traditional Game; CLINTON TOPPLES COMMERCE, 20 TO 6 Gains Seventh Victory in a Row in Historic Series as 15,000 Look On. SEGATTI SCORES TWICE Garguilo Also Makes Touchdown -- Textile High Turns Back Stuyvesant, 7-0. | True | By Louis Effrat. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/november.html | November. | True | RALPH G. DUVALL. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/linden-high-tops-union-triumphs-12-to-0-and-remains-unbeaten-and.html | LINDEN HIGH TOPS UNION.; Triumphs, 12 to 0, and Remains Unbeaten and Untied. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/danes-honor-royal-bridal.html | Danes Honor Royal Bridal. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/attendance-record-set-nebraska-played-before-211725-during-the.html | ATTENDANCE RECORD SET.; Nebraska Played Before 211,725 During the Season. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/ada-mccarthy-married.html | Ada McCarthy Married. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/cook-kills-himself.html | Cook Kills Himself. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/wantling-is-winner-in-shoot-at-nyac-takes-extra-string-after-tie.html | WANTLING IS WINNER IN SHOOT AT N.Y.A.C.; Takes Extra String After Tie With Masten at 96 Targets -- Greene, Cornwell Score. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/pope-bryant.html | Pope -- Bryant. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/thousands-of-citys-needy-feast-as-nation-marks-thanksgiving.html | Thousands of City's Needy Feast As Nation Marks Thanksgiving; World-Wide Observance Led by President in Georgia -- Church Services Held Throughout the Land -- Gayety and Charity Mark Day Here. ALL NATION HOLDS HOLIDAY FEASTS | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/schoolmates-in-paris-make-their-debuts-at-tea-dance-given-here-by.html | Schoolmates in Paris Make Their Debuts At Tea Dance Given Here by Their Parents | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/duke-may-develop-trade-diplomats-expect-royal-couple-to-do-much.html | DUKE MAY DEVELOP TRADE; Diplomats Expect Royal Couple to Do Much Traveling. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/carols-end-newark-fete-100000-stand-in-rain-to-applaud-the.html | CAROLS END NEWARK FETE.; 100,000 Stand in Rain to Applaud the Bamberger Parade. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/a-b-roosevelt-asks-mad-spending-curb-says-that-federal-economy-and.html | A. B. ROOSEVELT ASKS 'MAD SPENDING' CURB; Says That Federal Economy and Balanced Budget Will Mark End of Depression. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/many-events-mark-day-in-palm-beach-parties-at-villas-opening-of.html | MANY EVENTS MARK DAY IN PALM BEACH; Parties at Villas, Opening of Golf Course and Reception at Club Take Place. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/wasicek-named-captain-tackle-will-lead-colgate-eleven-during-1935.html | WASICEK NAMED CAPTAIN.; Tackle Will Lead Colgate Eleven During 1935 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/maryland-triumphs-190-uses-second-team-to-vanquish-johns-hopkins.html | MARYLAND TRIUMPHS, 19-0.; Uses Second Team to Vanquish Johns Hopkins Eleven. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/texas-triumphs-130-beats-texas-a-and-m-eleven-and-retains-chance.html | TEXAS TRIUMPHS, 13-0.; Beats Texas A. and M. Eleven and Retains Chance for Title. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bank-of-france-loses-more-gold-net-decline-in-holdings-of-metal-in.html | BANK OF FRANCE LOSES MORE GOLD; Net Decline in Holdings of Metal in Three Weeks Is 549,000,000 Francs. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/club-marks-the-day-despite-bar-closing-liquor-law-penalty-fails-to.html | CLUB MARKS THE DAY DESPITE BAR CLOSING; Liquor Law Penalty Fails to Dampen Activities of the Orange Tennis Group. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mrs-olcott-dead-day-line-director-daughter-of-the-founder-and-widow.html | MRS. OLCOTT DEAD; DAY LINE DIRECTOR; Daughter of the Founder and Widow of Head of Hudson River Company Was 79. AN ARDENT PROHIBITIONIST Never Allowed Liquor Sold on the Excursion Vessels -- Had Religious Services on Board. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/flushing-defeats-curtis-high-6-to-3-rallies-in-final-session-to.html | FLUSHING DEFEATS CURTIS HIGH, 6 TO 3; Rallies in Final Session to Score Winning Touchdown Before Crowd of 10,000. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/red-cross-closes-appeal-mgr-r-f-keegan-makes-final-radio-address-in.html | RED CROSS CLOSES APPEAL; Mgr. R. F. Keegan Makes Final Radio Address in Drive. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/french-list-closes-strong.html | French List Closes Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/film-actors-guild-for-10point-code-producers-reject-program-and-nra.html | FILM ACTORS' GUILD FOR 10-POINT CODE; Producers Reject Program and NRA Official Acts to Bring Agreement. CALL BUREAU' OPPOSED Players Say It Tends to Keep Down Salaries -- Representation an Issue. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/southeast-scores-at-field-hockey-halts-northeast-10-on-goal-by-miss.html | SOUTHEAST SCORES AT FIELD HOCKEY; Halts Northeast, 1-0, on Goal by Miss Weiner at Start of Second Half. NORTHEAST RESERVES WIN Southeast Reserves Likewise Triumph on Second Day of Title Tournament. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/navy-ball-climax-to-capitals-fetes-annual-benefit-attended-by.html | NAVY BALL CLIMAX TO CAPITAL'S FETES; Annual Benefit Attended by Notables of Society Is a Colorful Holiday Finale. THE SWANSONS ARE HOSTS Retiring Greek Envoy Honored -- Estherbelle McHarg and Stelita Stapleton Feted. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/three-to-aid-25000-realty-creditors-court-will-name-trustees-for.html | THREE TO AID 25,000 REALTY CREDITORS; Court Will Name Trustees for Certificate Holders in Two Westchester Companies. 450 SERIES Of MORTGAGES Total Approximates $43,000,000 -- Justice Calls Move Best Under Schackno Act. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/baby-to-be-named-for-bride.html | Baby to Be Named for Bride. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/germans-restrain-trade-rise-hopes-observers-refuse-to-become.html | GERMANS RESTRAIN TRADE RISE HOPES; Observers Refuse to Become Overconfident Despite Last Month's Export Surplus. AWAIT SEASONAL EFFECTS But Treaties Cause Optimism -- Raw Material Control Brings Wide Fluctuations. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/cudahy-wed-50-years-packer-and-wife-celebrate-their-anniversary-in.html | CUDAHY WED 50 YEARS.; Packer and Wife Celebrate Their Anniversary in Chicago. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/security-issues-at-1242120716-849-registration-statements-reached.html | SECURITY ISSUES AT $1,242,120,716; 849 Registration Statements Reached This Total in 15 Months Ending Oct. 31. BIG RISE IN INDUSTRIALS October Offerings Were $34,009,946, With Commercial Purposes Predominating. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/new-haven-research-unit-railroad-adds-three-bureaus-for-improvement.html | NEW HAVEN RESEARCH UNIT; Railroad Adds Three Bureaus for Improvement of Service. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/st-marys-beats-oregon-by-13-to-7-scores-both-touchdowns-in-last.html | ST. MARY'S BEATS OREGON BY 13 TO 7; Scores Both Touchdowns in Last Period to Come From Behind and Triumph. NICHELINI STARTS RALLY Gets-Victors' Initial Tally on 41-Yard Run -- Blocked Kick Brings Deciding Points. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/emerson-6-union-hill-0.html | Emerson, 6; Union Hill, 0. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/montreal-silver-market.html | Montreal Silver Market. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/rate-war-averted-in-coastal-trade-excessively-low-schedules-are.html | RATE WAR AVERTED IN COASTAL TRADE; ' Excessively' Low Schedules Are Ruled Out by Commerce Department. OVERHEAD WAS NOT MET Federal Agency Also Holds Policy of Certain Lines to Pacific Hurts Shippers, Too. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/the-little-red.html | THE "LITTLE RED." | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/french-auto-racer-at-ellis-island.html | French Auto Racer at Ellis Island | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/paris-publishers-here-jean-dupuy-to-make-study-of-our-advertising.html | PARIS PUBLISHERS HERE.; Jean Dupuy to Make Study of Our Advertising Methods. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/attack-berlin-landlords-house.html | Attack Berlin Landlord's House. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mutual-life-to-increase-dividends-to-29000000.html | Mutual Life to Increase Dividends to $29,000,000 | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/two-die-in-asphalt-blast-standard-oil-building-is-razed-in-east.html | TWO DIE IN ASPHALT BLAST; Standard Oil Building Is Razed in East Providence, R.I. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/in-washington-final-outcome-of-ickesmoffett-dispute-still-awaited.html | In Washington; Final Outcome of Ickes-Moffett Dispute Still Awaited. | True | By Arthur Krock. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mrs-yates-penniman.html | MRS. YATES PENNIMAN. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/miss-jane-mellon-makes-social-bow-large-dinner-dance-given-in-her.html | MISS JANE MELLON MAKES SOCIAL BOW; Large Dinner Dance Given in Her Honor at the Pierre by Her Parents. MANY DEBUTANTES THERE Guests From South and West and College Students Home for the Holiday Attend. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/geo-washington-victor-defeats-oklahoma-eleven-30-on-place-kick-by.html | GEO. WASHINGTON VICTOR.; Defeats Oklahoma Eleven, 3-0, on Place Kick by Deming. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/greeks-hail-wedding-some-officials-see-duke-as-future-king-of.html | GREEKS HAIL WEDDING.; Some Officials See Duke as Future King of Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/alabama-crushes-vanderbilt-340-strengthens-claim-to-title-in.html | ALABAMA CRUSHES VANDERBILT, 34-0; Strengthens Claim to Title in Southeastern Conference by Spectacular Triumph. ANGELICH RACES 70 YARDS Intercepts Pass and Tallies His Second Touchdown -- Rose Bowl Bid Awaited by Crimson. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/carideo-reported-out-at-missouri-200-defeat-at-hands-of-kansas-seen.html | CARIDEO REPORTED OUT AT MISSOURI; 20-0 Defeat at Hands of Kansas Seen as Marking End of Coaching Regime. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/festger-ledaca.html | Festger -- Ledaca. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/750-are-injured-in-wedding-crush-ten-taken-to-hospitals-many-women.html | 750 ARE INJURED IN WEDDING CRUSH; Ten Taken to Hospitals, Many Women Faint -- 10,000 Police and Troops Bar 'Incidents.' | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/macy-downing.html | Macy -- Downing | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/surge-of-recovery-found-worldwide-j-d-mooney-reports-80-increase-in.html | SURGE OF RECOVERY' FOUND WORLD-WIDE; J. D. Mooney Reports 80% Increase in General Motors Sales Abroad This Year. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/montreal-gets-record-silver-shipment-to-fill-december-deliveries-on.html | Montreal Gets Record Silver Shipment To Fill December Deliveries on Exchange | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/pmc-triumphs-127-tops-lebanon-valley-to-close-its-first-unbeaten.html | P.M.C. TRIUMPHS, 12-7.; Tops Lebanon Valley to Close Its First Unbeaten Season. | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/colgate-rallies-to-subdue-brown-raiders-are-pressed-to-limit-to.html | COLGATE RALLIES TO SUBDUE BROWN; Raiders Are Pressed to Limit to Triumph, 20-13, Drive in Last Quarter Deciding. IRWIN AND KUK REGISTER Offenhammer Runs Punt Back 90 Yards at Start -- Ball, Karaban Star for Bruins. | True | By Lincoln A. Werden.special To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/newman-school-victor-defeats-portsmouth-priory-120-by-lastperiod.html | NEWMAN SCHOOL VICTOR.; Defeats Portsmouth Priory, 12-0, by Last-Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/london-revelry-gayest-since-armistice-night.html | London Revelry Gayest Since Armistice Night | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/rattner-rothenberg.html | Rattner -- Rothenberg. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/montefiore-hospital-50-years-old.html | Montefiore Hospital 50 Years Old | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/nazis-buy-saar-paper-organ-had-opposed-them-gerard-sees-vote-for.html | NAZIS BUY SAAR PAPER.; Organ Had Opposed Them -- Gerard Sees Vote for Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/koch-bair.html | Koch -- Bair. | True | Special to THE NEW YORK TIMES | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mt-vernon-officials-at-odds-over-inquiry-estimate-board-expected-to.html | MT. VERNON OFFICIALS AT ODDS OVER INQUIRY; Estimate Board Expected to Defend Today Commissioner Attacked by Council. | True | Special to THE NEW YORK TIMES | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/london-metal-market.html | London Metal Market. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/bank-sells-realty-to-hotel-operator-portnof-adds-the-park-plaza-at.html | BANK SELLS REALTY TO HOTEL OPERATOR; Portnof Adds the Park Plaza at 50 West Seventy-seventh Street to Chain. SMALLER SUITES PLANNED Houses in West Sixty-fourth Street and Seaman Avenue Also Change Hands. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/federal-spending.html | FEDERAL SPENDING. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/taxing-the-gross.html | TAXING THE GROSS. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/seek-gasoline-in-lignite-northwest-scientists-heartened-by-german.html | SEEK GASOLINE IN LIGNITE; Northwest Scientists Heartened by German Brown Coal Results. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/tva-parallel-proposed-arkansas-valley-authority-will-be-asked-of.html | TVA PARALLEL PROPOSED.; Arkansas Valley Authority Will Be Asked of Congress. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/jobs-to-end-dole-defended-by-fera-officials-assert-experiences-of.html | JOBS TO END 'DOLE' DEFENDED BY FERA; Officials Assert Experiences of Great Britain and Spain Are Not Possible in U.S. PLAN HERE HELD BROADER Permanent Livelihood Proposed for Idle, Not 'Turning Them Loose to Build.' JOBS TO END 'DOLE' DEFENDED BY FERA | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/fleets-tables-loaded-navys-20000-sit-down-to-a-big-thanksgiving.html | FLEET'S TABLES LOADED.; Navy's 20,000 Sit Down to a Big Thanksgiving Feast. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/mrs-edwin-thomas.html | MRS. EDWIN THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/miss-janet-olcott-is-presented-here-mrs-chauncey-olcott-gives.html | MISS JANET OLCOTT IS PRESENTED HERE; Mrs. Chauncey Olcott Gives Dinner Dance for Daughter at the Ritz-Carlton. MANY GUESTS ARE INVITED Event Takes Place in the Large Ballroom Decorated With Palms and Fall Blooms. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/yonkers-roosevelt-6-saunders-0.html | Yonkers Roosevelt, 6; Saunders, 0. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/liverpool-wheat-market.html | Liverpool Wheat Market. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/rankine-is-home-first-canadian-gains-second-straight-victory-in.html | RANKINE IS HOME FIRST.; Canadian Gains Second Straight Victory in Berwick Race. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/dukes-nieces-enjoy-fete-elizabeth-pelts-honeymoon-carriage-margaret.html | DUKE'S NIECES ENJOY FETE; Elizabeth Pelts Honeymoon Carriage -- Margaret Rose Awed. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/new-zealand-tunes-in.html | New Zealand Tunes In. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/richmond-on-top-60-schulz-stars-as-william-and-mary-eleven-is.html | RICHMOND ON TOP, 6-0.; Schulz Stars as William and Mary Eleven Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/britain-may-seek-reich-arms-accord-baldwins-speech-is-seen-as.html | BRITAIN MAY SEEK REICH ARMS ACCORD; Baldwin's Speech Is Seen as Pointing to Move to Lessen the Tension in Europe. FRENCH HOLD LITTLE HOPE Germany Gives No Indication She Would Re-enter League Unless She Got Equality. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/james-mcfee-dorsey.html | JAMES McFEE DORSEY. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/frank-j-kier.html | FRANK J. KIER. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/fire-fails-to-halt-mass-priest-faints-from-smoke-as-150-remain-in.html | FIRE FAILS TO HALT MASS; Priest Faints From Smoke as 150 Remain in Burning Church. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/st-thomas-on-top-140-beats-daviselkins-eleven-before-crowd-of-10000.html | ST. THOMAS ON TOP, 14-0.; Beats Davis-Elkins Eleven Before Crowd of 10,000 at Scranton. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/nazi-film-censors-fail-goebbels-bans-as-inartistic-two-pictures.html | NAZI FILM CENSORS FAIL.; Goebbels Bans as Inartistic Two Pictures Passed by Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/aged-woman-attacked-by-thief.html | Aged Woman Attacked by Thief. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/vanderbilt-child-asks-eight-invalids-to-party.html | Vanderbilt Child Asks Eight Invalids to Party | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/moxhams-triumph-in-dinghy-regatta-take-two-first-places-and-one.html | MOXHAMS TRIUMPH IN DINGHY REGATTA; Take Two First Places and One Second in Winter Series on Manhasset Bay. PROKOP WINS TWO RACES Sails Opal in Class B Events -Fox Gains the Runner-Up Honors in Class A. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/text-of-addresses-at-warm-springs.html | Text of Addresses at Warm Springs | True | Special to THE NEW YORK TIMES. | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/new-safety-contest-school-essay-awards-announced-by-uncle-robert.html | NEW SAFETY CONTEST.; School Essay Awards Announced by 'Uncle Robert.' | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/calls-in-bonds-for-15000000-here.html | Calls in Bonds For $15,000,000 Here | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/harvard-sport-deficit-loss-on-athletics-was-32881-in-year-ended-on.html | HARVARD SPORT DEFICIT.; Loss on Athletics Was $32,881 in Year Ended on June 30. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/duke-game-is-postponed.html | Duke Game Is Postponed. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/la-guardia-to-sign-tax-bills-intact-holds-speed-vital-to-bar.html | LA GUARDIA TO SIGN TAX BILLS INTACT; HOLDS SPEED VITAL; To Bar Changes Now, but Later May Approve Amendments Clarifying Measures. LAST HEARING WEDNESDAY Cost of Administering Plan a Problem -- Bank Agreement Likely to Be Modified. LA GUARDIA TO SIGN TAX BILLS INTACT | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/strict-bank-rules-in-germany-urged-inquiry-committee-rejects.html | STRICT BANK RULES IN GERMANY URGED; Inquiry Committee Rejects Nationalization Plan, but Favors More Control. NEW SUPERVISION OFFICE It Should Enforce Tighter Regulation, Report to Hitler Says -- Blow to Radicals. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/nyu-livestock-rustlers-wind-up-in-jail-seized-redhanded-with-a.html | N.Y.U. Livestock Rustlers Wind Up in Jail; Seized Red-Handed With a Violet Ram | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/protests-turkish-bill-greece-says-curb-on-clerical-garb-would.html | PROTESTS TURKISH BILL.; Greece Says Curb on Clerical Garb Would Endanger Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/5-hurt-in-cuban-riot-police-fire-at-meeting-of-negroes-hearing-red.html | 5 HURT IN CUBAN RIOT.; Police Fire at Meeting of Negroes Hearing Red Speaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/w-maryland-victor-260-shepherd-registers-20-points-to-lead-scorers.html | W. MARYLAND VICTOR, 26-0; Shepherd Registers 20 Points to Lead Scorers of Nation. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/paris-sees-danger-in-decline-of-the-lira-fears-new-restrictions-on.html | Paris Sees Danger in Decline of the Lira; Fears New Restrictions on Flow of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/red-paper-scoffs-at-wedding.html | Red Paper Scoffs at Wedding. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/pleads-for-hague-court-judge-rowell-urges-canadians-to-support.html | PLEADS FOR HAGUE COURT; Judge Rowell Urges Canadians to Support International Tribunal. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/boy-injured-in-subway.html | Boy Injured in Subway. | True | | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/staunton-eleven-wins-title.html | Staunton Eleven Wins Title. | True | Special to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/decision-on-war-expected.html | Decision on War Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 245265 |
| 1934-11-30 | 1934-11-30 | https://www.nytimes.com/1934/11/30/archives/troth-announced-of-faith-stratton-wisconsin-girl-who-has-been.html | TROTH ANNOUNCED OF FAITH STRATTON; Wisconsin Girl Who Has Been Residing in Bronxville to Be Wed to Benjamin Finch Jr. MARRIAGE NEXT SUMMER Bride-to-Be Descendant of John Alden -- An Ancestor of Fiance Planned Building of Capital. | True | | C1B 245265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mrs-fahnestock-cleared-disorderly-conduct-charge-against-brokers.html | MRS. FAHNESTOCK CLEARED; Disorderly Conduct Charge Against Broker's Wife Dropped. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/william-h-8tryker.html | WILLIAM H. 8TRYKER. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mistrial-declared-in-suit-by-colton-court-finds-defendant-counsel.html | MISTRIAL DECLARED IN SUIT BY COLTON; Court Finds Defendant Counsel Not a Lawyer -- No Ruling on O'Brien Decision. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/bond-prices-mixed-in-quiet-trading-federal-issues-weak-in-smallest.html | BOND PRICES MIXED IN QUIET TRADING; Federal Issues Weak in Smallest Turnover for Group Since April 1. LOCAL TRANSITS MOVE OFF Foreign Loans in Upward Trend -- Domestic Issues Irregular on the Curb. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/ccny-game-tonight-lavender-to-meet-the-brooklyn-college-five-for.html | C.C.N.Y. GAME TONIGHT.; Lavender to Meet the Brooklyn College Five for First Time. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/man-in-five-deaths-identified-by-navy-fingerprint-records-prove-him.html | MAN IN FIVE DEATHS IDENTIFIED BY NAVY; Fingerprint Records Prove Him to Be Elmo J. Noakes, Who Served in the Marine Corps. GIRLS DIED OF SUFFOCATION Feud Among California Survivors of Victim Results in Warrants for 2 Women. | True | By Warren Irvin.special To the New York Times. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/seeks-blankets-for-the-needy.html | Seeks Blankets for the Needy. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/indianapolis-savings-interest-2.html | Indianapolis Savings Interest 2% | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/christopher-m-sunter.html | CHRISTOPHER M. SUNTER. | True | Special to T$ EW YOR T:l.ds. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/japanese-envoys-home-rifled-for-documents.html | Japanese Envoy's Home Rifled for Documents | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/lee-sees-danger-in-london-parley-line-official-believes-only.html | LEE SEES DANGER IN LONDON PARLEY; Line Official Believes Only National Governments Can Allocate Tonnage. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/columbus-hospital-to-be-aided.html | Columbus Hospital to Be Aided. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/60-issues-dropped-from-legal-list-25-added-by-broderick-to.html | 60 ISSUES DROPPED FROM LEGAL LIST; 25 Added by Broderick to Investments Approved for Savings Banks and Trusts. MANY SCHOOL BONDS OUT Newly Listed Securities Include 14 Municipals, 10 Railroads and One Public Utility. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/single-home-repair-leads-in-fha-drive-total-of-44809-loans.html | SINGLE HOME REPAIR LEADS IN FHA DRIVE; Total of 44,809 Loans Aggregating $19,021,116 Submitted for Insurance to Nov. 21. MUCH PRIVATE WORK DONE Officials Estimate $100,000,000 Has Been Spent in Modernization Activities. | True | Special to THE NEW YORK TIMES. | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mrs-john-d-fleming.html | MRS. JOHN D. FLEMING. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/wh-donner-wins-a-tax-rebate.html | W.H. Donner Wins a Tax Rebate | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/gets-standard-oil-contract.html | Gets Standard Oil Contract. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/city-college-criticized-national-students-group-calls-expulsion-of.html | CITY COLLEGE CRITICIZED.; National Students' Group Calls Expulsion of 21 Too Severe. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/professor-jailed-for-gibe-at-hitler-jena-savant-gets-six-months-for.html | PROFESSOR JAILED FOR GIBE AT HITLER; Jena Savant Gets Six Months for Saying Funeral Oration Was 'Election Speech.' | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/thomas-tops-the-king-on-register-of-marriage.html | Thomas Tops the King On Register of Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/john-davis.html | JOHN DAVIS. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/guilfoy-named-hockey-coach.html | Guilfoy Named Hockey Coach. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/famous-aviatrix-killed-helene-boucher-french-holder-of-speed-and.html | FAMOUS AVIATRIX KILLED.; Helene Boucher, French Holder of Speed and Height Marks, Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/af-lindberg-dies-of-gunshot-wounds-retired-fiscal-expert-succumbs.html | A.F. LINDBERG DIES OF GUNSHOT WOUNDS; Retired Fiscal Expert Succumbs in New Rochelle After He Had Shot Himself. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/palestine-scholarships-created.html | Palestine Scholarships Created. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/unemployed-list-gains-green-asserts-10671000-were-jobless-in.html | UNEMPLOYED LIST GAINS.; Green Asserts 10,671,000 Were Jobless in October. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/us-officers-guests-in-brazil.html | U.S. Officers Guests in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/1000000-bushels-sold-in-day.html | 1,000,000 Bushels Sold in Day. | True | By the Canadian Press. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/miss-mary-williams-bride-of-p-r-webber-member-of-lenox-school-staff.html | MISS MARY WILLIAMS BRIDE OF P. R. WEBBER; Member of Lenox School Staff Married to Architect at the Church of Resurrection. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/reich-to-get-south-african-wool.html | Reich to Get South African Wool | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/cotton-off-here-with-liverpool-professionals-resell-and-more-staple.html | COTTON OFF HERE WITH LIVERPOOL; Professionals Resell and More Staple Is Let Go by the Producing Centres. LOSSES ARE 6 TO 12 POINTS Uncertainty Over Next Year's Crop Tends to Reduce Buying in Foreign Markets. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/change-termed-constitutional.html | Change Termed Constitutional. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/sir-robert-perks-engineer-dead-built-transandine-railway-in-south-a.html | SIR ROBERT PERKS, ENGINEER, DEAD; Built Trans-Andine Railway in South America and Docks in Three Continents. METHODIST CHURCH FIGURE Self-Made Man, a Clergyman's Son, He Also Had Been Rail Executive and Lawyer. | True | Wireless to Tm Nzw YOPJ T3cs. | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/case-is-held-strongest.html | Case Is Held "Strongest." | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/junior-riders-excel-in-horse-show-miss-murray-wins-good-hands-event.html | Junior Riders Excel in Horse Show; MISS MURRAY WINS GOOD HANDS EVENT Qualifies for National Horse Show Final by Victory at the Riding Club. ALSO TAKES JUNIOR TEST Miss Graham Triumphs in Maclay Jumping Class in Field of 15 Competitors. | True | By Henry R. Ilsley. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/helen-frick-gave-her-2500000-inheritance-from-her-mother-to-brother.html | Helen Frick Gave Her $2,500,000 Inheritance From Her Mother to Brother, Childs Frick | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/argentina-frees-briton-employers-agree-to-submit-books-in-meat.html | ARGENTINA FREES BRITON.; Employers Agree to Submit Books in Meat Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/lines-written-in-1864-put-to-new-music.html | Lines Written in 1864 Put to New Music | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/play-about-lincoln-stirs-the-viennese-gala-performance-of-the-john.html | PLAY ABOUT LINCOLN STIRS THE VIENNESE; Gala Performance of the John Drinkwater Work Given at Burg Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/noble-prisoner-released.html | Noble Prisoner Released. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mquade-wins-point-in-pension-dispute-appellate-division-reverses.html | M'QUADE WINS POINT IN PENSION DISPUTE; Appellate Division Reverses Lower Court's Decision and Orders Jury Trial. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/reich-offers-marks-on-young-loan-bonds-payment-due-today-to-be-met.html | REICH OFFERS MARKS ON YOUNG LOAN BONDS; Payment Due Today to Be Met in Same Way as Dawes Notes for U.S. Holders. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/buys-cotton-exchange-seat.html | Buys Cotton Exchange Seat. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/maryland-drops-1000-employes.html | Maryland Drops 1,000 Employes. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/academic-liberty-declared-in-peril-restrictions-abroad-appear.html | ACADEMIC LIBERTY DECLARED IN PERIL; Restrictions Abroad Appear Spreading Here, Professors Are Warned at Chicago. DE PAUW TAKEN OFF LIST Eligibility Is Removed Because of a Faculty Dismissal -- Long Assailed as Dictator. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/drop-in-daily-average-reserve-bank-credit-shown-in-report-for-week.html | Drop in Daily Average Reserve Bank Credit Shown in Report for Week to Nov. 28 | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/louisville-gets-swanson.html | Louisville Gets Swanson. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/field-hockey-association-names-allamerica-teams-at-newtonville.html | Field Hockey Association Names All-America Teams at Newtonville Tourney; ALL-STAR LINE-UPS PROVIDE SURPRISES Few Retain 1933 Positions in Announcement of U.S. Field Hockey Selections. GREAT LAKES TEAM WINS Turns Back Midwest by 6-2 - Northeast and Southeast Also Gain Victories. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/family-income-stressed-welfare-group-says-320000-here-have-less.html | FAMILY INCOME STRESSED.; Welfare Group Says 320,000 Here Have Less Than $625 a Year. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/argentine-bankruptcies-drop.html | Argentine Bankruptcies Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/major-williams-dies-at-age-of-67-won-honors-for-participation-in.html | MAJOR WILLIAMS DIES AT AGE OF 67; Won Honors for Participation in Rescue of GiUmore and 22 Others in Luzon. | True | Special to Tm NEW YORX Trams. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/houde-plant-sued-in-move-to-force-compliance-on-7a-employe.html | HOUDE PLANT SUED IN MOVE TO FORCE COMPLIANCE ON 7A; Employe Majority's Power to Set Terms for All Is Issue at Stake. FIVE ORDERS ARE SOUGHT Court in Buffalo Is Asked to Bar Concern From Dealing With Company Union. CALLED 'STRONGEST CASE' Action Is Regarded in Capital as One Most Likely to Go Before Supreme Tribunal. HOUDE SUIT BEGUN ON 7A COMPLIANCE | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/colleges-and-football-former-head-of-dickinson-criticize-the-claims.html | COLLEGES AND FOOTBALL; Former Head of Dickinson Criticize the Claims of Coaches. | True | J.H. MORGAN | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/socialists-meet-fight-open-split-national-executive-committee-opens.html | SOCIALISTS MEET, FIGHT OPEN SPLIT; National Executive Committee Opens Vital 3-Day Session in Boston. | True | From a Staff Correspondent. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/english-course-books-called-behind-times-dr-ah-townsend-tells.html | ENGLISH COURSE BOOKS CALLED 'BEHIND TIMES; Dr. A.H. Townsend Tells Teachers' Council That Students Are Interested in Present. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/cookehardin.html | Cooke--Hardin. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/miss-susan-davison-she-championed-woman-suffrage-throughout-long.html | MISS SUSAN DAVISON.; She Championed Woman Suffrage Throughout Long Island, | True | Special to THE iIEW YOR Tliss. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/new-british-record-set-by-steam-train-but-744mile-speed-for-186.html | NEW BRITISH RECORD SET BY STEAM TRAIN; But 74.4-Mile Speed for 186 Miles Is Far Under Marks of Our Streamlined Trains. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/10-denver-firemen-hurt-hurled-from-ladders-as-wall-collapses-at.html | 10 DENVER FIREMEN HURT.; Hurled From Ladders as Wall Collapses at Blaze. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/security-offers-jumped-in-month-109648000-in-november-was-far-above.html | SECURITY OFFERS JUMPED IN MONTH; $109,648,000 in November Was Far Above Mark of 1933 but Under October's Total. LIST LED BY MUNICIPALS 397 Bond Sales for $1,338,509,000 in 11 Months, Double Those of a Year Before. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/succeeds-jb-hill-as-railways-head-fitzgerald-hall-made-president-of.html | SUCCEEDS J.B. HILL AS RAILWAY'S HEAD; Fitzgerald Hall Made President of Nashville, Chattanooga & St. Louis Railway. WITH THE ROAD 19 YEARS Served as Vice President and General Counsel -- Place to Be Filled Later. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/belgian-senate-backs-premier.html | Belgian Senate Backs Premier. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/history-and-the-stage.html | History and the Stage. | True | RAYMOND H. TORREY | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/100-canaries-perish-from-smoke-in-shop-fumes-seep-in-from-fire-in.html | 100 CANARIES PERISH FROM SMOKE IN SHOP; Fumes Seep in From Fire in an Adjoining Store in Bronx -- Dogs and Fish Unharmed. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/j-r-eiatson.html | J. R. EIATSON. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/chicago-follows-grain-dips-abroad-aggressive-buying-on-decline-in.html | CHICAGO FOLLOWS GRAIN DIPS ABROAD; Aggressive Buying on Decline in Home Market Limits Setbacks at Finish. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/the-gold-standard.html | THE GOLD STANDARD. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/brokers-drop-stagger-job-plan.html | Brokers Drop 'Stagger' Job Plan | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/the-immortal-ii-triumphs-by-neck-wins-from-heavy-sugar-with-diehard.html | THE IMMORTAL II TRIUMPHS BY NECK; Wins From Heavy Sugar, With Diehard Third in Feature at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/giants-to-use-reserves-second-back-field-will-start-in-philadelphia.html | GIANTS TO USE RESERVES; Second Back Field Will Start in Philadelphia Game. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/peru-reports-defeat-of-rebels.html | Peru Reports Defeat of Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/for-petroleum-futures-trading.html | For Petroleum Futures Trading. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/gain-in-brokers-loans-up-4000000-in-week-61000000-rise-in.html | GAIN IN BROKERS LOANS.; Up $4,000,000 in Week -- $61,000,000 Rise in Investments. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/rail-bond-interest-to-be-paid.html | Rail Bond Interest to Be Paid. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/carloading-in-canada.html | Carloading in Canada. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/nine-cents-a-day.html | NINE CENTS A DAY. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/royal-bank-of-canada-changes.html | Royal Bank of Canada Changes. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/agreement-reached-to-end-silk-strike-contract-approved-by-leaders.html | AGREEMENT REACHED TO END SILK STRIKE; Contract, Approved by Leaders on Both Sides, to Be Offered for Ratification Today. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/wheat-sale-here-sought-by-canada-dominion-negotiates-o-dispose-of.html | WHEAT SALE HERE SOUGHT BY CANADA; Dominion Negotiates o Dispose of 20,000,000 Bushels in the American Market. MOSTLY FOR STOCK FEED This Would Go to Drought Areas -- Durum Grade for Macaroni Also Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/plea-by-mary-pickford-she-asks-court-to-bar-some-evidence-in-hemmer.html | PLEA BY MARY PICKFORD.; She Asks Court to Bar Some Evidence in Hemmer Suit. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/gallant-sir-entered-in-100000-classic-church-names-racer-for-santa.html | GALLANT SIR ENTERED IN $100,000 CLASSIC; Church Names Racer for Santa Anita Handicap -- Emanuel's Statesman Sails for U.S. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/drowns-in-swimming-pool.html | Drowns in Swimming Pool. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/johnsruckert.html | Johns--Ruckert. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/flandin-to-boost-colonial-trade-development-of-business-in-french.html | FLANDIN TO BOOST COLONIAL TRADE; Development of Business in French Empire a Major Policy, He Says. TO OFFSET OTHER LOSSES Imperial Conference to Carry Out This Aim Will Open in Paris Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/44-ccc-men-commended-fechner-letters-praise-men-for-risking-lives.html | 44 CCC MEN COMMENDED.; Fechner Letters Praise Men for Risking Lives to Save Property. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/fuller-knocks-out-jadick-at-garden-boston-boxer-floors-opponent.html | FULLER KNOCKS OUT JADICK AT GARDEN; Boston Boxer Floors Opponent Three Times Before Referee Halts Bout in Fourth. | True | By Joseph C. Nichols. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/tammanys-knack-of-spending.html | Tammany's Knack of Spending. | True | C.L | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/prisoner-escapes-in-court-building-one-of-23-being-led-from-the.html | PRISONER ESCAPES IN COURT BUILDING; One of 23 Being Led From the Tombs, He Slips Handcuff and Gets Away Unnoticed. FACED A LIFE SENTENCE Four Deputies Were in Charge of Defendants -- Wife Watches Hunt for Fugitive. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/financial-markets-stock-trading-falls-off-and-prices-hold-within.html | FINANCIAL MARKETS; Stock Trading Falls Off and Prices Hold Within Narrow Radius -- Bonds Display Firmness. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/a-f-frankenstein.html | A. F. FRANKENSTEIN. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/killed-on-mercy-errand-man-is-run-down-by-auto-just-after-leaving.html | KILLED ON MERCY ERRAND.; Man Is Run Down by Auto Just After Leaving Wife at Hospital. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/lake-ship-ashore-in-western-storm-60mile-gale-smashes-freighter.html | LAKE SHIP ASHORE IN WESTERN STORM; 60-Mile Gale Smashes Freighter Cort Into Pier Off Muskegon Hiding Fate of 25. ROADS BURIED IN 4 STATES Snow Up to 18 Inches Deep -700 Cars Marooned at One Camp in Missouri. LAKE SHIP ASHORE IN WESTERN STORM | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/150-cwa-men-dropped-here.html | 150 CWA Men Dropped Here. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/capt-h-b-latourette.html | CAPT. H. B. LATOURETTE. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/stock-market-trading-in-november.html | STOCK MARKET TRADING IN NOVEMBER | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/news-of-the-stage-a-roman-servant-in-premiere-mansfield-cancels.html | NEWS OF THE STAGE; ' A Roman Servant' in Premiere -- Mansfield Cancels Performance Last Night -- Seven Closings. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/republic-salaries-rose-increases-to-steel-company-officers-shown-in.html | REPUBLIC SALARIES ROSE.; Increases to Steel Company Officers Shown in Report to SEC. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/races-open-today-at-charles-town-fall-meet-of-thirteen-days-to-get.html | RACES OPEN TODAY AT CHARLES TOWN; Fall Meet of Thirteen Days to Get Under Way at West Virginia Course. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dr-e-b-glea01q-80-0tol06ist-is-dead-president-of-his-specialty-in.html | DR. E. B. GLEAS01q, 80, 0TOL06IST, IS DEAD; President of His Specialty in University of Pennsylvania Son of Noted Botanist. | True | Special to TE NEW YORK TI2ES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/london-sees-arliss-film-prince-of-wales-at-premiere-of-actors-first.html | LONDON SEES ARLISS FILM.; Prince of Wales at Premiere of Actor's First British Picture. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/olav-berg-authority-on-tinweighting-of-silk-dies-in-paterson.html | OLAV BERG.; Authority on Tin-Weighting of Silk Dies in Paterson. | True | Special to T IT YOK TS. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/2-cigarette-concerns-offer-to-adopt-code-demand-nra-force-all.html | 2 Cigarette Concerns Offer to Adopt Code; Demand NRA Force All Others to Agree | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/henry-weiland.html | HENRY WEILAND, | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/carnera-campolo-ready-in-shape-for-12round-bout-tonight-in-buenos.html | CARNERA, CAMPOLO READY.; In Shape for 12-Round Bout Tonight in Buenos Aires. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/terrorism-in-bengal-wanes.html | Terrorism in Bengal Wanes. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/kampfer-wins-by-fall-tosses-fischer-in-3640-of-wrestling-bout-at.html | KAMPFER WINS BY FALL.; Tosses Fischer in 36:40 of Wrestling Bout at Coney Island. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/to-aid-winfield-nursery-dr-oastler-to-talk-tomorrow-on-experiences.html | TO AID WINFIELD NURSERY.; Dr. Oastler to Talk Tomorrow on Experiences With Wild Life. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/franklin-s-danforth.html | FRANKLIN S. DANFORTH. | True | Special to THE NEW YORK TI.IES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/scalping-laid-to-congress-aides-in-armynavy-game-ticket-sales.html | Scalping Laid to Congress Aides In Army-Navy Game Ticket Sales; Clerks and Secretaries Accused of Making Big Profits on Complimentary Cards Sent to House and Senate Members for Service Football Contest. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/three-steal-1000-payroll.html | Three Steal $1,000 Payroll. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/cecelia-mccormick-weds.html | Cecelia McCormick Weds. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/preilteitz.html | PreilTeitz. | True | Special to THE NEW YORK TIML'. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mrs-rd-evans-has-daughter.html | Mrs. R.D. Evans Has Daughter. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/judge-6est-dies-in-philadelphia-for-last-23-years-being-reelected.html | JUDGE 6EST DIES IN PHILADELPHIA; for Last 23 Years, Being Re-elected Twice. | True | Special to T NEW YORK TLJS- | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/2-debutantes-feted-at-ogden-reid-home-dinner-with-dancing-given-for.html | 2 DEBUTANTES FETED AT OGDEN REID HOME; Dinner With Dancing Given for the Misses M. Paton Rauch and Elizabeth Winslow. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/cl-wainwright-jr-here-as-stowaway-former-edith-goulds-son-8-boards.html | C.L. WAINWRIGHT JR. HERE AS STOWAWAY; Former Edith Gould's Son, 8, Boards Ship at Bermuda to See Father in New York. GRANDMOTHER PAYS FARE Another Stowaway on Queen of Bermuda Is W.L. Hires, 16, Nephew of Root Beer Man. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/security-is-urged-for-jersey-funds-colt-in-report-to-moore-asks.html | SECURITY IS URGED FOR JERSEY FUNDS; Colt, in Report to Moore, Asks Mandatory Bond to Protect the State Deposits. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/conrad-staats.html | CONRAD STAATS. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dettmer-estate-to-kin-on-their-death-brooklyn-baking-powder-fortune.html | DETTMER ESTATE TO KIN.; On Their Death, Brooklyn Baking Powder Fortune Goes to Charity. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/barbara-bainbridge-introduced-at-a-tea-cousin-of-bainbridge-colby-a.html | BARBARA BAINBRIDGE INTRODUCED AT A TEA; Cousin of Bainbridge Colby, a Vassar Sophomore, Honored at Party Given by Parents. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/woman-aids-holdup-acts-as-lookout-while-two-thugs-loot-store-of-190.html | WOMAN AIDS HOLD-UP.; Acts as Lookout While Two Thugs Loot Store of $190. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/machado-parties-abolished-by-cuba-cabinet-bans-liberal-popular-and.html | MACHADO PARTIES ABOLISHED BY CUBA; Cabinet Bans Liberal, Popular and Conservative Factions With Elections Coming. TERRORISTS HIT AT THEM Workers' Minimum Wage Set -Government to Expropriate Cattle in Butchers' Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/star-cast-heard-in-rosenkavalier-brilliant-performance-given-under.html | STAR CAST HEARD IN 'ROSENKAVALIER'; Brilliant Performance Given Under Baton of Reiner in Philadelphia. HADRABOVA MAKES DEBUT Lotte Lehmann Appears as the Marschallin -- Schumann and List in Other Roles. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/christmas-shows-for-artist-relief-galleries-exhibit-paintings-at.html | CHRISTMAS SHOWS FOR ARTIST RELIEF; Galleries Exhibit Paintings at Low Prices to Assist Struggling Talents. EXCELLENT WORK ON VIEW Mrs. T.H. Benton's Collection One of Several in Which High Standard Is Reached. | True | H.D. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/will-ask-herrera-dismissal.html | Will Ask Herrera Dismissal. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/duchess-wears-queens-gift.html | Duchess Wears Queen's Gift. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/sales-in-new-jersey-jersey-city-apartment-corner-among-conveyances.html | SALES IN NEW JERSEY.; Jersey City Apartment Corner Among Conveyances. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/melbourne-golf-put-off.html | Melbourne Golf Put Off. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/stricken-from-exchange-list.html | Stricken From Exchange List. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dr-conant-pleads-for-aid-to-student-larger-scholarship-funds-and.html | DR. CONANT PLEADS FOR AID TO STUDENT; Larger Scholarship Funds and Fewer College Admissions Held Vital to Nation. WOULD END PRIVATION He Deplores Need to 'Work Way Through' in Atlantic City Talk to Educators. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/jewish-workers-meet-palestine-group-told-by-italian-to-fight.html | JEWISH WORKERS MEET.; Palestine Group Told by Italian to Fight Fascist Tendencies. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/new-board-to-ask-control-of-company-mclellan-stores-stockholders.html | NEW BOARD TO ASK CONTROL OF COMPANY; McLellan Stores Stockholders Approve -- Morrow Group Elects 9 Directors. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/austrias-new-diet-has-first-session-public-shows-general-apathy-as.html | AUSTRIA'S NEW DIET HAS FIRST SESSION; Public Shows General Apathy as Bundestag Convenes and Hears the Chancellor. HALL IS HEAVILY GUARDED But Galleries Remain Virtually Deserted -- Body Will Have Very Few Prerogatives. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/nvilliam-h-kentnor.html | NVILLIAM H. KENTNOR. | True | Special to THX i¾LV YoP. Tns. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/our-imperfect-competition-reform-declared-necessary-if-we-are-to.html | OUR IMPERFECT COMPETITION.; Reform Declared Necessary If We Are to Have Permanent Recovery. | True | LOUIS BADER | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/all-banks-bound-by-interest-limit-nationalcharter-institutions-must.html | ALL BANKS BOUND BY INTEREST LIMIT; National-Charter Institutions Must Observe 2 1/2% Rule, Reserve Board Holds. EXCEPTION ON CONTRACTS Those Now Existing for Higher Rates May Be Continued -- Little Effect Here. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/anthony-geronimo-dies-in-connecticut-owned-theatres-in-stamford.html | !ANTHONY GERONIMO DIES IN CONNECTICUT; Owned Theatres in Stamford, Where He Was an Official for Several Years. | True | Special to TE NEW YO: Tns. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/boys-caught-in-missing-car.html | Boys Caught in Missing Car. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/philip-hale-oritic-dead-in-boston-80-writer-on-music-and-drama-had.html | PHILIP HALE, ORITIC, DEAD IN BOSTON, 80; Writer on Music and Drama Had Been With The Herald in That City Since 1903. RETIRED FEW MONTHS AGO Author of Symphony Program Notes Also Had a Column, 'As the World Wags,' | True | Special to TtE lq-w YOK TZ3gS. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/adolph-t-walter-former-jersey-assemblyman-had-held-many-political.html | ADOLPH T. WALTER.; Former Jersey Assemblyman Had Held Many Political Posts. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/childs-hospital-to-close-on-jan-1-new-york-nursery-will-end-111year.html | CHILD'S HOSPITAL TO CLOSE ON JAN. 1; New York Nursery Will End 111-Year Career -- Its Work Will Be Taken Over. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dual-housing-plan-hailed-by-moffett-no-competition-with-private.html | DUAL HOUSING PLAN HAILED BY MOFFETT; No Competition With Private Capital, He Says After Talk With the President. | True | From Staff Correspondent. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/police-memorial-service-set.html | Police Memorial Service Set. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/12973000-gold-is-received-here-8437700-shipped-by-france-and-the.html | $12,973,000 GOLD IS RECEIVED HERE; $8,437,700 Shipped by France and the Rest by India, Canada and England. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/first-montreal-silver-notices.html | First Montreal Silver Notices. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/5000-mills-today-get-36hour-week-roosevelt-order-goes-into-effect.html | 5,000 MILLS TODAY GET 36-HOUR WEEK; Roosevelt Order Goes Into Effect to Benefit 165,000 Cotton Garment Workers. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/two-held-for-extortion-patrolmen-are-ordered-to-plead-to.html | TWO HELD FOR EXTORTION.; Patrolmen Are Ordered to Plead to Indictments Tuesday. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/road-to-restore-crack-train.html | Road to Restore Crack Train. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/reserve-reduces-its-loans-on-gold-advance-to-belgium-down-7289000.html | RESERVE REDUCES ITS 'LOANS ON GOLD'; Advance to Belgium Down $7,289,000 More in Week, System's Report Reveals. $36,000,000 GAIN IN METAL Money in Circulation Up $61,000,000 -- Member-Bank Balances Off $88,000,000. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/puerto-rico-seeks-aid-forms-committee-to-consolidate-islands-farm.html | PUERTO RICO SEEKS AID.; Forms Committee to Consolidate Island's Farm Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/281-for-south-australia-gets-tally-as-sheffield-shield-match-with.html | 281 FOR SOUTH AUSTRALIA.; Gets Tally as Sheffield Shield Match With Queensland Opens. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/suffern-man-ends-life-here.html | Suffern Man Ends Life Here. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/200-priests-declared-shot-in-mexico-in-past-10-years.html | 200 Priests Declared Shot In Mexico in Past 10 Years | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/roy-e-comfort.html | ROY E. COMFORT. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mayor-lets-clerk-70-keep-job.html | Mayor Lets Clerk, 70, Keep Job. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/curb-seat-transferred.html | Curb Seat Transferred. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/big-fund-proposed-to-stabilize-farms-aaa-plan-asks-500000000-for.html | BIG FUND PROPOSED TO STABILIZE FARMS; AAA Plan Asks $500,000,000 for Loans on Commodities Stored by Growers. WOULD BRIDGE LEAN YEARS' Ever Normal Granary' Program Would Give Government Control of Surpluses. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/22110000-bonds-offered-in-week-volume-far-short-of-previous-period.html | $22,110,000 BONDS OFFERED IN WEEK; Volume Far Short of Previous Period, but in Line With Other Recent Amounts. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/coal-heads-fight-rise-in-rail-rates-bituminous-and-anthracite-men.html | COAL HEADS FIGHT RISE IN RAIL RATES; Bituminous and Anthracite Men Say Increase Would Imperil Their Business. FUEL IMPORTS ASSAILED J.D. Battle, in Protest to I.C.C., Cites Growing Use of Petroleum and Gas. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/exdetective-loses-staviskycase-suit-bony-fails-in-his-defamation.html | EX-DETECTIVE LOSES STAVISKY-CASE SUIT; Bony Fails in His Defamation Charge Against Newspaper in Connection With Scandal. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/12-exchanges-win-delay-commission-allows-another-month-to-complete.html | 12 EXCHANGES WIN DELAY.; Commission Allows Another Month to Complete Their Cases. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dies-of-auto-injuries-yonkers-man-succumbs-after-accident-in.html | DIES OF AUTO INJURIES.; Yonkers Man Succumbs After Accident in Pennsylvania. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/court-postpones-vanderbilt-ruling-decision-is-due-next-week-on-plea.html | COURT POSTPONES VANDERBILT RULING; Decision Is Due Next Week on Plea for Order Requiring New Action by Carew. NO BAR TO APPEAL SEEN Mrs. Whitney's Counsel Says No Technical Obstacles Will Be Raised by His Side. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/kent-and-duchess-in-round-of-golf-newlyweds-at-country-estate-go.html | KENT AND DUCHESS IN ROUND OF GOLF; Newlyweds at Country Estate Go Horseback Riding Before Breakfast. TO STAY THERE 2 WEEKS London Settles Down After the Gayety -- Royal Wedding Guests Leaving. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/39-years-with-byllesby-quits.html | 39 Years With Byllesby; Quits. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/large-party-held-for-2-debutantes-misses-wood-and-bannard-are.html | LARGE PARTY HELD FOR 2 DEBUTANTES; Misses Wood and Bannard Are Presented to Society at a Supper Dance. PIERRE SCENE OF DEBUTS Dancing Takes Place in the Ballroom Amid Floral Setting of White. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/miss-susan-m-finney.html | MISS SUSAN M. FINNEY. | True | Special to THE iE YOK TrES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/france-formally-declines.html | France Formally Declines. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/bergs-lulu-wins-acclaim-in-berlin-five-fragments-from-opera-of.html | BERG'S 'LULU' WINS ACCLAIM IN BERLIN; Five Fragments From Opera of Viennese Modernist Evoke Riotous Enthusiasm. NAZI OPPOSITION FUTILE Threats of Disorder Make the Presence of Large Secret Police Force Necessary. | True | By Herbert L. Peyser.wireless To the New York Times. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/britain-to-subsidize-freight-shipping-12000000-will-be-allotted-for.html | BRITAIN TO SUBSIDIZE FREIGHT SHIPPING; 12,000,000 Will Be Allotted for Program, Including Scrapping and Rebuilding. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/good-resolutions.html | GOOD RESOLUTIONS. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/trade-bank-shares-cut-reduction-in-par-value-approved-by-state-bank.html | TRADE BANK SHARES CUT.; Reduction in Par Value Approved by State Banking Department. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/johnstone-is-victor-pins-shoulders-of-madsen-at-long-island-city.html | JOHNSTONE IS VICTOR.; Pins Shoulders of Madsen at Long Island City Arena. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/50-liquor-sold-in-jersey-found-illicit-high-tax-held-aiding.html | 50% Liquor Sold in Jersey Found Illicit; High Tax Held Aiding Bootlegger to Thrive | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/the-west-side-highway.html | THE WEST SIDE HIGHWAY. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/steel-rate-seen-at-6month-top.html | Steel Rate Seen at 6-Month Top. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/fred-c-merry-cattle-breeder-a-retired-official-of-american-optical.html | FRED C. MERRY.; Cattle Breeder a Retired Official of American Optical Company, | True | Special to TH1 I%TZ' YORE 'ri,lm | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/savings-deposits-in-all-banks-of-nation-rise-35-in-year-to.html | Savings Deposits in All Banks of Nation Rise 3.5% in Year to $21,867,666,000 | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/talk-of-200000000bushel-plan.html | Talk of 200,000,000-Bushel Plan. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/notables-to-see-thayer___-_-_-funeral1_-two-bishops-will-take-part.html | NOTABLES TO SEE THAYER._____ FUNERAL1_; Two Bishops Will Take Part/ in Services Today for the Veteran Educator. COLLEGE HEADS EXPECTED Hearse, a Cart, to Be Drawn by St. Mark's Pupils and the Class of 1930. | True | Special to THE EW ][0n TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/masaryk-is-well-again-czech-president-fully-recovered-from-long.html | MASARYK IS WELL AGAIN.; Czech President Fully Recovered From Long Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/hell-gate-bridge-is-pledged-for-loan-rfc-accepts-new-havens.html | HELL GATE BRIDGE IS PLEDGED FOR LOAN; RFC Accepts New Haven's Interest in Span to Back $6,000,000 Advance. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/fergusons-lose-case-bank-wins-50000-judgment-against-former-texas.html | FERGUSONS LOSE CASE.; Bank Wins $50,000 Judgment Against Former Texas Governor. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/patrick-j-garvin-chief-inspector-of-connecticut-pharmacy-board-was.html | PATRICK J. GARVIN.; Chief Inspector of Connecticut Pharmacy Board Was 66. | True | .pecial to THE lq!W YO.V TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/soviet-will-raise-pay-of-all-10-per-cent-to-compensate-for-rise-in.html | Soviet Will Raise Pay of All 10 Per Cent To Compensate for Rise in Bread Prices | True | By Harold Denny. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/food-prices-steady-but-sharp-decline-is-reported-in-cost-of-beans.html | FOOD PRICES STEADY.; But Sharp Decline Is Reported in Cost of Beans and Mushrooms. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/17-specials-to-game-pennsylvania-railroad-will-carry-20000-to.html | 17 SPECIALS TO GAME.; Pennsylvania Railroad Will Carry 20,000 to Service Classic. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/columbia-opens-its-new-library-buchan-outlines-role-for-colleges.html | Columbia Opens Its New Library; Buchan Outlines Role for Colleges; Ceremony Held in 1,000-Seat Reading Room of Structure Donated by Harkness -- Briton Praises Fostering of Modesty in Politics and Learning. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/drawing-awards-coulee-job.html | Drawing Awards Coulee Job. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/marriage-licenses-increase.html | Marriage Licenses Increase. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/exhibition-boxing-tonight.html | Exhibition Boxing Tonight. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/tax-suit-lays-coercion-to-harding-family-newspaper-buyers-say-widow.html | Tax Suit Lays Coercion to Harding Family; Newspaper Buyers Say Widow Got $133,000 | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/revolts-menace-3-latin-republics-rigid-censorships-hold-back-news.html | REVOLTS MENACE 3 LATIN REPUBLICS; Rigid Censorships Hold Back News of Troubles in Peru, Bolivia and Uruguay. | True | By John W. White. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/nationalists-win-elections-in-india-but-viceroys-appointees-will.html | NATIONALISTS WIN ELECTIONS IN INDIA; But Viceroy's Appointees Will Assure Government Control of Legislative Assembly. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/20878100-sought-by-municipalities-bonds-up-for-award-next-week-are.html | $20,878,100 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Are Above Average of $18,505,029. CALIFORNIAN LOAN LEADS Water District Seeks Funds for Colorado River Project -Price Trend Higher. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/king-fuad-abolishes-cairo-constitution-egyptian-parliament-also-put.html | KING FUAD ABOLISHES CAIRO CONSTITUTION; Egyptian Parliament Also Put Out of Existence by the Royal Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/says-a-store-here-boycotts-mexico-catholic-weekly-reports-3-others.html | SAYS A STORE HERE BOYCOTTS MEXICO; Catholic Weekly Reports 3 Others Will Take Action in Religious Reprisals. ASKS SILVER BUYING BAN Wants Federal Reserve to End Purchases -- Other Groups Join in Protests. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/trade-unchanged-in-latin-america-diverse-reports-in-weekly-survey.html | TRADE UNCHANGED IN LATIN AMERICA; Diverse Reports in Weekly Survey Show No Particular Trend in Foreign Business. CUBA IS ADJUSTING STOCKS Textile Revival Aids Belgium -- German Moves Curb Exports From the Netherlands. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/miss-pamela-prime-makes-social-bow-her-mother-mrs-shawkennedy.html | MISS PAMELA PRIME MAKES SOCIAL BOW; Her Mother, Mrs. Shaw-Kennedy Coleman, Gives a Dinner Dance to Present Her. GRANDMOTHERCO-HOSTESS Eucalyptus Trees Decorate the Ritz's Crystal Room at Party for Young Persons. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/picket-milwaukee-store-350-strikers-parade-in-rain-before-big.html | PICKET MILWAUKEE STORE.; 350 Strikers Parade in Rain Before Big Department Building. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dudley-siddall-dies-newspaper-man-here-fishing-editor-of-the-sun.html | DUDLEY SIDDALL DIES; NEWSPAPER MAN HERE; Fishing Editor of The Sun Was a Yachtsman of Repute -- Had Been on Midwest Papers. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dr-hornaday-at-80-defends-wild-game-continues-unceasingly-fight-to.html | DR. HORNADAY, AT 80, DEFENDS WILD GAME; Continues Unceasingly Fight to Save Bird and Beast in North America. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mjorie-g-drexel-engaged-to-marry-member-of-gould-family-to-become.html | MJORIE G. DREXEL ENGAGED TO MARRY; Member of Gould Family to Become the Bride of John Gundry Jr. of Cleveland. FIANCE ATTENDED HARVARD Brother-in-Law of Governor of Bahamas, Sir Bede Clifford, Served in World War. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/liverpools-cotton-week-british-stocks-lower-imports-are-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Are Off. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/warner-pictures-cuts-loss-heavily-operating-deficit-2530513-against.html | WARNER PICTURES CUTS LOSS HEAVILY; Operating Deficit $2,530,513, Against $6,291,748 in Preceding Fiscal Year. CREDIT OF $5,730,954 Settlement With Electrical Research Products Helps to Bolster Statement. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/months-trading-best-since-july-turnover-on-stock-exchange-20868401.html | MONTH'S TRADING BEST SINCE JULY; Turnover on Stock Exchange 20,868,401 Shares in November, Off From 1933. PRICE LEVELS ADVANCED Bond Operations Show Decline -- Transactions on the Curb Exchange Also Rise. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/georgetown-team-ready-plans-mapped-for-contest-with-western.html | GEORGETOWN TEAM READY.; Plans Mapped for Contest With Western Maryland Eleven. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/son-to-richard-dudensings-3d.html | Son to Richard Dudensings 3d. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/seek-to-end-lsu-row-university-heads-are-reported-to-have-named.html | SEEK TO END L.S.U. ROW.; University Heads Are Reported to Have Named Editor of Paper. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/fraternity-level-in-study-deplored-lack-of-serious-students-and-low.html | FRATERNITY LEVEL IN STUDY DEPLORED; Lack of Serious Students and Low Scholarship Called Great Danger Signs. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/conditions-in-russia-situation-there-held-not-so-bad-as-it-is.html | CONDITIONS IN RUSSIA.; Situation There Held Not so Bad as It Is Sometimes Painted. | True | J.S | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/seeks-to-question-dreiser.html | Seeks to Question Dreiser. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dinner-guests-at-show-miss-elsa-maxwells-party-attends-music-hall.html | DINNER GUESTS AT SHOW.; Miss Elsa Maxwell's Party Attends Music Hall Performance. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/fowler-mccormick-rises-made-vice-president-in-charge-of-foreign.html | FOWLER McCORMICK RISES.; Made Vice President in Charge of Foreign Sales by Harvester. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/8000-more-employers-in-state-insurance-fund.html | 8,000 More Employers In State Insurance Fund | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/thistles-bring-5-a-ton.html | Thistles Bring $5 a Ton. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/crowd-of-78000-to-see-armynavy-football-classic-in-philadelphia.html | Crowd of 78,000 to See Army-Navy Football Classic in Philadelphia Today; SERVICE ELEVENS READY FOR ACTION | True | By Allison Danzig | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/alfred-cooper-i-retired-merchant-of-belleville-n-j-and-civic-leader.html | ALFRED COOPER. i; Retired Merchant of Belleville,! N. J., and Civic Leader, i | True | i Blueciai to Ts NEW YORK TIES. [ | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dull-market-in-paris.html | Dull Market in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/asbury-park-holders-sue-ask-1328360-in-charging-defaults-on-bond.html | ASBURY PARK HOLDERS SUE; Ask $1,328,360 in Charging Defaults on Bond Issues. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/bogartmiller.html | Bogart--Miller. | True | Special to THS NEW YoRK TIDIES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/i-c-w-harvey-64-dies-i-ymca-executive-i-buslness-secretary-of-the.html | i C. W. HARVEY, 64, DIES; i Y.M.C.A. EXECUTIVE; ! i Buslness Secretary of the 19281 International Missionary Council in Jerusalem. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/reich-forbids-critics-of-mueller-to-speak.html | Reich Forbids Critics Of Mueller to Speak | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/california-here-we-come.html | California, Here We Come." | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/3000-at-a-police-ball.html | 3,000 at a Police Ball. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/capital-returning-here-bank-finds-influx-of-gold-partly-due-to-this.html | CAPITAL RETURNING HERE; Bank Finds Influx of Gold Partly Due to This Trend. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/cantor-for-censorship.html | Cantor for Censorship. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/private-rtes-today-for-john-wanamaker-services-to-be-held-in-new.html | PRIVATE R!TES TODAY FOR JOHN WANAMAKER; Services to Be Held in New York Residence and at St. Mark's Church in Philadelphia. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/i-stephen-lovell-yerkes.html | I STEPHEN LOVELL YERKES. | True | I I Special to T s YO TS. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/crusader-trustees-named.html | Crusader Trustees Named. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/professors-regret-hanfstaengl-snub-two-at-harvard-protest-refusal.html | PROFESSORS REGRET HANFSTAENGL SNUB; Two at Harvard Protest Refusal of Hitler Aide's Gift, Says Berlin Paper. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/four-cleared-in-asbury-case.html | Four Cleared in Asbury Case. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/steel-payrolls-up-12.html | STEEL PAYROLLS UP 12%. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/scottish-society-greeted-by-king-st-andrews-group-receives-message.html | SCOTTISH SOCIETY GREETED BY KING; St. Andrew's Group Receives Message at Dinner to Mark 178th Anniversary. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/merchandise-show-at-convention.html | Merchandise Show at Convention. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/edwardss-plea-fails-pennsylvania-court-refuses-new-trial-to-slayer.html | EDWARDSS PLEA FAILS.; Pennsylvania Court Refuses New Trial to Slayer of Girl. | True | Special to THE NEW YORK TIMES. | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/to-aid-young-musicians-musicale-series-to-open-dec-9-at-mrs-jw.html | TO AID YOUNG MUSICIANS.; Musicale Series to Open Dec. 9 at Mrs. J.W. Alexander's Home. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/denies-kemal-wedding-rumor.html | Denies Kemal Wedding Rumor, | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/plans-equal-rights-law-ludlow-will-offer-house-resolution-in-behalf.html | PLANS EQUAL RIGHTS LAW.; Ludlow Will Offer House Resolution in Behalf of Women. | | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/store-realty-sold-on-dyckman-street-decade-holding-corporation-buys.html | STORE REALTY SOLD ON DYCKMAN STREET; Decade Holding Corporation Buys Site Near Broadway -Other Deals in Manhattan. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/rug-auctioned-for-1050.html | Rug Auctioned for $1,050. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/tribute-to-philip-hale-a-colleague-credits-him-with-setting-new.html | TRIBUTE TO PHILIP HALE.; A Colleague Credits Him With Setting New Critical Ideals. | True | By Olin Downes. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/foreign-exchange-friday-nov-30-1934.html | FOREIGN EXCHANGE; Friday, Nov. 30, 1934. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/house-costing-60000-planned-in-east-92d-st.html | House Costing $60,000 Planned in East 92d St. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/directors-of-paramount-publix-resign-plan-due-next-week-calls-for.html | Directors of Paramount Publix Resign; Plan, Due Next Week, Calls for New Board | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/ch-morse-estate-put-at-4237567-wesleyan-university-to-get-2904468.html | C.H. MORSE ESTATE PUT AT $4,237,567; Wesleyan University to Get $2,904,468 as Residuary Legatee of Capitalist. INGRAHAM LEFT $195,945 Justice Had Debts of $46,203 - Holdings of J.W. Barrett Are Valued at $1,058,850. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/louis-croly.html | LOUIS CROLY. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/levin-takes-mat-bout-throws-la-chappelle-in-2714-at-22d-engineers.html | LEVIN TAKES MAT BOUT.; Throws La Chappelle in 27:14 at 22d Engineers Armory. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/5-new-yorkers-hurt-as-auto-is-wrecked-louis-whitelaw-his-family-and.html | 5 NEW YORKERS HURT AS AUTO IS WRECKED; Louis Whitelaw, His Family and Chauffeur Are Injured in Crash in Massachusetts. | | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/warn-underworld-to-yield-outlaws-justice-department-chiefs-order.html | WARN UNDERWORLD TO YIELD OUTLAWS; Justice Department Chiefs Order Drive on Those Who Harbor Fugitives. HAVE NO PREFERRED LIST ' Baby Face' Nelson's Widow and Alvin Karpis Among Those Proscribed. WARN UNDERWORLD TO YIELD OUTLAWS | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/jersey-bank-to-pay-10.html | Jersey Bank to Pay 10%. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/arthur-w-eaton.html | ARTHUR W. EATON. | True | Special to TH New NORX T. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/money-and-credit-friday-nov-30-1934.html | MONEY AND CREDIT; Friday, Nov. 30, 1934. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/lehman-returns-fit-after-a-rest-back-from-holiday-in-florida-he.html | LEHMAN RETURNS; FIT AFTER A REST; Back From Holiday in Florida, He Goes to Albany Tomorrow to Take Up Duties. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dr-saul-rutstein.html | DR. SAUL RUTSTEIN. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/laval-bids-hitler-to-show-by-acts-he-favors-peace-invites-him-to.html | LAVAL BIDS HITLER TO SHOW BY ACTS HE FAVORS PEACE; Invites Him to Enter Pact for Non-Aggression, Rejecting Bilateral Treaty. VON RIBBENTROP IN PARIS Reich Chancellor's Envoy Seeks Harmony Between French and German Veterans. LAVAL BIDS HITLER JOIN IN PEACE PACT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/rangers-play-tonight-will-meet-maroon-six-in-league-contest-at.html | RANGERS PLAY TONIGHT.; Will Meet Maroon Six in League Contest at Garden Rink. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/woodlander-281-first-at-houston-closes-with-spirited-drive-to.html | WOODLANDER, 28-1, FIRST AT HOUSTON; Closes With Spirited Drive to Conquer Stealingaway by Margin of Head. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mrs-scoville-dies-m-her-76th-year-founder-of-school-for-girls-here.html | MRS, SCOVILLE DIES .-m HER 76TH YEAR; Founder of School for Girls Here Had a Distinguished Career as Educator. TAUGHT IN MILLS COLLEGE For 30 Years Before Retirement She Directed Institution in Upper Fifth Avenue. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/fire-chief-gives-life-rather-than-quit-job-arthur-seyferlich.html | FIRE CHIEF GIVES LIFE RATHER THAN QUIT JOB; Arthur Seyferlich, Chicago, Forbade Leg Amputation, Fearing Inactivity. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/kerr-warns-of-peril-to-college-football-says-wide-open-game-is.html | KERR WARNS OF PERIL TO COLLEGE FOOTBALL; Says Wide Open Game Is Needed to Prevent Decline of Patronage. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/warms-is-arrested-with-his-engineer-in-ship-fire-deaths-acting.html | WARMS IS ARRESTED WITH HIS ENGINEER IN SHIP FIRE DEATHS; Acting Captain of the Morro Castle and Abbott Accused of Negligence in Disaster. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/the-city-inheritance-tax.html | The City Inheritance Tax. | True | ALEXANDER OTIS | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/federal-officials-confer-on-schultz-prosecutors-and-income-tax.html | FEDERAL OFFICIALS CONFER ON SCHULTZ; Prosecutors and Income Tax Investigators Discuss Plan to Fight Trial Here. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/mickey-and-his-pals-may-go-on-the-road-macys-gets-offers-for-big.html | MICKEY AND HIS PALS MAY GO ON THE ROAD; Macy's Gets Offers for Big Rubber Stars of the Famed Thanksgiving Parade. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/austria-plans-new-loan-holders-of-called-issue-may-be-allowed-to.html | AUSTRIA PLANS NEW LOAN.; Holders of Called Issue May Be Allowed to Make Exchange. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/jw-rimmer-in-new-rail-post.html | J.W. Rimmer in New Rail Post. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/800000-hold-title-to-23-of-deposits-big-depositors-partially.html | 800,000 HOLD TITLE TO 2/3 OF DEPOSITS; Big Depositors, Partially Insured, Shown in Report to Centre in This State. GUARANTEE TO 49,800,000 Their Deposits of $16,000,000,000 Over Country Fully Insured, FDIC States. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/bostwick-trainer-fined-anthony-assessed-250-for-poor-race-by-blind.html | BOSTWICK TRAINER FINED.; Anthony Assessed $250 for Poor Race by Blind Bowboy Abroad. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/debutante-luncheon-for-eleanor-morris-party-given-for-her-by-mrs.html | DEBUTANTE LUNCHEON FOR ELEANOR MORRIS; Party Given for Her by Mrs. Hanford Mead Twitchell -Others Entertain. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/garment-hour-cut-holds-despite-court-stay-for-31-plants-industry.html | GARMENT HOUR CUT HOLDS; Despite Court Stay for 31 Plants Industry Goes on 36 Hours Today. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/sports-of-the-times-a-matter-of-service.html | Sports of the Times; A Matter of Service. | True | Reg. U.S Pat. Off.By John Kieran. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/prohibition-by-taxation.html | Prohibition by Taxation. | True | P.F. O'B | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/nathan-d-potter-sculptor-dies-at-41-son-of-argist-who-designed-two.html | NATHAN D. POTTER, SCULPTOR, DIES AT 41; Son of Argist Who Designed Two Lions in Front of Public Library Here. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/politicians-called-in-bus-line-inquiry-subpoenas-out-for-3-brooklyn.html | POLITICIANS CALLED IN BUS LINE INQUIRY; Subpoenas Out for 3 Brooklyn Officials in City's Suit to Get $57,000 on Franchise. CONCERN IN BANKRUPTCY Hearings to Determine How Funds Were Spent Will Be Opened on Tuesday. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/waldorf-plan-is-speeded-van-schaick-gets-permission-to-consent-to.html | WALDORF PLAN IS SPEEDED; Van Schaick Gets Permission to Consent to Reorganization. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/davis-to-fight-napolitano.html | Davis to Fight Napolitano. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/detective-kills-janitor-in-a-row-was-investigating-fake-phone-calls.html | DETECTIVE KILLS JANITOR IN A ROW; Was Investigating Fake Phone Calls When Attacked in Error by the Victim. HAD DISPLAYED HIS SHIELD But the Infuriated Employe Did Not See It -- Officer's Act Called Justified. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/ontario-mineral-rules-restrictions-set-for-operators-handling-deeds.html | ONTARIO MINERAL RULES.; Restrictions Set for Operators Handling Deeds and Oil Leases. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/new-naval-ideas-offered-by-japan-delegates-tell-british-they-will.html | NEW NAVAL IDEAS OFFERED BY JAPAN; Delegates Tell British They Will Consider Adjustment Under London's Proposals. STILL INSIST ON PARITY Borah and Fletcher Deplore the Danger That Naval Race Will Follow End of Treaty. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dempsey-to-start-bike-race.html | Dempsey to Start Bike Race. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/translux-meeting-called.html | Trans-Lux Meeting Called. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/czechs-ease-film-curb-importations-from-united-states-are-expected.html | CZECHS EASE FILM CURB.; Importations From United States Are Expected to Start Again. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/cardenas-becomes-mexican-president-pledges-himself-to-work-for.html | CARDENAS BECOMES MEXICAN PRESIDENT; Pledges Himself to Work for Social and Economic Justice for Nation's Masses. | True | By Harold B. Hinton. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/beveridge-webster-gives-recital-here-shows-virtuoso-spirit-in.html | BEVERIDGE WEBSTER GIVES RECITAL HERE; Shows Virtuoso Spirit in Composition by Chopin and Balikirew. | True | By Olin Downes. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/ickes-goes-to-warm-springs.html | Ickes Goes to Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/vogesvanwegen.html | Voges--Vanwegen. | True | pcial tO TICI NE OR TIDIES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/tea-dance-for-cardine-e-bogert.html | Tea Dance for Cardine E. Bogert | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/wolffmetternich-is-dead-in-germany-retired-diplomatist-of-the.html | WOLFF-METTERNICH IS DEAD IN GERMANY; Retired Diplomatist of the Imperial Regime Is Stricken at the Age of 81. | True | Spealal Cable to T NE NORX TXMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/stocks-in-london-paris-and-berlin-gains-in-rail-shares-feature.html | STOCKS IN LONDON, PARIS AND BERLIN; Gains in Rail Shares Feature Cheerful Trading on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/pushes-cases-in-berlin-us-consul-general-to-confer-today-on-jailed.html | PUSHES CASES IN BERLIN.; U.S. Consul General to Confer Today on Jailed Americans. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/settling-rent-cases-in-east-side-project-knickerbocker-village.html | SETTLING RENT CASES IN EAST SIDE PROJECT; Knickerbocker Village Developers Are Arranging Individual Settlements With Tenants. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/don-cossacks-choir-sings-at-town-hall-appears-at-second-concert-of.html | DON COSSACKS CHOIR SINGS AT TOWN HALL; Appears at Second Concert of Endowment in Its Fifth Annual Visit Here. | True | O.T. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/hopf-again-heads-engineers.html | Hopf Again Heads Engineers. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/gas-fells-family-of-four.html | Gas Fells Family of Four. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/office-buildings-taken-at-auction-two-on-west-side-are-bid-in-by.html | OFFICE BUILDINGS TAKEN AT AUCTION; Two on West Side Are Bid in by the Bowery Savings Bank. 21 PROPERTIES ARE SOLD Bulk of Manhattan and Bronx Offerings Are Tenements and Smali Dwellings. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/ross-cards-66-at-pinehurst.html | Ross Cards 66 at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/jeanie-van-norden-makes-her-debut-large-dinner-dance-given-for-her.html | JEANIE VAN NORDEN MAKES HER DEBUT; Large Dinner Dance Given for Her by Aunt, Miss Susan Duncan, at the Plaza. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/miss-poor-makes-debut-parents-give-reception-for-her-at-flushing.html | MISS POOR MAKES DEBUT.; Parents Give Reception for Her at Flushing Residence. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dr-frank-c-barnes-of-union-dies-at-67-chairman-of-modern-language.html | DR. FRANK C. BARNES OF UNION DIES AT 67; Chairman of Modern Language Department Aided College Administration 30 Years. | True | SDecia] to THE NE YORK TS. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/edward-s-dawson.html | EDWARD S. DAWSON. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/book-notes.html | BOOK NOTES | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/edward-c-holton.html | EDWARD C. HOLTON. | True | Special to THE EW YOR TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/alumnae-to-entertain.html | Alumnae to Entertain. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/our-pessimistic-teachers-expressed-selfinterest-of-educators-found.html | OUR PESSIMISTIC TEACHERS.; Expressed Self-Interest of Educators Found Discouraging | True | THOMAS CONYNGTON | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/expelled-priest-reaches-el-paso.html | Expelled Priest Reaches El Paso | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/wolf-beats-ives-in-squash-tourney-us-champion-gains-quarterfinal-in.html | WOLF BEATS IVES IN SQUASH TOURNEY; U.S. Champion Gains Quarter-Final in Handicap Event by 15-12, 15-10 Victory. BRODIL ALSO IS VICTOR Columbia Club Player Triumphs Over Hanson, 15-8, 15-10 -McLaughlin Advances. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/church-activities-of-interest-in-city-five-world-religious-groups.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Five World Religious Groups to Attend St. John the Divine Service Tomorrow. PLAN PRESBYTERY RALLY New York Ministers Will Meet at Carnegie Hall Wednesday -- Hadassah Celebration Set. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/show-huge-airliner-for-pacific-service-pan-american-airways-and.html | SHOW HUGE AIRLINER FOR PACIFIC SERVICE; Pan American Airways and Martin Give Clipper Its First Ground Tests. | True | By Reginald M. Cleveland | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/new-deal-reform-praised-to-british-nevins-at-university-college.html | NEW DEAL REFORM PRAISED TO BRITISH; Nevins, at University College, Says Roosevelt Takes Rank With War Presidents. ACCELERATED EVOLUTION' That, Not Revolution, Was Secret of Executive's Success in His First Months. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/auto-racer-is-released-henry-stoffel-and-mme-georgel-are-allowed-to.html | AUTO RACER IS RELEASED.; Henry Stoffel and Mme. Georgel Are Allowed to Land. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/lumber-index-advances-small-gain-in-output-contrasts-with-usual.html | LUMBER INDEX ADVANCES.; Small Gain In Output Contrasts With Usual Seasonal Drop. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/3-notre-dame-men-out-robinson-michuta-melinkovich-inactive-because.html | 3 NOTRE DAME MEN OUT.; Robinson, Michuta, Melinkovich Inactive Because of Injuries. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/holy-cross-is-favored-choice-to-halt-boston-college-in-traditional.html | HOLY CROSS IS FAVORED.; Choice to Halt Boston College in Traditional Game. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/title-guarantee-liable-company-must-pay-800-for-false-statements-by.html | TITLE GUARANTEE LIABLE.; Company Must Pay $800 for False Statements by Officer. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/henry-gilsey.html | HENRY GILSEY. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/poser-for-officeseekers.html | Poser for Office-Seekers. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/britain-opposes-new-atlantic-line-it-would-compete-with-ships.html | BRITAIN OPPOSES NEW ATLANTIC LINE; It Would Compete With Ships Subsidized by Government, Chamberlain Explains. | True | Wireless to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/park-group-backs-moses-in-dispute-association-calls-plan-for.html | PARK GROUP BACKS MOSES IN DISPUTE; Association Calls Plan for Welfare Island Playgrounds Best for Time Being. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/nra-fights-two-suits-asserts-drug-companies-have-no-standing-in.html | NRA FIGHTS TWO SUITS.; Asserts Drug Companies 'Have No Standing in Court.' | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/commodity-markets-sugar-cocoa-and-cottonseed-oil-advance-against.html | COMMODITY MARKETS.; Sugar, Cocoa and Cottonseed Oil Advance Against Generally Lower Prices for Other Staples. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/plan-urged-to-aid-backward-pupils-miss-mccooey-finds-economy.html | PLAN URGED TO AID BACKWARD PUPILS; Miss McCooey Finds Economy Deprived These Children of Care They Needed. OFFERS 9-POINT PROGRAM Remedial Work in Early Years of School Life Is Asked of Education Board. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/yugoslavs-reject-advice-will-press-charge-against-hungary-says.html | YUGOSLAVS REJECT ADVICE; Will Press Charge Against Hungary, Says London Herald. | True | Special Cable to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/miss-gertrude-riker-honored-by-her-aunt-dinner-dance-given-at.html | MISS GERTRUDE RIKER HONORED BY HER AUNT; Dinner Dance Given at Pierre for Debutante Daughter of Mr. and Mrs. Daniel Riker. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/farley-to-see-roosevelt-will-discuss-city-appointments-next-week-at.html | FARLEY TO SEE ROOSEVELT; Will Discuss City Appointments Next Week at Warm Springs. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/witness-boasts-he-is-a-hitler-youth-publishing-irish-weekly-in.html | WITNESS BOASTS HE IS A 'HITLER'; Youth, Publishing Irish Weekly in Brooklyn, Brags He Will Lead Fight on Jews. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/edith-wolcott-a-bride-wed-to-charles-devens-former-pitcher-of-the.html | EDITH WOLCOTT A BRIDE.; Wed to Charles Devens, Former Pitcher of the Yankees. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/bishop-collins-dies-long-in-west-indies-in-recent-years-had-served.html | BISHOP COLLINS DIES; LONG IN WEST INDIES; In Recent Years Had Served asI Spiritual Father of Fordham University. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/comrades-comrades.html | COMRADES, COMRADES! | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/imports-of-gold-most-since-march-conditions-abroad-cause-a-demand.html | IMPORTS OF GOLD MOST SINCE MARCH; Conditions Abroad Cause a Demand for Dollars and Lift November Transfers. TOTAL IS $112,912,700 Monetary Stock of Metal of Nation Sent to Record Total of $8,076,000,000 Nov. 21. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/money-rates-hold-steady-for-month-call-loans-at-1-on-stock-exchange.html | MONEY RATES HOLD STEADY FOR MONTH; Call Loans at 1% on Stock Exchange, 1 1/2% on Curb, Despite Greater Activity. UNCHANGED SINCE 1933 Time Funds Range Between 3/4 of 1% and 1% for Terms Up to Half-Year. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/plethora-of-rams-bothers-fordham-retrieving-of-purloined-pet-brings.html | PLETHORA OF RAMS BOTHERS FORDHAM; Retrieving of Purloined Pet Brings Grand Total of Its Mascots to Two Now. N.Y.U. CULPRITS IN COURT Stigma of Burglar, However, Is Reduced to That of Mere Disorderly Conduct. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/santa-claus-at-bellevue-200-children-greet-holiday-saint-and-toy-.html | SANTA CLAUS AT BELLEVUE; 200 Children Greet Holiday Saint and Toy Town Circus. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/county-fair-benefit-expects-2000-guests-members-of-society-and.html | COUNTY FAIR BENEFIT EXPECTS 2,000 GUESTS; Members of Society and Screen, Stage and Radio Celebrities to Attend Ball Tonight. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/miami-eleven-routs-baltimore-u-256-three-touchdowns-scored-by.html | MIAMI ELEVEN ROUTS BALTIMORE U., 25-6; Three Touchdowns Scored by Panker, Sophomore Star, Feature Triumph. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/howard-hearing-dec-11.html | Howard Hearing Dec. 11. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/crescents-defeat-bayside-at-squash-win-in-metropolitan-class-b.html | CRESCENTS DEFEAT BAYSIDE AT SQUASH; Win in Metropolitan Class B League, 3-2, Tying Beaten Rival for Lead. HARVARD CLUB TRIUMPHS Conquers Columbia Club, 3-2 - Princeton Club and New York A.C. Teams Also Score. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/nuns-to-benefit-today-mgr-lavelle-to-be-main-guest-at-bridge-for.html | NUNS TO BENEFIT TODAY.; Mgr. Lavelle to Be Main Guest at Bridge for Visitation Group. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/phyllis-dooley-wed-becomes-the-bride-of-george-hi.html | PHYLLIS DOOLEY WED.; Becomes the Bride of George H.I | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/hull-may-open-phone-to-japan.html | Hull May Open Phone to Japan. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/new-yorks-airport.html | NEW YORK'S AIRPORT. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/1000-unpaid-agents-to-aid-bootleg-war-cummings-rules-men-due-to-be.html | 1,000 UNPAID AGENTS TO AID BOOTLEG WAR; Cummings Rules Men Due to Be Dropped May Stay On in Hope of Congress Help. MORGENTHAU PLANS PLEA Seeking to Check the Flow of Illegal Liquor, He Will Ask End of Law Taking Jobs. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/lorimer-heads-board-he-is-elected-to-curtis-vacancy-fuller-is.html | LORIMER HEADS BOARD.; He Is Elected to Curtis Vacancy -- Fuller Is Company President. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/madison-to-meet-roosevelt-eleven-clash-of-undefeated-untied-rivals.html | MADISON TO MEET ROOSEVELT ELEVEN; Clash of Undefeated, Untied Rivals to Feature Benefit Card at Ebbets Field. TEST FOR ERASMUS HALL Will Face Manual in the Opening Game of Twin Bill -- N.Y.M.A. Team to See Action. | True | By Kingsley Childs. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/royal-wedding-hymn-work-of-american.html | Royal Wedding Hymn Work of American; | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/hotels-tax-plea-denied-bank-sought-reduction-in-1932-assessment-of.html | HOTEL'S TAX PLEA DENIED.; Bank Sought Reduction in 1932 Assessment of $4,600,000. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/19253170-voted-by-city-for-relief-record-for-month-hodson-predicts.html | $19,253,170 VOTED BY CITY FOR RELIEF; RECORD FOR MONTH; Hodson Predicts That Needs for January Will Be Even Greater Than December. BANKS FIRM ON RESERVE Will Not Consent to Reduction Below $15,000,000 of Fund for Tax Arrears. BUDGET $12,000,000 SHORT Aldermen Work on New License Fees to Cut Deficit -- Levy on Incomes to Be Dropped. $19,253,170 VOTED BY CITY FOR RELIEF | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/rogers-sees-inflation-as-still-a-lively-topic.html | Rogers Sees Inflation As Still a Lively Topic | True | WILL ROGERS | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/sees-a-bar-to-jews-in-medical-study-president-mcconaughy-warns-12-a.html | SEES A BAR TO JEWS IN MEDICAL STUDY; President McConaughy Warns 12 at Wesleyan That Graduate Schools Discourage Them. ANTI-SEMITISM IS DENIED Students of Other Races Also Are Told of Difficulties Put in Their Way, He Says. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/leibowitz-takes-steinmetz-case-lawyer-denounced-by-court-after.html | LEIBOWITZ TAKES STEINMETZ CASE; Lawyer Denounced by Court After Sudden Appearance as Defense Counsel. SLAYER DENIES GUILT To Contend He 'Did Not Know Nature of Deed' When Wife and Priest Were Shot. | True | | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/months-dividends-record-since-1932-declarations-of-347246152.html | MONTH'S DIVIDENDS RECORD SINCE 1932; Declarations of $347,246,152 Compare With $261,966,317 a Year Before. GAINS FOR MOST GROUPS Only Motors and Steels Show Declines -- 87 Extras, 12 Stock Distributions Voted. | True | | C1B 244365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/the-screen-french-history-in-a-film.html | THE SCREEN; French History in a Film. | True | H.T.S. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/j-mark-wilcoxes-entertain-in-south-honor-representatives-harter-and.html | J. MARK WILCOXES ENTERTAIN IN SOUTH; Honor Representatives Harter and Duncan With Reception in Palm Beach Residence. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-01 | 1934-12-01 | https://www.nytimes.com/1934/12/01/archives/father-asks-widow-to-surrender.html | Father Asks Widow to Surrender. | True | Special to THE NEW YORK TIMES. | C1B 244365 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/-child-mind-of-the-dictator-blamed-for-many-world-ills-arrested.html | ' CHILD MIND' OF THE DICTATOR BLAMED FOR MANY WORLD ILLS; Arrested Personality Combined With Pathological Fear, Says Dr. Chesser, Is a Potent Factor in International Tragedies | True | By Elizabeth S. Chesser. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/classroom-and-campus-pupil-costs-index-of-state-support-shows-a.html | CLASSROOM AND CAMPUS: PUPIL COSTS; Index of State Support Shows a Wide Range | True | By Eunice Barnard. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/parley-to-draft-war-on-blindness-500-experts-in-nation-to-open.html | PARLEY TO DRAFT WAR ON BLINDNESS; 500 Experts in Nation to Open Three-Day Conference Here on Thursday. CLASSES TO BE WIDENED 44,000 Children Are in Need of Sight-Saving Study, Society Director Says. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/frantz-in-recital-reveals-artistry-exacting-program-presented-by.html | FRANTZ IN RECITAL REVEALS ARTISTRY; Exacting Program Presented by Young Pianist Before an Appreciative Audience. EXCELS IN BACH NUMBER Poetic Reading of Arrangement by Busoni of Chorale Is a Feature of His Playing. | True | By Olin Downes. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-postoffice-ready-smith-to-open-station-in-empire-state-building.html | NEW POSTOFFICE READY.; Smith to Open Station in Empire State Building Tomorrow. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-yule-log-of-double-flame.html | A YULE LOG OF DOUBLE FLAME" | True | By Bailey B. Burritt, General Director, N.y. Ass'N For Improving the Condition of the Poor | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/holiday-voyagers-fill-pacific-liners-president-coolidge-leaves-for.html | HOLIDAY VOYAGERS FILL PACIFIC LINERS; President Coolidge Leaves for Orient on Last 1934 Trip With a Big Passenger List. 2 SHIPS OFF FOR NEW YORK President Pierce and Santa Rosa Sail From San Francisco, Also Carrying Heavy Mail. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/girls-school-aide-and-mother-slain-miss-eleanor-adams-of-calhoun-in.html | GIRL'S SCHOOL AIDE AND MOTHER SLAIN; Miss Eleanor Adams of Calhoun Institution Here Is Shot in Home at Danbury. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/billy-the-maverick-by-evelyn-d-scott-359-pp-new-york-henry-holt-co.html | BILLY THE MAVERICK. By Evelyn D. Scott. 359 pp. New York: Henry Holt & Co. $1.75 | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/trade-rise-indicated-by-federal-review-commerce-department-reports.html | TRADE RISE INDICATED BY FEDERAL REVIEW; Commerce Department Reports Steady Gain in Indices for Last Two Months. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/riding-cattlemen-dusty-rivers-by-raymond-a-berry-294-pp.html | Riding Cattlemen; DUSTY RIVERS. By Raymond A. Berry. 294 pp. Philadelphia: MacRae-Smith Company. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/2-debutantes-honored-luncheon-given-for-barbara-frick-and-helen.html | 2 DEBUTANTES HONORED.; Luncheon Given for Barbara Frick and Helen Cadwalader. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/big-help-to-trade-noted-by-bankers-basis-for-recovery-improved-more.html | BIG HELP TO TRADE NOTED BY BANKERS; Basis for Recovery Improved More in 6 Weeks Than in Any 6 Months in 5 Years. CHANGES IN ATTITUDE SEEN Government, Banking and Business Unite in Aims First Time Since War, Publication Reports. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/e-t-gibbons-father-of-floyd-gibbons-74-was-former-chainstore.html | E. T. GIBBONS,; Father of Floyd Gibbons, 74, Was Former Chain-Store Operator. | True | Speclal to T NsW YoJ 'lzs. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/college-men-ask-modernized-study-greater-stress-on-the-social.html | COLLEGE MEN ASK MODERNIZED STUDY; Greater Stress on the Social Sciences and Vocational Training Favored. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hungarian-phone-users-act-to-keep-rates-down.html | Hungarian Phone Users Act to Keep Rates Down | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/prints.html | PRINTS | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/kitchen-tools-boosted-experiment-conducted-by-chains-results-in-big.html | KITCHEN TOOLS BOOSTED.; Experiment Conducted by Chains Results in Big Sales Gains. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hales-memory-honored-boston-concert-audience-pays-tribute-to-music.html | HALE'S MEMORY HONORED.; Boston Concert Audience Pays Tribute to Music Critic. | True | Special to TI i?qw YORK TI&ES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/no-babies-in-sweden-by-1980.html | No Babies in Sweden by 1980. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/vanka.html | VANKA | True | E.A.J. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/son-to-mrs-ef-darms.html | Son to Mrs. E.F. D'Arms. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/jules-verne-play-for-yaleinchina-college-drama-group-to-stage.html | JULES, VERNE PLAY FOR YALE-IN-CHINA; College Drama Group to Stage 'Eighty Days Around the World' on Wednesday. FOR EDUCATIONAL CAUSE Far East Project Beneficiary of Performance to Be Given at Heckscher Theatre. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/marketing-experts-advocate-grading-paul-hollister-says-sales-are.html | MARKETING EXPERTS ADVOCATE GRADING; Paul Hollister Says Sales Are Determined by What the Consumer Can Afford. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/son-born-to-the-allen-finckes.html | Son Born to the Allen Finckes. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/thoughts-on-religion.html | Thoughts on Religion | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mayor-mclevy-orders-bridgeport-inquiry-on-insurance-charge-against.html | Mayor McLevy Orders Bridgeport Inquiry On Insurance Charge Against Him and Aides | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/ontario-may-abolish-office.html | Ontario May Abolish Office. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/edna-lyons-is-wed-to-john-g-clancy-daughter-of-mr-and-mrs-m-s-lyons.html | EDNA LYONS IS WED TO JOHN G. CLANCY; Daughter of Mr. and Mrs. M. S. Lyons Becomes a Bride in Church of the Holy Spirit. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/free-ward-service-rises-in-63-hospitals-united-fund-service-bureau.html | FREE WARD SERVICE RISES IN 63 HOSPITALS; United Fund Service Bureau Cites Figures to Indicate the Need for Contributions. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nassau-centre-halts-buffalo-cc-eleven-triumphs-by-240-at-freeport.html | NASSAU CENTRE HALTS BUFFALO C.C. ELEVEN; Triumphs by 24-0 at Freeport to End Its Season With Unbeaten Record. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/time-extended-for-rko-listing.html | Time Extended for R.K.O. Listing | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/percy-e-anderson.html | PERCY E. ANDERSON. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/armynavy-game-told-play-by-play-muddy-field-hampers-ballcarriers-in.html | ARMY-NAVY GAME TOLD PLAY BY PLAY; Muddy Field Hampers Ball-Carriers in Thirty-fifth Meeting of the Teams. | True | By Robert F. Kelley.special To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/white-tops-nassau-gunners.html | White Tops Nassau Gunners. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/washington-span-to-cut-pedestrian-fee-on-jan-1.html | Washington Span to Cut Pedestrian Fee on Jan. 1 | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/capital-bow-made-by-50-debutantes-girls-in-white-costumes-and.html | CAPITAL BOW MADE BY 50 DEBUTANTES; Girls, in White Costumes and Silver Wigs, Introduced at Black and White Ball. SPECIAL WALTZ IS HEARD Mrs. W.L. Dunlop Jr. Presents Young Women -- Daughter of Austrian Envoy in Line. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nurseries-to-profit-by-party-tomorrow-christmas-sale-will-feature.html | NURSERIES TO PROFIT BY PARTY TOMORROW; Christmas Sale Will Feature Benefit for Little Mothers Aid Association. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bingham-invites-britishus-unity-offers-assurance-roosevelt-can-make.html | BINGHAM INVITES BRITISH-U.S. UNITY; Offers Assurance Roosevelt Can Make 'Binding, Lasting' Understandings Now. HE SEES A 'NEW SITUATION' Ambassador Believes That the Two Nations, Cooperating, Could Bring Security. BINGHAM INVITES BRITISH-U.S. UNITY | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/news-from-barcelona.html | NEWS FROM BARCELONA | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/states-plans-ready-for-hauptmann-trial-hauck-to-confer-with-wilentz.html | STATE'S PLANS READY FOR HAUPTMANN TRIAL; Hauck to Confer With Wilentz and Large Tomorrow on Final Details. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-companion-to-the-copeland-reader-the-copeland-translations-mainly.html | A Companion to "The Copeland Reader"; THE COPELAND TRANSLATIONS. Mainly in Prose from French, German, Italian and Russian. Chosen and Arranged, With an Introduction, by Charles Townsend Copeland. 1.080 pp. New York: Charles Scribner's Sons. $5. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/franz-werfels-heroic-novel-a-dramatic-narrative-that-has-stirring.html | FRANZ WERFEL'S HEROIC NOVEL; A Dramatic Narrative That Has Stirring Emotional Force THE FORTY DAYS OF MUSA DAGH. By Franz Werfel. Translated from the German by Geoffrey Dunlop. 817 pp. New York: The Viking Press. $3. Franz Werfel's Heroic Novel | True | By Louis Kronenberger | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/betty-boop-cartoonist-weds.html | Betty Boop' Cartoonist Weds. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/storks-defeat-eagles.html | STORKS DEFEAT EAGLES. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/michigan-sales-tax-survey-shows-public-pays.html | MICHIGAN.; SALES TAX SURVEY SHOWS PUBLIC PAYS | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/old-social-ideals-urged-for-women-father-mcintyre-praises-lost.html | OLD SOCIAL IDEALS URGED FOR WOMEN; Father McIntyre Praises Lost Conventions at Communion Breakfast of Alumnae. HOPES FOR RESTORATION 220 Hear Mass at St. Patrick's Cathedral Celebrated by Mgr. Lavelle. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/thomond-ii-takes-chase.html | Thomond II Takes Chase. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/prices-rose-1-14-during-november-duns-index-now-at-years-highest-35.html | PRICES ROSE 1 1/4% DURING NOVEMBER;' Dun's Index' Now at Year's Highest -- 35 7/8% Above July, 1932. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/death-rides-the-air-line-by-william-sutherland-288-pp-new-york.html | DEATH RIDES THE AIR LINE. By William Sutherland. 288 pp. New York: Claude Kendall. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bond-list-steady-trading-moderate-federal-issues-mixed-domestic.html | BOND LIST STEADY, TRADING MODERATE; Federal Issues Mixed, Domestic Corporation Group Firm on the Stock Exchange. FOREIGN LOANS ARE WEAK But South American Obligations Are Active and Higher -- Prices Irregular on the Curb. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/italy-welcomes-emigre-hearing-ready-to-accept-discussion-of.html | ITALY WELCOMES EMIGRE HEARING; Ready to Accept Discussion of Yugoslav Complaint Though Regretting Hungary's Lot. LONG VEXED BY PLOTTERS Will Seek in Geneva to Widen Debate on the Criminal Activities of Refugees. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/us-first-team-conquer-reserves-20-as-national-field-hockey-tourney.html | U.S. First Team Conquer Reserves, 2-0, As National Field Hockey Tourney Ends; U.S. STARS SCORE AT FIELD HOCKEY | True | By Maribel Y. Vinson.special To the New York Times.by Maribel Y. Vinson. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/one-year-of-repeal.html | ONE YEAR OF REPEAL. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/commodity-markets-futures-generally-firm-with-the-exception-of.html | COMMODITY MARKETS.; Futures Generally Firm, With the Exception of Rubber -- Cash Prices Advance | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/place-for-college-men.html | Place for College Men. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/terrorism-thrives-amid-dictatorships-the-harvest-of-political.html | TERRORISM THRIVES AMID DICTATORSHIPS; The Harvest of Political Outrages Has Been Large in Non-Democratic Lands | True | By G.e.r. Gedye.vienna. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/g-i-bottomley-dies-textile-operator-45-manufacturer-well-known-as.html | G. I:. BOTTOMLEY DIES; TEXTILE OPERATOR, 45; Manufacturer Well Known as Cricket Player -- In Artillery During World War. | True | Special to ' Yo Tm. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-york-boston-orchestras.html | NEW YORK, BOSTON ORCHESTRAS | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/repeal-aids-students-fellowship-set-up-from-funds-of.html | REPEAL AIDS STUDENTS.; Fellowship Set Up From Funds of Anti-Prohibition Group. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-frontier-sheriff-texas-sheriff-by-eugene-cunningham-298-pp-boston.html | A Frontier Sheriff; TEXAS SHERIFF. By Eugene Cunningham 298 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/tribute-to-secretary-hull.html | TRIBUTE TO SECRETARY HULL. | True | From The Detroit Free Press. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-g-c-ganong.html | MRS. G. C. GANONG. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/books-and-authors.html | Books and Authors | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/germans-resent-our-trade-policy-press-irritated-by-the-protest-on.html | GERMANS RESENT OUR TRADE POLICY; Press, Irritated by the Protest on Debts, Suggests United States Is Not Playing Fair. SAYS WE IGNORE BURDENS Newspapers Declare America, Rich in Resources, Has Often Adopted Unjust Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/national-propaganda-as-issued-abroad-mr-riegels-study-of-methods.html | National Propaganda As Issued Abroad; Mr. Riegel's Study of Methods Europe Uses to Influence Opinion MOBILIZING FOR CHAOS: The Story of the New Propaganda. By O.W. Riegel. New Haven: Yale University Press. $2.50. Propaganda From Abroad | True | By Elmer Davis | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/australia-now-finds-aborigines-vanishing-government-survey-shows.html | AUSTRALIA NOW FINDS ABORIGINES VANISHING; Government Survey Shows Race of Primitive Peoples Is Dying Out. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/progress-seen-in-chile-nation-seems-to-have-solved-its-problems.html | PROGRESS SEEN IN CHILE.; Nation Seems to Have Solved Its Problems, Says Industrialist. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/celebrated-authors-author-hunting-by-grant-richards-with-seventeen.html | Celebrated Authors; AUTHOR HUNTING. By Grant Richards. With Seventeen Illustrations. 295 pp. New York: Coward-McCann. $3.50. | True | STANTON A. COBLENTZ. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/evolution-of-the-gibson-girl-the-artist-has-painted-a-glowing.html | EVOLUTION OF THE GIBSON GIRL; The Artist Has Painted a Glowing Record of the American Young Woman, From The Stately Creature of the Nineties to the Sophisticate of Today EVOLUTION OF THE GIBSON GIRL | True | By H.i. Brock | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/south-dakota.html | SOUTH DAKOTA. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/german-stocks-firmer.html | German stocks Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/holiday-purchasing-features-markets-inclement-weather-causes-drop.html | HOLIDAY PURCHASING FEATURES MARKETS; Inclement Weather Causes Drop in the Sale of Ready-to-Wear Among Wholesalers Here. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/reich-officials-in-vienna-two-are-negotiating-nazi-understanding-it.html | REICH OFFICIALS IN VIENNA; Two Are Negotiating Nazi Understanding, It Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-white-priory-murders-by-carter-dickson-305-pp-new-york-william.html | THE WHITE PRIORY MURDERS. By Carter Dickson. 305 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/autoists-again-exploited.html | Autoists Again Exploited. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/philippines-favor-unicameral-form-constitutional-convention-won-to.html | PHILIPPINES FAVOR UNICAMERAL FORM; Constitutional Convention Won to Single House by Economy Argument. OUR ATTITUDE UNCERTAIN But Gov. Murphy Is Believed to Have Said Privately the U.S. Will Not Object. | True | By Robert Aura Smith.special Correspondence. the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mr-popes-early-years-the-early-career-of-alex-ander-pope-by-george.html | Mr. Pope's Early Years; THE EARLY CAREER OF ALEX ANDER POPE. By George Sherburn. 326 pp. New York: Oxford University Press. $5. | True | STANTON A. COBLENTZ. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mcnary-urges-new-policy-he-says-republicans-should-get-down-to.html | McNARY URGES NEW POLICY.; He Says Republicans Should Get Down to 'Human Level.' | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/canadian-company-to-borrow.html | Canadian Company to Borrow. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/news-of-them-comes-from-massachusetts-and-arkansas.html | News of Them Comes From Massachusetts And Arkansas | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/kiroff-high-soviet-leader-slain-assassin-in-leningrad-is-arrested.html | Kiroff, High Soviet Leader, Slain; Assassin in Leningrad Is Arrested; One of Ten Members of Communist Political Bureau, the Real Ruling Power of Russia, Mourned by Country -- Death Laid to 'Enemies of Working Class.' S.M. KIROFF SLAIN; A LEADER IN SOVIET | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/solvency-an-issue-in-alleghany-case-reorganization-action-under.html | SOLVENCY AN ISSUE IN ALLEGHANY CASE; Reorganization Action Under Amended Law May Develop Rule for Determination. CONTROL SEEN AT STAKE Van Sweringens Will Lose It if Court Holds Stockholders Have No Equity. SOLVENGY AN ISSUE IN ALLEGHANY CASE | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/131-a-share-made-by-diamond-match-consolidated-net-earnings-for.html | $1.31 A SHARE MADE BY DIAMOND MATCH; Consolidated Net Earnings for Nine Months Put at $1,594,543. GAIN OVER A YEAR AGO Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/invite-nu-sigma-nu-long-and-walmsley-unite-in-bid-to-old-medical.html | INVITE NU SIGMA NU.; Long and Walmsley Unite in Bid to Old Medical Fraternity. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/holiday-imports-heavier-volume-already-above-last-years-with-peak.html | HOLIDAY IMPORTS HEAVIER; Volume Already Above Last Year's, With Peak Here This Week. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/maze-finds-china-is-growing-stable-customs-chief-says-here-that.html | MAZE FINDS CHINA IS GROWING STABLE; Customs Chief Says Here That Gains Are Seen in Education and Rural Reconstruction. COMMUNICATIONS BETTER Road Building Is Permitting the Linking of Isolated Cities by Bus Lines. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/johnson-to-be-luncheon-guest.html | Johnson to Be Luncheon Guest. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/pet-show-dec-12-tropical-fish-added-to-display-of-poultry-and.html | PET SHOW DEC. 12.; Tropical Fish Added to Display of Poultry and Animals. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/crucial-revolutionary-years-in-the-history-of-europe-two.html | Crucial Revolutionary Years in the History of Europe; Two Authoritative Volumes Begin a New Series That Is Designed On An Ambitious Scale A DECADE OF EEVOLUTION, 1789-1799. By Crane Brinton of Harvard University. Illustrated with 58 mezzotints from contemporary sources. The Rise of Modern Europe Series. 332 pp. New York and London: Harper & Brothers. $3.75. REACTION AND HEVOLUTION, 1814-1832.By Frederick E. Artz of Oberlin College. Illustrated with 48 mezzotints from contemporary sources. The Rise of Modern Europe Series. 320 pp. New York and London: Harper & Brothers. $3.75. | True | By Walter Littlefield | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/braque.html | BRAQUE | True | E.A.J. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/paderewski-may-return-to-poland-former-premiers-experience-held-to.html | PADEREWSKI MAY RETURN TO POLAND; Former Premier's Experience Held to Be Needed in the Present Situation. PRESENT RULE UNPOPULAR Pilsudski Opponents Say Regime Has Lost Ground at Home and Abroad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dry-goods-stocks-sound-considerable-quantity-of-heavy-items-being.html | DRY GOODS STOCKS SOUND; Considerable Quantity of Heavy Items Being Carried, However. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/utah-man-to-aid-eccles.html | Utah Man to Aid Eccles. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/haase-mulhn.html | Haase -- MulHn. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/actors-will-appeal-in-baby-mine-case-petition-to-ask-equity-council.html | ACTORS WILL APPEAL IN 'BABY MINE' CASE; Petition to Ask Equity Council to Reconsider Suspension by Welfare Department. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/no-presidential-comment.html | No Presidential Comment. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/stitch-mccarthy-quits-so-mayor-of-washington-heights-is-favored-for.html | STITCH' McCARTHY QUITS.; So Mayor of Washington Heights Is Favored for Job of Chief. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/florence-trecartin-to-wed.html | Florence Trecartin to Wed. | True | Special to THE NEW YORK TrEs. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hs-firestone-jr-sails-rubber-man-to-inspect-concerns-plantations-in.html | H.S. FIRESTONE JR. SAILS.; Rubber Man to Inspect Concern's Plantations in Liberia. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/poland-in-the-role-of-assuring-paris-conditions-reversed-since-days.html | POLAND IN THE ROLE OF ASSURING PARIS; Conditions Reversed Since Days When Warsaw Feared a Franco-Reich Agreement. | True | By Jerzy Szapiro. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bmt-still-defiant-but-rehires-8-men-company-formally-denies-labor.html | B.M.T. STILL DEFIANT, BUT REHIRES 8 MEN; Company Formally Denies Labor Board Has Jurisdiction in Union Dispute. INSISTS NONE WAS OUSTED 20 Were Temporarily Laid Off Because of Drop in Work, Letter Asserts. B.M.T. IS DEFIANT, BUT REHIRES 8 MEN | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/appeals-to-high-court-haywood-patterson-doomed-in-the-scottsboro.html | APPEALS TO HIGH COURT.; Haywood Patterson, Doomed in the Scottsboro Case, Asks Review. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-neediest-cases.html | THE NEEDIEST CASES. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/beirut-explosion-kills-13-others-feared-buried-in-ruins-of-customs.html | BEIRUT EXPLOSION KILLS 13; Others Feared Buried In Ruins of Customs House Shed. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bronx-title-boxing-set.html | Bronx Title Boxing Set. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/lauretta-saunders-wed-becomes-bride-of-h-a-ramsay-jr-in.html | LAURETTA SAUNDERS WED.; Becomes Bride of H, A. Ramsay Jr. in Metropolitan Methodist Church. | True | Special to TS[E NW YOX Tns. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/both-teams-praised-by-coach-davidson-buckler-was-forced-out-with.html | BOTH TEAMS PRAISED BY COACH DAVIDSON; Buckler Was Forced Out With Charley Horse-- Losers Are Subdued After Battle. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/paraguay-invites-peace-proposal.html | Paraguay Invites Peace Proposal. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/removal-of-tank-arouses-vassar-souvenir-of-war-from-french.html | REMOVAL OF TANK AROUSES VASSAR; Souvenir of War From French Government Stood Fifteen Years on the Campus. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-loan-for-austria-italy-participating-in-conversion-issue-to.html | NEW LOAN FOR AUSTRIA.; Italy Participating In Conversion Issue to Extent of $11,177,500. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/john-h-hurold-sr.html | JOHN H. HuROLD SR. | True | Special to T NEW YO TI[. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/league-is-facing-dangerous-issues-council-must-decide-whether-to.html | LEAGUE IS FACING DANGEROUS ISSUES; Council Must Decide Whether to Give Yugoslavs Immediate Hearing Against Hungary. WILL RULE ON PLEBISCITE Decision Must Be Made on the Report on the Saar That Is Being Written at Rome, LEAGUE IS FACING DANGEROUS ISSUES | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/benefits-of-examinations.html | BENEFITS OF EXAMINATIONS | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/railroads-in-new-jersey-pay-11885393-taxes.html | Railroads in New Jersey Pay $11,885,393 Taxes | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-200inch-eye-to-be-poured-today-sea-of-glass-is-blazing-at-2800.html | NEW 200-INCH 'EYE TO BE POURED TODAY; Sea of Glass Is Blazing at 2,800 Degrees, Ready for the Largest Telescope Mirror. COOKED' FOR LAST 21 DAYS New Principle Used at Corning to Hold Mold Cores, Which Marred First Attempt. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/swing-your-mountain-gal-sketches-of-life-in-the-southern-highlands.html | SWING YOUR MOUNTAIN GAL. Sketches of Life in the Southern Highlands. By Rebecca Cushman. 151 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDA LOU WALTON. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/navy-coach-lauds-his-fighting-men-so-delighted-im-walking-on-air.html | NAVY COACH LAUDS HIS 'FIGHTING MEN'; ' So Delighted I'm Walking on Air,' Says Lieut. Hamilton After the Battle. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/author-fears-soviet-will-regiment-flirting-would-leave-lipstick.html | Author Fears Soviet Will Regiment Flirting; Would Leave Lipstick Problem to the Girls | True | By Harold Denny.special Cable To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-iewis-ford-butt.html | MRS. I-EWIS FORD BUTT. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sarghuler.html | SargHUler. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/we-eaton-killed-in-glider-plunge-he-falls-1200-feet-at-miami-as.html | W.E. EATON KILLED IN GLIDER PLUNGE; He Falls 1,200 Feet at Miami as Craft Is Caught in Wake of Plane's Propeller. FAILS TO USE PARACHUTE Expert Is Thrown Clear of His Machine -- Was Leader in Soaring Society's Activities. Special to THE NEW YORK TIMES. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/kents-see-newsreel-of-royal-wedding-amerlcan-films-entertaln-them.html | KENTS SEE NEWSREEL OF ROYAL WEDDING; Amerlcan Films Entertaln Them at Himley HaUtWiU Join Family for Christmas. | True | Wireless to T IL-W No TS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-m-griffin-weds-elizabeth-bunn-member-of-a-kew-gardens-family.html | A. M. GRIFFIN WEDS ELIZABETH BUNN; Member of a Kew Gardens Family Becomes the Bride of Lawyer. HAS ONLY ONE ATTENDANT Bridal Gown Is an Heirloom Couple Will Make Their Home at Delhi, N. Y. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/textile-trade-is-active-but-poor-weather-reduces-retail-sales-at.html | TEXTILE TRADE IS ACTIVE.; But Poor Weather Reduces Retail Sales at Boston. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/league-will-offer-patients-articles-its-occupational-therapy-unit.html | LEAGUE WILL OFFER PATIENTS ARTICLES; Its Occupational Therapy Unit Plans Sale All This Week to Help Convalescents. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-new-books.html | THE NEW BOOKS. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/crude-oil-stocks-fell-total-was-326323000-barrels-last-week.html | CRUDE OIL STOCKS FELL.; Total Was 326,323,000 Barrels Last Week. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/florida-prevails-140-conquers-stubborn-stetson-eleven-in-closing.html | FLORIDA PREVAILS, 14-0.; Conquers Stubborn Stetson Eleven in Closing Battle. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/club-opening-draws-miami-beach-society-many-new-yorkers-at-tea-at.html | CLUB OPENING DRAWS MIAMI BEACH SOCIETY; Many New Yorkers at Tea at the Beach Cabana -- Mrs. M.P. Moseley Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/jersey-silk-dyers-win-their-strike-only-closedshop-demand-is.html | JERSEY SILK DYERS WIN THEIR STRIKE; Only Closed-Shop Demand Is Rejected, but Employers Recognize the Union. 36-HOUR WEEK IS GRANTED Wages Raised and Board to Act on Disputes Is Provided For in Two-Year Contract. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/english-woman-62-is-sentenced-to-die-for-mercy-murder-of-her.html | English Woman, 62, Is Sentenced to Die For 'Mercy Murder' of Her Imbecile Son | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/homestead-project-nearing-completion-gardens-city-in-west-virginia.html | HOMESTEAD PROJECT NEARING COMPLETION; Gardens City in West Virginia Waits on Completion of Natural Gas Well. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dutch-planes-enter-south-atlantic-trade-to-compete-with-french-and.html | Dutch Planes Enter South Atlantic Trade To Compete With French and German Lines | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/troth-announced-of-mildred-adams-daughter-of-charles-f-adams-will.html | TROTH ANNOUNCED OF MILDRED ADAMS; Daughter of Charles F. Adams Will Become the Bride of W. Houston Kenyon Jr. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/testified-at-federal-hearing.html | Testified at Federal Hearing | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cantor-sails-for-italy-comedian-expects-to-see-mussolini-and-write.html | CANTOR SAILS FOR ITALY.; Comedian Expects to See Mussolini and Write Article About Him. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cooperation-with-england.html | COOPERATION WITH ENGLAND. | True | By Sir Ronald Lindsay. Speaking Before the Council of Foreign Relations, He Says It Is Based Upon A Common Moral Outlook. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/school-for-turkish-soldiers.html | School for Turkish Soldiers. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/who-are-aryans.html | WHO ARE ARYANS. | True | JACQUES W. REDWAY | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/fcc-to-seek-basis-for-wide-mergers-hearings-start-tomorrow-in.html | FCC TO SEEK BASIS FOR WIDE MERGERS; Hearings Start Tomorrow in Effort to Get All Data in Communications Industry. DUPLICATIONS NUMEROUS Report to Go to Congress With Advice on Changes in Law to Allow Consolidations. FCC TO SEEK BASIS FOR WIDE MERGERS | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/alumni-at-rites-for-dr-w-g-thayer-impressive-services-held-in.html | ALUMNI AT RITES FOR DR. W. G. THAYER; Impressive Services Held in Southboro for Former Head of St. Mark's School. | True | Special to T Nsr Yong Tr.ms. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/huge-sums-invested-by-insurance-companies-in-government-utility-and.html | Huge Sums Invested by Insurance Companies In Government, Utility and Railway Bonds | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-mh-sherwin-has-child.html | Mrs. M.H. Sherwin Has Child. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/repeal-no-boon-to-british-liquor-exports-to-the-united-states-not.html | REPEAL NO BOON TO BRITISH LIQUOR; Exports to the United States Not Up to the Early Expectations. FRAUD AND TAXES BLAMED Spurious Scotch Whisky Bootlegged Here Placed at 35 to 60 Per Cent. | True | By Thurston MacAulay.SPECIAL Correspondence, the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/toyland-mirrors-the-age-of-machines-the-realm-of-children-has-new.html | TOYLAND MIRRORS THE AGE OF MACHINES; The Realm of Children Has New Mechanized Gadgts, and Its Better-Housing Movement Has Made Great Strides | True | By L.h. Robbins | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/howard-d-burrough-former-insurance-executive-dies-of-heart-attack.html | HOWARD D. BURROUGH.'; Former Insurance Executive Dies of Heart Attack in Jersey. | True | Special to T.H NEW YOR "TIM!gs. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/chesa-crost-nutt-wins-field-trial-takes-novice-test-and-lands-third.html | CHESA CROST NUTT WINS FIELD TRIAL; Takes Novice Test and Lands Third in All-Age Stake in Retriever Events. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wedding-showed-crowns-strength-british-devotion-to-monarchy-laid-to.html | WEDDING SHOWED CROWN'S STRENGTH; British Devotion to Monarchy Laid to Human Simplicity of the Royal Family. ABBEY CEREMONY CITED No Basic Difference Between It and That in a Village Church Is Observed. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-score-of-new-local-exhibitions-recent-vermont-landscapes-by.html | A SCORE OF NEW LOCAL EXHIBITIONS; Recent Vermont Landscapes by Edward Bruce -- Watercolors and Drawings by Davies -- Familiar Names and First Showings | True | By Howard Devree. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mellen-urges-end-of-party-diehards-republicans-must-face-real-issue.html | MELLEN URGES END OF PARTY DIE-HARDS; Republicans Must Face Real Issues of the Day With New, Liberal Leaders, He Says. ASSAILS HYBRID POLICIES He Predicts 'Burial' in 1936 if Tenets of 1929 Are Kept -- Takes Issue With Hilles. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/john-0c0nnell-flushing-man-was-boyhood-friend-of-theodore-roosevelt.html | JOHN 0'C0NNELL'.; Flushing Man Was Boyhood Friend of Theodore Roosevelt, | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/margaret-matthews-wed.html | Margaret Matthews Wed. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/japans-philippine-trade.html | JAPAN'S PHILIPPINE TRADE. | True | From The Dallas News. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/kansas-city-trade-brisk-retail-sales-exceed-previous-week-despite.html | KANSAS CITY TRADE BRISK.; Retail Sales Exceed Previous Week Despite Holiday. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/murder-without-weapon-by-means-davis-298-pp-new-york-harrison-smith.html | MURDER WITHOUT WEAPON. By Means Davis. 298 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bootlegging-still-problem-in-south-but-corn-liquor-is-scarcer-and.html | BOOTLEGGING STILL PROBLEM IN SOUTH; But Corn Liquor Is Scarcer and More Expensive Than Before. REPEAL REVENUE SMALL Mayor Key Proposes Municipal Liquor Store for Atlanta. | | By Juliaiv Harris.editorial Correspondence, the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/couchsheets.html | CouchSheets. | True | Special to TE NEW YORK TIMgS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/edward-harold-crosby-dramatic-critic-of-the-boston-post-i-for-last.html | EDWARD HAROLD CROSBY.; Dramatic Critic of The Boston Post I for Last 44 Years. | True | I Spectal to THE TE YORr TS. [ | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cutter-acclaimed-by-his-townsmen-oswego-jams-his-uncles-drug-store.html | CUTTER ACCLAIMED BY HIS TOWNSMEN; Oswego Jams His Uncle's Drug Store to Hear Broadcast of Game. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-pa6e-hamill-bn6a6e-to-wit-new-york-girl-t-be-cole-the-bride-of.html | MISS PA6E HAMILL BN6A6E]) TO Wit]); New York Girl t -- - -- -Be -- cole the Bride of George V. Moncure I of Richmond, Va. I | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-nt-johnsons-guests-ja-thomases-give-dinner-for-envoy-to-china.html | THE N.T. JOHNSONS GUESTS; J.A. Thomases Give Dinner for Envoy to China and Wife. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-york-ma-wins-indoor-game-7-to-0-scores-in-last-period-to-beat.html | NEW YORK M.A. WINS INDOOR GAME, 7 TO 0; Scores in Last Period to Beat Admiral Farragat Eleven at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/crew-of-23-is-saved-but-a-rescuer-is-lost-coast-guardsman-on-his.html | CREW OF 23 IS SAVED, BUT A RESCUER IS LOST; Coast Guardsman, on His First Call, Is Swept Away by Lake Michigan Waves. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-trumpeting-crane-a-narrative-poem-by-helene-magaret-159-pp-new.html | THE TRUMPETING CRANE. A Narrative Poem. By Helene Magaret. 159 pp. New York: Farrar & Rinehart. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/stahlhelm-worried-by-trends-in-reich-leaders-in-closed-session.html | STAHLHELM WORRIED BY TRENDS IN REICH; Leaders in Closed Session Voice Dissatisfaction Over Group's 'Degradation.' | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gold-advances-in-london.html | Gold Advances in London. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/frances-position-confuses-europe-efforts-to-achieve-seemingly.html | FRANCE'S POSITION CONFUSES EUROPE; Efforts to Achieve Seemingly Impossible Lead to Some Odd Contradictions. END SOUGHT IS PEACE All Activities Are Aimed at Completing East European Pact, Officials Say. | True | By P.j. Philip.wireless To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/leading-frenchwomen-urge-use-of-native-wine.html | Leading Frenchwomen Urge Use of Native Wine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cooperation-for-recovery.html | COOPERATION FOR RECOVERY. | True | From The Syracuse Post-Standard. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/france-will-end-crop-surpluses-government-introduces-bills-to.html | FRANCE WILL END CROP SURPLUSES; Government Introduces Bills to Restrict the Production of Wheat and Wine. COST OF BREAD LOWERED Minimum-Price System to Be Abandoned as Experiment Met With Disaster. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/church-condemns-dieting-metropolitan-brackets-it-with-suicide-and.html | CHURCH CONDEMNS DIETING; Metropolitan Brackets It With Suicide and Alcoholism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-edna-zahm.html | MISS' EDNA ZAHM. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-floyd-jones-wed-white-plains-girl-is-bride-of-john-c-mcgrath-of.html | MISS FLOYD-JONES WED.; White Plains Girl Is Bride of John C. McGrath of Scar sdale. | True | Special to THE IZ' 'ORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/in-the-footsteps-of-sigmund-freud-facts-and-theories-of.html | In the Footsteps of Sigmund Freud; FACTS AND THEORIES OF PSYCHOANAYSIS. By Ives Hendrick. 308 pp. New York: Alfred A. Knopf. $3. OUTLINE OF CLINICAL PSYCHOANALYSIS. By Otto Fenichel. Translated by Bertram D. Lewin and Gregory Zilboorg. 292 lop. New York: W.W. Norton & Co. S5. In the Footsteps of Freud | True | GRACE ADAMS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/workshop-group-to-present-opera-westchester-singers-will-be-heard.html | WORKSHOP GROUP TO PRESENT OPERA; Westchester Singers Will Be Heard Tuesday Evening in 'Cavalleria Rusticana.' MANY PLAYS TO BE GIVEN Pelham Manor Club and Other Amateur Players of County Plan Events This Week. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/northwest-drives-ahead-colder-weather-and-heavy-snows-cause-trade.html | NORTHWEST DRIVES AHEAD.; Colder Weather and Heavy Snows Cause Trade Spurt. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/restoring-a-better-world.html | RESTORING A BETTER WORLD. | True | From The St. Paul Pioneer Press. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/small-colleges-merge-hendrix-now-celebrating-fiftieth-year-a-leader.html | SMALL COLLEGES MERGE; Hendrix, Now Celebrating Fiftieth Year, A Leader in Consolidation Movement | True | By J.h. Reynolds, President Hendrix College. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/princeton-backs-report-on-jersey-plan-for-state-governmental-reform.html | PRINCETON BACKS REPORT ON JERSEY; Plan for State Governmental Reform, Drawn by Students, Wins Debate Groups' Vote. BASIC LAW CHANGES ASKED More Power for Governor and a Four-Year Term for Him Also Are Advocated. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/eleanor-nichols-a-bride-daughter-of-commander-in-navy-wed-to.html | ELEANOR NICHOLS A BRIDE.; Daughter of Commander In Navy Wed to William P. Meeker. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/covering-on-knit-goods-chain-stores-in-move-to-protect-established.html | COVERING ON KNIT GOODS.; Chain Stores in Move to Protect Established Price Ranges. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/president-maintains-a-discreet-neutrality.html | President Maintains A Discreet Neutrality | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/brilliant-exhibition-by-sargent-proves-feature-of-gold-racquet.html | Brilliant Exhibition by Sargent Proves Feature of Gold Racquet Tournament; SARGENT ADVANCES IN 5-GAME MATCH Harvard Star Triumphs Over Beekman Pool to Gain Gold Racquet Semi-Final. SULLIVAN ALSO A WINNER Moves Along With Strachan and Grant in Squash Racquets Event at Cedarhurst. | True | By Lincoln A. Werden.special To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-wide-choice-for-readers-in-the-christmas-book-lists-selected.html | A Wide Choice for Readers in the Christmas Book Lists; Selected Titles From Recent Months in Fiction, Biography, Travel and Other Fields The Christmas Book Lists The Christmas Books The Christmas Books A Wide Choice of the Christmas Books | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/blocking-recovery.html | Blocking Recovery. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/paintings-and-drawings-exhibited-at-the-museum-of-irish-art-other.html | Paintings and Drawings Exhibited at the Museum of Irish Art -- Other Events | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/barth-is-extolled-for-defying-nazis-cadman-and-leiper-liken-the.html | BARTH IS EXTOLLED FOR DEFYING NAZIS; Cadman and Leiper Liken the Dismissed Bonn Professor to Calvin and Knox. DERIDED 'ARYAN' THEORIES His Removal Is Regarded as Giving Him New Scope for Expressing Opposition. BARTH IS EXTOLLED FOR DEFYING NAZIS | True | By Dr. S. Parkes Cadman and Dr. Henry Smith Leiper.by Dr. S. Parkes Cadman and Dr. Henry Smith Leiper. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-england-first-in-tax-collections-has-lowest-ratio-of.html | NEW ENGLAND FIRST IN TAX COLLECTIONS; Has Lowest Ratio of Uncollected Levies in Any State in Union. ITS CREDIT RATING HIGH Graduated Sales Tax in Maine Has Not Worked Out as Hoped. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/recovery-in-sight.html | RECOVERY IN SIGHT. | True | By Rudolf Hecht, President of the American Bankers Association. Who Reports Better Team-Work. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/city-to-ask-pwa-aid-for-school-lands-board-of-education-to-revise.html | CITY TO ASK PWA AID FOR SCHOOL LANDS; Board of Education to Revise Program in Accord With New Federal Ruling. 15% OF LOANS FOR SITES Action Due Wednesday on List to Serve Districts Now Lacking Education Facilities. | True | By Richard Tompkins. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/whitney-museum-art-studies-theatre-art-its-progress-through-four.html | Whitney Museum Art Studies; THEATRE ART: Its Progress Through Four Centuries. By Lee Simonson. 73 illustrations, text 68 pp. $33.50. MACHINE ART. By Philip Johnson. 12 plates, text 34 pp. $3.50. Both volumes published for the Museum of Modern Art by W.W. Norton & Co., Inc., New York. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/pawns-of-chance-fortunes-wheel-by-agnes-louise-provost-269-pp.html | Pawns of Chance; FORTUNE'S WHEEL. By Agnes Louise Provost. 269 pp. Philadelphia: Macrae-Smith Company. $2 | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/ohio.html | OHIO. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/freak-storm-hits-australia-killing-8-worst-tempest-in-citys-history.html | FREAK STORM HITS AUSTRALIA, KILLING 8; Worst Tempest in City's History Lashes Melbourne as Boats Are Driven Inland. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dental-societies-meet-tomorrow-fiveday-convention-of-first-and.html | DENTAL SOCIETIES MEET TOMORROW; Five-Day Convention of First and Second Districts to Mark Centennial Here. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/robbed-in-sight-of-police-woman-with-2100-payroll-is-held-up-in-63d.html | ROBBED IN SIGHT OF POLICE; Woman With $2,100 Payroll Is Held Up in 63d Street. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/beck-asks-parley-over-constitution-would-call-eminent-men-to.html | BECK ASKS PARLEY OVER CONSTITUTION; Would Call Eminent Men to Propose Changes in Its 'Mechanical Details.' | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/greco.html | GRECO | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/historical-parallel-noted.html | HISTORICAL PARALLEL NOTED | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/more-intoxication-city-records-show-arrests-for-drunkenness.html | MORE INTOXICATION CITY RECORDS SHOW; Arrests for Drunkenness Increased During Ten Months of Repeal. OFFICIALS ARE PLEASED For a Liberal State, They Say, New York Has Behaved Very Well. | True | By Byron Darnton. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/democracy-seen-at-low-ebb.html | DEMOCRACY SEEN AT LOW EBB | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bank-stocks-rise-in-week.html | Bank Stocks Rise in Week. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-turbulent-reign-of-the-emperor-joseph-the-revolutionary-emperor.html | The Turbulent Reign of the Emperor Joseph; THE REVOLUTIONARY EMPEROR. By Paul Padover. 414 pp. New York: Robert O. Ballou. $3.50. | True | By Emil Lengyel | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/constance-h-hall-makes-her-debut-greenwich-girl-is-introduced-to.html | CONSTANCE H. HALL MAKES HER DEBUT; Greenwich Girl Is Introduced to Society by Parents at Dance at the Pierre. NINE IN RECEIVING LINE Roof Garden is Decorated With White Chrysanthemums, Blue Light and Silvered Smilax. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-misses-konta-honored.html | The Misses Konta Honored. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/benefit-on-tuesday-for-child-welfare-theatre-party-to-be-followed.html | BENEFIT ON TUESDAY FOR CHILD WELFARE; Theatre Party to Be Followed by Supper Dance -- Many in Society to Attend. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-war-and-peacemaking-and-general-bliss-colonel-frederick-palmers.html | The War and Peacemaking And General Bliss; Colonel Frederick Palmer's Biography Throws New Light On His Large Part in the Negotiations of the Allies | True | By Henry E. Armstrong | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/morgan-gets-six-tons-of-christmas-tea-shipment-from-china-here-two.html | Morgan Gets Six Tons of Christmas Tea; Shipment From China Here Two Weeks Early | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/today-is-zion-flag-day.html | Today Is Zion Flag Day. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cold-from-coal.html | COLD FROM COAL. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/killed-by-army-and-navy-train.html | Killed by 'Army and Navy' Train | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/court-takes-hold-of-transit-muddle-federal-body-will-control.html | COURT TAKES HOLD OF TRANSIT MUDDLE; Federal Body Will Control Philadelphia Lines Pending Their Reorganization. | True | By Lawrence E. Davies. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/will-shakespeare-in-the-film-city.html | WILL SHAKESPEARE IN THE FILM CITY | True | By Douglas W. Churchill.hollywood. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/driver-dies-at-port-chester.html | Driver Dies at Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/thomas-h-edmonston.html | THOMAS H. EDMONSTON. | True | Special to TND NW YOR TMS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/textile-factors-volume-20-ahead-of-last-year.html | Textile Factors' Volume 20% Ahead of Last Year | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-lamar3he-montclair-bride-new-jersey-girl-is-married-to-arthur.html | MISS LAMAR(3HE MONTCLAIR BRIDE; New Jersey, Girl Is Married to Arthur Randolph Ramee in a Church Ceremony. | True | Special to THE NW J'oRx TIIS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/firestone-sees-upturn-in-hartford-he-says-full-recovery-is-in-hands.html | FIRESTONE SEES UPTURN.; In Hartford He Says Full Recovery Is in Hands of People. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/georgia-defeats-georgia-tech-70-outplayed-for-more-than-3-periods.html | GEORGIA DEFEATS GEORGIA TECH, 7-0; Outplayed for More Than 3 Periods, Victors Tally on Pass in Final Minutes. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/closed-shop-held-legal-under-7a-court-to-enforce-act-unless-doll.html | CLOSED SHOP HELD LEGAL UNDER 7A; Court to Enforce Act Unless Doll Factory and Union Compose Differences. GRANTS ONE-WEEK TRUCE Employer Voluntarily Agreed to Bar Non-Union Workers, Justice Black Points Out. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mexico-launches-new-deal-for-poor-new-president-pledged-to-sixyear.html | MEXICO LAUNCHES NEW DEAL FOR POOR; New President Pledged to Six-Year Plan for Improving Condition of Masses. CHURCH SEEN AS OBSTACLE Calles's Thesis That Catholic Power Must Be Broken Is Credo of Dominant Party. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/right-socialists-hint-at-secession-thomas-committee-is-warned-of.html | RIGHT SOCIALISTS HINT AT SECESSION; Thomas Committee Is Warned of Break if Leaders Lean to Communism. LABOR PARTY PROPOSED Link With Progressives and Other Groups is Discussed at Boston Session. | True | From a Staff Correspondent. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/again-cafe-chantant-flourishes-in-paris-it-is-succeeding-while-the.html | AGAIN CAFE CHANTANT FLOURISHES IN PARIS; It Is Succeeding While the Real Theatre Is Having a Hard Struggle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/divorces-prentice-sanger.html | Divorces Prentice Sanger. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/broadway-derelicts-tender-cheeks-by-wolfe-kaufman-262-pp-new-york.html | Broadway Derelicts; TENDER CHEEKS. By Wolfe Kaufman. 262 pp. New York: Covici-Friede. $2.50. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/news-of-literary-london.html | News of Literary London | True | HERBERT W. HORWILL. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-week-in-science-a-long-study-of-the-moon-four-years-of-research.html | THE WEEK IN SCIENCE: A LONG STUDY OF THE MOON; Four Years of Research on Mount Wilson Show That It Has Neither Atmosphere Nor Life -- Cosmic Ray Complexities | True | By Waldemar Kaempffert. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/chain-november-results-good.html | Chain November Results Good. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-year-on-tobacco-road-some-vital-statistics-on-the-wear-and-tear.html | A YEAR ON 'TOBACCO ROAD'; Some Vital Statistics on the Wear and Tear In a Broadway Backyard | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mr-arliss-has-his-egg.html | MR. ARLISS HAS HIS EGG | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-tomato-in-jersey-ripens-from-the-inside.html | New Tomato in Jersey Ripens From the Inside | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/world-tolerance-urged-dr-ge-vincent-tells-english-union-open-minds.html | WORLD TOLERANCE URGED.; Dr. G.E. Vincent Tells English Union Open Minds Prevent Wars. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/judge-griffens-statement.html | Judge Griffen's Statement. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/roy-turk-composed-4when-the-blue-of-the-night-meets-the-gold-of-the.html | ROY TURK.; Composed 4When the Blue of the Night Meets the Gold of the Day.' | True | SDeclal to T NS Yo Jaa. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/happy-children-studied-backgrounds-found-to-vary-widely-but-all-had.html | HAPPY CHILDREN STUDIED; Backgrounds Found to Vary Widely but All Had Hobbies and Secure Home Life | | By Joseph Miller, Director of Guidance Wilkes-Barre City Schools. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/france-is-worried-by-tourist-trade-foreign-visitors-have-decreased.html | FRANCE IS WORRIED BY TOURIST TRADE; Foreign Visitors Have Decreased, Whereas the Natives Have Taken to Traveling. QUOTA AGREEMENTS URGED Concessions to Americans and British Are Also Suggested to Aid Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/giants-of-lithography-daumier-redon-lautrec.html | GIANTS OF LITHOGRAPHY: DAUMIER, REDON, LAUTREC | True | By Elisabeth Luther Cary. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/autoparts-plants-at-seasonal-peak-accessory-makers-expected-to-show.html | AUTO-PARTS PLANTS AT SEASONAL PEAK; Accessory Makers Expected to Show Their Best Earnings Since 1930. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/perkins-faces-trial-in-nra-pay-violation-york-pa-manufacturer.html | PERKINS FACES TRIAL IN NRA PAY VIOLATION; York, Pa., Manufacturer Refused to Comply With Code Rate of 40 Cents. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/unrequited-love-michaels-wife-by-alice-de-ford-314-pp-boston.html | Unrequited Love; MICHAEL'S WIFE. By Alice De Ford. 314 pp. Boston: Lothrop, Lee & Shepard Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/tide-of-migration-growing-in-nation-economic-conditions-have.html | TIDE OF MIGRATION GROWING IN NATION; Economic Conditions Have Resulted in an Extraordinary Trek of Americans | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/state-police-urged-again-in-nebraska-official-inefficiency-in.html | STATE POLICE URGED AGAIN IN NEBRASKA; Official Inefficiency in Series of Small Bank Robberies Arouses Citizenry. | True | By Roland M. Jones. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wars-on-slot-machines.html | Wars on Slot Machines. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/europe-wants-peace-declares-titulescu-foreign-minister-says-rumania.html | EUROPE WANTS PEACE, DECLARES TITULESCU; Foreign Minister Says Rumania Backs Yugoslavia's Protest -- Fleeing Nazis a Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bolivians-report-enemy-halted.html | Bolivians Report Enemy Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-critical-winter.html | A CRITICAL WINTER. | True | By William Green, Estimating From A.f.l. Figures That Unemployment Is Still A Grave Problem. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-tests-aid-in-music-pupils-chances-of-success-now-predicted-by.html | NEW TESTS AID IN MUSIC; Pupil's Chances of Success Now Predicted By Measuring Various Signs of Talent | True | By Hazel M. Stanton. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/exchange-music-library.html | EXCHANGE MUSIC LIBRARY | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/jump-in-citrus-values-in-west.html | Jump in Citrus Values in West. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/fe-weeks-jr-sworn-in.html | F.E. Weeks Jr. Sworn In. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/utah.html | UTAH. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/to-lower-discount-of-price-on-value-trust-will-vote-on-changing.html | TO LOWER 'DISCOUNT' OF PRICE ON VALUE; Trust Will Vote on Changing Charter for Cut in Spread, at Times Reaching 35%. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/coast-upturn-continues-holiday-retards-weeks-trade-but-general-rise.html | COAST UPTURN CONTINUES; Holiday Retards Week's Trade, but General Rise Persists. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/4000-hear-trovatore.html | 4,000 Hear 'Trovatore.' | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-thanksgiving-gift.html | A THANKSGIVING GIFT. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/flurry-over-hopkins-finds-his-epic-at-work-relief-chief-in.html | FLURRY OVER HOPKINS FINDS HIS 'EPIC' AT WORK; Relief Chief, in Experimental Models, Is Shaping 'End Poverty in America' Plan Proposed to Roosevelt. TESTING FOR VAST PROJECTS Subsistence Homesteads and Industrial Centres, to Avert Peril of Dole, Are Designed To Cut Direct Relief Outlay. | True | By Delbert Clark. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/benefit-for-civic-fund.html | Benefit for Civic Fund. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/thiesmeyer-hamilton.html | Thiesmeyer -- Hamilton. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/meet-on-xmas-appliance-sales.html | Meet on Xmas Appliance Sales. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/legal-action-predicted.html | Legal Action Predicted. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/giant-10-feet-6-inches-is-discovered-in-persia.html | Giant, 10 Feet 6 Inches, Is Discovered in Persia | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/france-declines-japans-naval-bid-informs-tokyo-of-refusal-to-join.html | FRANCE DECLINES JAPAN'S NAVAL BID; Informs Tokyo of Refusal to Join in Denouncing the Washington Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-gielgud-hamlet.html | THE GIELGUD HAMLET | True | CHARLES MORGAN. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/laval-tells-saar-it-can-vote-again-if-territory-retains-league-rule.html | LAVAL TELLS SAAR IT CAN VOTE AGAIN; If Territory Retains League Rule Now, It Can Rejoin Reich After Hitler. TRADE ACCORD IS RENEWED Unsatisfactory Pact Extended to Prevent Any Friction Before Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/six-plays-from-the-theatres-of-soviet-russia-six-soviet-plays.html | Six Plays From the Theatres of Soviet Russia; SIX SOVIET PLAYS. Edited by Eugene Lyon. Translated from the Russian. Preface by Elmer Rice. 469 pp. Boston: Houghton Mifflin Company. $3. | True | HAROLD STRAUSS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/balletomania-the-story-of-an-obsession-by-arnold-l-haskell.html | BALLETOMANIA. The Story of an Obsession. By Arnold L. Haskell. Illustrated. 360 pp. New York: Simon & Schuster. $3.75. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/milwaukee-meeting.html | MILWAUKEE MEETING. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mens-formal-wear-active.html | Men's Formal Wear Active. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/record-for-workmens-fund.html | Record for Workmen's Fund. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/unbeaten-baldwin-team-will-play-in-virginia.html | Unbeaten Baldwin Team Will Play in Virginia | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/tax-scandal-looms-in-bergen-county-grand-jury-will-investigate.html | TAX SCANDAL LOOMS IN BERGEN COUNTY; Grand Jury Will Investigate Circumstances in Cases of Embezzlement. CONSOLIDATION IS URGED Jersey Judge Says It Would Be Better Than Present Form of Municipal Government. TAX SCANDAL LOOMS IN BERGEN COUNTY | True | By Richard D. Burritt.special Correspondence, the New York Times.by Richard D. Budditt. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/morangeriing.html | MoranGerling. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/activities-of-musicians-here-and-afield-more-than-score-of.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; More Than Score of Charities Plan Benefits at Metropolitan Opera House -- Other Items | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/alexanders-ghost-reported.html | Alexander's Ghost Reported. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nominated-as-rhodes-scholars.html | NOMINATED AS RHODES SCHOLARS. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/clotilda-brokaw-feted-debutante-presented-at-a-tea-given-by-parents.html | CLOTILDA BROKAW FETED.; Debutante Presented at a Tea Given by Parents in Newark. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/canadas-wheat-exports-shipments-by-first-quarters-and-crop-years.html | CANADA'S WHEAT EXPORTS.; Shipments by First Quarters and Crop Years Compared. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-navy.html | THE NAVY. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-wild-old-west-dangerous-gold-by-stone-cody-279-pp-new-york.html | The Wild Old West; DANGEROUS GOLD. By Stone Cody. 279 pp. New York: William Morrow & Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/madison-sets-bagk-roosevelt-12-to-0-on-two-long-runs-unbeaten.html | MADISON SETS BAGK ROOSEVELT, 12 TO 0, ON TWO LONG RUNS; Unbeaten Brooklyn Team Wins Seventh in Row as Rivals Suffer First Defeat. | True | By Kingsley Childs. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/200-experts-visit-columbia-library-new-facilities-inspected-by.html | 200 EXPERTS VISIT COLUMBIA LIBRARY; New Facilities Inspected by Conference of Eastern College Librarians. A WARNING IS SOUNDED Country Flooded With Literary Forgeries, A.D. Dickinson of Brooklyn Declares. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/moscow-and-the-artfilm.html | MOSCOW AND THE ART-FILM | True | BELLA KASHIN. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/37524-more-given-for-family-fund-aid-from-individuals-and.html | $37,524 MORE GIVEN FOR FAMILY FUND; Aid From Individuals and Corporations Swells Previous Total of $672,625. NEED FOUND INCREASING Rise of 19.8% in Applications to Private Charities Reported in Recent Weeks. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/clarity-is-urged-for-new-city-tax-gn-nelson-notes-confusion-of.html | CLARITY IS URGED FOR NEW CITY TAX; G.N. Nelson Notes Confusion of Terms Employed in Impost on Sales. | True | By Godfrey N. Nelson. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/rise-in-oil-for-city-area.html | Rise in Oil for City Area. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/murder-for-a-wanton-by-whitman-chambers-289-pp-new-york-doubleday.html | MURDER FOR A WANTON. By Whitman Chambers. 289 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/childrens-hour-circumstantial-tragedy-set-in-a-girls-boarding.html | CHILDREN'S HOUR'; Circumstantial Tragedy Set in a Girls' Boarding School -- The Disputed Ending to a Swiftly Written Play | True | By Brooks Atkinson. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/swanson-demands-full-treaty-navy-it-must-be-second-to-none-the.html | SWANSON DEMANDS FULL TREATY NAVY; It Must Be 'Second to None,' the Secretary Declares in His Report to President. AGAINST UNITED AIR FORCE Fleet Is Best Served by Own Aviation, He Says -- Calls for More Officers and Men. SWANSON DEMANDS FULL TREATY NAVY | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/no-lamp-exhibit-here-trade-will-concentrate-seasonal-showing-in.html | NO LAMP EXHIBIT HERE.; Trade Will Concentrate Seasonal Showing in Chicago in January. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/exinsurance-head-is-found-shot-dead-hb-hill-deposed-chairman-of.html | EX-INSURANCE HEAD IS FOUND SHOT DEAD; H.B. Hill, Deposed Chairman of Abraham Lincoln Life, in Bullet-Torn Car. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sagacity-and-securities-security-analysis-by-benjamin-graham-and.html | Sagacity and Securities; SECURITY ANALYSIS. By Benjamin Graham and David L. Dodd. 725 pp. New York: Whittlesey House, McGraw-Hill Book Company. $5. | True | LOUIS RICH. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-w-j-anderson-presbyterian-missionary-at-chosen-succumbs-to.html | MRS. W. J. ANDERSON.; Presbyterian Missionary at Chosen Succumbs to Peritonitis, | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/jewels-survive-air-and-ocean-disasters-woman-saved-rings-when-liner.html | JEWELS SURVIVE AIR AND OCEAN DISASTERS; Woman Saved Rings When Liner Sank, but Died in Crash -- Finder Is Cleared. | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/americas-eagle-the-american-eagle-a-study-in-natural-and-civil.html | America's Eagle; THE AMERICAN EAGLE. A Study in Natural and Civil History. By Francis Hobart Herrick. Illustrated. 267 pp. New York: D. Appleton-Century Company. $3.50. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/madrid-airport-has-american-lights-now.html | MADRID AIRPORT HAS AMERICAN LIGHTS NOW | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/michigan-prisons-pawns-of-politics-governor-will-oust-deserving.html | MICHIGAN PRISONS PAWNS OF POLITICS; Governor Will Oust Deserving Democrats for Deserving Republicans. PAROLE A VICTIM, TOO Convicts, Fearing New Executive's Harsher Policy, Just Walk Away. MICHIGAN PRISONS PAWNS OF POLITICS | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times.by Gladys H. Kelsey. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/interest-in-retrievers-leads-long-island-body-to-plan-extra-field.html | Interest in Retrievers Leads Long Island Body to Plan Extra Field Meet; RETRIEVER GROUP PLANS EXTRA MEET Interest of Public in Recent Engagements Leads to Proposal for New Trials. OFFICIAL GUN PRAISED Warner Had Only One Miss in Chesapeake Event -- Other News in Dog Circles. | True | By Henry R.ilsley. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/concerts-feature-greenwich-season-mme-lotte-lehmann-to-be-the.html | CONCERTS FEATURE GREENWICH SEASON; Mme. Lotte Lehmann to Be the Artist Thursday at Singing Club's Event. CHRISTMAS FAIRS NEAR Round Hill Community Guild and Congregational Women to Entertain This Week. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-la-paz-regime-suffers-a-setback-expresident-saavedra-who.html | NEW LA PAZ REGIME SUFFERS A SETBACK; Ex-President Saavedra, Who Controls Big Indian Vote, Refuses Cabinet Post. ARMY DISAFFECTION SEEN Redmen, Outnumbering Whites 5 to 1, Resent Rejection of Lanza as Army Commander. | True | By John W. White.special Cable To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/fights-ohio-sales-tax-archbishop-mcnichols-declares-that-it-would.html | FIGHTS OHIO SALES TAX.; Archbishop McNichols Declares That It Would Be Oppressive. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/led-by-a-child-slings-and-arrows-by-barbara-goolden-291-pp-new-york.html | Led by a Child; SLINGS AND ARROWS. By Barbara Goolden. 291 pp. New York: The Macmillan Co. $2.50. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wheat-talks-end-with-pact-opposed-argentina-rejects-accord-of-1933.html | WHEAT TALKS END WITH PACT OPPOSED; Argentina Rejects Accord of 1933 as Basis for New Quota Allotments. CONTROL PLAN IN DANGER No Agreement on Acreage Cuts and Other Questions Reached at Budapest Parley. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/19th-century-news-news-from-the-past-18051887-the-autobiography-of.html | 19th Century News; NEWS FROM THE PAST, 1805-1887. The Autobiography of the Nineteenth Century. Edited and compiled by Yvonne Ffrench. Introduction by Sir John Squire. Illustrated. 656 pp. New York: The Viking Press. $2.75. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/average-woman-idle-16-months-survey-of-1350-members-of-association.html | AVERAGE WOMAN IDLE 16 MONTHS; Survey of 1,350 Members of Association Shows 1 in 10 Has Been Jobless 3 Years. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-bend-in-the-road-by-margaret-thomsen-raymond-430-pages-new-york.html | A BEND IN THE ROAD. By Margaret Thomsen Raymond. 430 pages. New York. Longmans, Green & Co. $2. | True | By Anne T. Eaton | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/women-seek-550000-in-federation-drive-their-division-must-meet-a.html | WOMEN SEEK $550,000 IN FEDERATION DRIVE; Their Division Must Meet a Greatly Increased Quota -- Committees at Work. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/carnera-defeats-campolo-on-points-former-champion-easy-victor-in.html | CARNERA DEFEATS CAMPOLO ON POINTS; Former Champion Easy Victor in 12-Round Bout Before 30,000 at Buenos Aires. ITALIAN SCORES AT WILL Argentine, Far Over Weight, Tires After the Fourth -- Harris Beats Prieto. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-western-gang-brothers-on-the-trail-by-max-brand-234-pp-new-york.html | A Western Gang, BROTHERS ON THE TRAIL. By Max Brand. 234 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/frasch-kretschmer.html | Frasch -- Kretschmer. | True | Special to Tag IIEW YORK TES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/trade-fairly-good-here-gains-from-year-ago-reported-despite-adverse.html | TRADE FAIRLY GOOD HERE.; Gains From Year Ago Reported Despite Adverse Weather. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/callahan-is-quitting-bowery-hatter-retiring-after-30-years-because.html | CALLAHAN' IS QUITTING.; Bowery Hatter Retiring After 30 Years Because of Ill-Health. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-time-for-frankness.html | A TIME FOR FRANKNESS. | True | From The Boston Herald. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/repeal-disappoints-california-its-wine-industry-has-a-slump-great.html | Repeal Disappoints California, Its Wine Industry Has a Slump; Great Expectations After Fourteen Years of Prohibition Fail to Materialize -- Much Wine in Storage and in Some Sections Grapes Left on the Vines. | True | By Chapin Hall. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/three-love-affairs-sweet-talk-by-beatrice-burton-morgan-281-pp-new.html | Three Love Affairs; SWEET TALK. By Beatrice Burton Morgan. 281 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/priestley-makes-american-journey-english-writer-found-few-signs-of.html | PRIESTLEY MAKES AMERICAN JOURNEY; English Writer Found Few Signs of Real Distress in This Country. CITY FOLK ARE IMPOLITE Rooms Are Too Hot, Children Too Precocious, But He Likes Us Just the Same. | True | By J.b. Priestley.copyright, 1934, By Nana, Inc. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/c-m-greety-6-publisher-is-dead-head-of-booth-newspapers-inc-victim.html | C. M. GREEtY, 6 PUBLISHER, IS DEAD; Head of Booth Newspapers, Inc., Victim of Heart Attack While Duck Hunting. | True | Spea.t to T:s sw 'YoP. ":Mz:s. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/as-a-nonmember-we-do-quite-well-by-league.html | As a Non-Member We Do Quite Well by League | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/arthur-man-widely-known-as-developer-of-long-island-real-estate.html | ARTHUR MAN.; Widely Known as Developer of Long Island Real Estate, | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/beautification-in-quebec.html | BEAUTIFICATION IN QUEBEC | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sales-show-gain-here-wholesalers-and-manufacturers-also-report.html | SALES SHOW GAIN HERE.; Wholesalers and Manufacturers Also Report Collections Up. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/long-beach-counsel-quits-over-politics-hirsch-charges-mayor-gold.html | LONG BEACH COUNSEL QUITS OVER 'POLITICS'; Hirsch Charges Mayor Gold Puts His Own Interests Above Those of His City. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/one-year-of-repeal-experiments-go-on-new-standards-have-been-set-up.html | ONE YEAR OF REPEAL: EXPERIMENTS GO ON; New Standards Have Been Set Up in Many States, But the Problem of Control Remains | True | By R. L. Duffus | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/plant-has-longservice-record.html | Plant Has Long-Service Record. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mendelssohn-in-germany-pfitzner-and-strauss-refuse-to-replace-his.html | MENDELSSOHN IN GERMANY; Pfitzner and Strauss Refuse to Replace His Music for 'The Dream' | True | By Herbert F. Peyser. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/what-price-parties.html | What Price Parties? | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/holy-cross-wins-in-final-period-stops-boston-college-7-to-2-by.html | HOLY CROSS WINS IN FINAL PERIOD; Stops Boston College, 7 to 2, by Climaxing Fifty-Yard Drive With Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-cape-cod-tale-capn-alfs-log-by-edith-austin-holton-312-pp-new.html | A Cape Cod Tale; CAP'N ALF'S LOG. By Edith Austin Holton. 312 pp. New York: Thomas Y. Crowell Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/montclair-ac-on-top-beats-short-hills-32-at-squash-essex-club.html | MONTCLAIR A.C. ON TOP.; Beats Short Hills, 3-2, at Squash - - Essex Club Scores. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dennis-f-ryan.html | DENNIS F. RYAN. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/news-and-gossip-of-broadway-decembers-last-three-weeks-and-what-the.html | NEWS AND GOSSIP OF BROADWAY; December's Last Three Weeks and What They Promise -- Stalking the Tiger to a New Lair? -- Mr. Cabot and a Temporary Retirement -- Mr. O'Casey Says He'll Stay Awhile | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/on-christmas-counters-romance-of-the-orient-is-revealed-in-bags.html | ON CHRISTMAS COUNTERS; Romance of the Orient Is Revealed in Bags -- Other Gifts That Have Individuality | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-man-on-the-flying-trapeze.html | THE MAN ON THE FLYING TRAPEZE | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/italyfrance-near-final-settlement-in-talks-for-pact-romes.html | ITALY-FRANCE NEAR FINAL SETTLEMENT IN TALKS FOR PACT; Rome's Insistence on Right to Aid Austria by Invasion Most Vexing Problem. NAVAL PARITY APPROVED Paris Held to Agree on Plan for Reich's Rearming -- Italy Confident of Accord. ITALY-FRANCE NEAR PACT SETTLEMENT | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/stage-notes-from-the-banks-of-the-seine.html | STAGE NOTES FROM THE BANKS OF THE SEINE | True | PHILIP CARR. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/news-prostrates-his-wife.html | News Prostrates His Wife. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/north-jersey-test-to-higgs.html | North Jersey Test to Higgs. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/texas-trade-buoyant-seasonal-weather-developments-aid-nearly-all.html | TEXAS TRADE BUOYANT.; Seasonal Weather Developments Aid Nearly All Activities. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miller-victor-on-foul-is-awarded-verdict-over-girones-in-fifth.html | MILLER VICTOR ON FOUL.; Is Awarded Verdict Over Girones in Fifth Round at Barcelona. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cyclists-ready-for-new-yorks-57th-sixday-race-in-madison-square.html | Cyclists Ready for New York's 57th Six-Day Race in Madison Square Garden; BIKE RIDERS START 6-DAY RACE TONIGHT Fifteen Teams in International Field to Compete at Garden in Cycling Fixture. M'NAMARA ENTERED AGAIN Veteran of 112 Contests Will Compete With Lands as His Partner -- Debaets on List. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/precious-stones-active-wholesalers-report-an-increase-also-in-sales.html | PRECIOUS STONES ACTIVE.; Wholesalers Report an Increase Also in Sales of Fine Jewelry. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/picture-book-zoo-will-open-today-dedication-of-new-buildings-in.html | PICTURE BOOK' ZOO WILL OPEN TODAY; Dedication of New Buildings in Central Park Will Be Attended by Children. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dean-threatens-to-quit-will-retire-to-make-a-movie-unless-he-gets.html | DEAN THREATENS TO QUIT.; Will Retire to Make a Movie Unless He Gets $25,000. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/walsh-unmasks-st-lawrence-foes-accuses-utilities-and-allies-of.html | WALSH 'UNMASKS' ST. LAWRENCE FOES; Accuses Utilities and 'Allies' of Warfare on Roosevelt's National Power Program. WARNS OF LOSS TO STATE Authority Head, at Rochester, Says Keeping of Industries Depends on Waterway. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/heifetz-triumphs-in-second-recital-unaccompanied-bach-partita.html | HEIFETZ TRIUMPHS IN SECOND RECITAL; Unaccompanied Bach Partita, Including Chaconne, Has Masterly Performance. | True | O.T. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/opera-dec-27-aids-labrador-mission-stars-to-give-first-offering-of.html | OPERA DEC. 27 AIDS LABRADOR MISSION; Stars to Give First Offering of 'Manon' for Sir Wilfred Grenfell's Charity. SOCIETY PLANS FOR EVENT Mrs. Richard B. Scandrett Jr. Heads Group of Notables in Charge of Ticket Sale. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/orchestral-vaudeville-short-turns-and-encores-of-the-present.html | ORCHESTRAL VAUDEVILLE; Short Turns and Encores of the Present Philharmonic-Symphony Season | True | By Olin Downes. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-class-listed-for-racing-boats-international-union-accepts.html | NEW CLASS LISTED FOR RACING BOATS; International Union Accepts 225-Cubic-Inch Craft at Brussels Meeting. INBOARD RULES REVISED American Body Makes Several Changes in Requirements for the Runabouts. | True | By James Robbins. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/disturbing-to-business.html | DISTURBING TO BUSINESS. | True | By Secretary Roper. After A Conference With the President, He Explains Why Relief Expenditures Should Not Be Increased. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cavalcade-named-for-100000-stake-twenty-grands-entry-also-is.html | CAVALCADE NAMED FOR $100,000 STAKE; Twenty Grand's Entry Also Is Received for Santa Anita Handicap on Coast. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/heads-tariff-board-again.html | Heads Tariff Board Again. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-new-editions.html | The New Editions | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/japan-beats-our-prices.html | Japan Beats Our Prices. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-prelude-to-conflict-darkens-the-saar-dr-florinskys-comprehensive.html | A Prelude to Conflict Darkens the Saar; Dr. Florinsky's Comprehensive Story of the Forces Awaiting the Plebiscite | True | By Emil Lengyel | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gains-in-ohio-district-auto-parts-plants-and-steel-mills-report.html | GAINS IN OHIO DISTRICT.; Auto Parts Plants and Steel Mills Report Improvement. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/chemical-rarities-shown-at-museum-apparatus-used-by-pasteur-and.html | CHEMICAL RARITIES SHOWN AT MUSEUM; Apparatus Used by Pasteur and Priestley Among Historic Exhibits at Columbia. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/off-the-beaten-track-exploring-the-world-with-carveth-wells.html | Off the Beaten Track; EXPLORING THE WORLD WITH CARVETH WELLS. Illustrated. 190 pp. New York: Robert M. McBride & Co. $3.75. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/left-reorganizes-slowly-in-madrid-little-progress-is-yet-made.html | LEFT REORGANIZES SLOWLY IN MADRID; Little Progress Is Yet Made Toward Bringing Group Together Again. MAURA'S LOT IS TRAGIC Ambitious Liberal Shunned by Friends for Royalist Kin, and by Foes for Ideals. | True | By William P. Carney.wireless To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sir-james-jeanss-introduction-to-the-universe-through-space-and.html | Sir James Jeans's Introduction to the Universe; THROUGH SPACE AND TIME. By Sir James Jeans. Illustrated. 224 pp. New York: The Macmillan Company. $3. Jeans | True | FLORENCE FINCH KELLY. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-englands-women-of-the-sea-isabel-carters-finely-human-narrative.html | New England's Women of the Sea; Isabel Carter's Finely Human Narrative Introduces a New Novelist of Distinguished Talent SHIPMATES: A TALE OF THE SEAFARING WOMEN OF NEW ENGLAND. By Isabel Hopestill Carter. 319 pp. New York: William R. Scott. $2.50. | True | By Fred T. Marsh | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sinister-alibi-by-carleton-wallace-309-pp-new-york-doubleday-doran.html | SINISTER ALIBI. By Carleton Wallace. 309 pp. New York: Doubleday Doran, & Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/holiday-shopping-makes-good-start-merchants-confident-outlook.html | HOLIDAY SHOPPING MAKES GOOD START; Merchants Confident Outlook Favors the Largest Dollar Sales Volume Since 1931. EXPECT RECORD CROWDS Shortage of Best Selling Lines Seen Possible - - Useful Gifts in Greatest Demand. | True | By Thomas F. Conroy. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/yonder-sails-the-mayflower-by-honore-morrow-366-pp-new-york-william.html | YONDER SAILS THE MAYFLOWER. By Honore Morrow. 366 pp. New York: William Morrow & Co. $2.50. | True | MARGARET WALLACE. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/3-girls-are-buried-100-watch-in-rain-clergymen-of-three-faiths.html | 3 GIRLS ARE BURIED; 100 WATCH IN RAIN; Clergymen of Three Faiths Conduct Services Over Children Found in Woods. RELATIVES ON WAY EAST Other Bodies in Tragedy of Five From California Are Held to Await Their Arrival. | True | By Warren Irvin.special To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-hearn-bibliography-lafcadio-hearn-a-bibliography-of-his-writings.html | A Hearn Bibliography; LAFCADIO HEARN. A Bibliography of His Writings, by P.D. and Ione Perkins, with an introduction by Sanki Ichikawa. 443 pp. Boston: Houghton, Mifflin Company. Boxed and illustrated by six cuts of rare items. $6. | True | EDWARD LAROQUE TINKER. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/crawford-beats-perry-in-five-sets-at-sydney.html | Crawford Beats Perry In Five Sets at Sydney | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/maroons-vanquish-ranger-six-5-to-2-flash-speed-in-handing-the-new.html | MAROONS VANQUISH RANGER SIX, 5 TO 2; Flash Speed in Handing the New Yorkers Third Defeat in Row Before 10,000. MAROONS VANQUISH RANGER SIX, 5 TO 2 | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/plans-for-oldage-security-studied-as-a-leading-issue-in-twentyone.html | PLANS FOR OLD-AGE SECURITY STUDIED AS A LEADING ISSUE; In Twenty-one Foreign Countries the Contributory Insurance System Is in Effect; Here Legislation Is Being Considered | True | By Barbara N. Armstrong, Consultant On Old-Age Security, Committee On Economic Security. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/life-should-be-longer-nonagenarian-asserts.html | Life Should Be Longer, Nonagenarian Asserts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bombs-wound-8-in-havana-shoppers-flee-in-panic-as-blasts-shake.html | BOMBS WOUND 8 IN HAVANA; Shoppers Flee in Panic as Blasts Shake Woolworth Store. | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/kellykymer.html | KellyKymer. | True | Special to TH NEW YORK TIMES, | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/newton-trust-to-reopen-dec-10-set-as-depositors-group-elects.html | NEWTON TRUST TO REOPEN; Dec. 10 Set as Depositors' Group Elects Officers and Board. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/an-analyst-of-modern-society-in-thorstein-veblen-and-his-america-mr.html | An Analyst of Modern Society; In "Thorstein Veblen and His America" Mr. Dorfman Writes the Life Of a Thinker Who Has Had Great Influence THORSTEIN VEBLEN AND HIS AMERICA. By Joseph Dorfman. 556 pp. New York: The Viking Press. $3.75. Thorstein Veblen's Life | True | By R.l. Duffus | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hudson-bay-artist-used-own-hair-in-paint-brush.html | Hudson Bay Artist Used Own Hair in Paint Brush | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/three-teams-tied-in-english-soccer-arsenal-stoke-city-deadlock-with.html | THREE TEAMS TIED IN ENGLISH SOCCER; Arsenal, Stoke City Deadlock With Sunderland at Top in First Division Play. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/chigago-shopping-heavy-department-store-sales-largest-in-months.html | CHIGAGO SHOPPING HEAVY.; Department Store Sales Largest in Months -- Steel Improves. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/english-refugees-aided-by-woman-lady-paget-has-worked-long-to-help.html | ENGLISH REFUGEES AIDED BY WOMAN; Lady Paget Has Worked Long to Help British Stranded After the Revolution. HOME OPENED RECENTLY Some of Elderly Folk Will Be Cared For in House Near Leningrad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/rumors-dr-freud-is-ill-denied.html | Rumors Dr. Freud Is Ill Denied. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/refugees-get-drained-land.html | Refugees Get Drained Land. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/near-east-bazaar-to-open.html | Near East Bazaar to Open. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/washington.html | WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/women-plan-help-for-homeless-girls-take-over-a-performance-of-miss.html | WOMEN PLAN HELP FOR HOMELESS GIRLS; Take Over a Performance of Miss Cornell for the Church Mission of Help. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/southern-art-show-ends-women-democrats-close-exhibit-with-a.html | SOUTHERN ART SHOW ENDS; Women Democrats Close Exhibit With a Reception. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/richmond-holds-gains-basic-conditions-in-virginia-are-best-in-many.html | RICHMOND HOLDS GAINS.; Basic Conditions in Virginia Are Best in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/marjorie-flemincl-engaged.html | Marjorie Flemincl Engaged. | True | Special to Tn 1 YO TxmxE$. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/navy-will-request-fast-new-tankers-plea-to-congress-is-prepared.html | NAVY WILL REQUEST FAST NEW TANKERS; Plea to Congress Is Prepared Because Few Adequate for War Service Are Available. OTHER AUXILIARIES SOUGHT Decision to Increase the 1936 Program Is Speeded by Heavy Building of the Japanese. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/backstage-life-courage-in-her-pooket-by-janice-longley-287-pp.html | Backstage Life; COURAGE IN HER POOKET. By Janice Longley. 287 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-critics-view-of-the-american-theatre-the-american-theatre-as.html | The Critics' View of the American Theatre; THE AMERICAN THEATRE AS SEEN BY ITS CRITICS. 1752-1934. Edited by Montrose J. Moses and John Macon Brown. 350 pp. New York: W.W. Norton & Co., Inc. $3.75. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/embassy-in-washington-shocked.html | Embassy in Washington Shocked. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sees-naval-race-with-japan.html | Sees Naval Race With Japan. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/london-prepares-for-trade-uptum-capture-of-large-foreign-markets.html | LONDON PREPARES FOR TRADE UPTURN; Capture of Large Foreign Markets Envisioned in Secret Report. SCHACHT ACTION A FACTOR Document Sees Restrictions Driving Business Away From Germany. | True | By Augur.special Correspondence, the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mississippi.html | MISSISSIPPI. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/more-rialto-jottings.html | MORE RIALTO JOTTINGS | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/to-build-another-palisades-road-new-gasoline-introduced-tired.html | TO BUILD ANOTHER PALISADES ROAD; New Gasoline Introduced -- Tired Prices Going Up -- Other Reports | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-jersey-to-seek-return-of-port-loan-hoffman-says-agreement-under.html | NEW JERSEY TO SEEK RETURN OF PORT LOAN; Hoffman Says Agreement Under Which $8,800,000 Was Lent Is Unfair to His State. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/more-cub-deals-planned-by-grimm-pilot-would-trade-cuyler-or-english.html | MORE CUB DEALS PLANNED BY GRIMM; Pilot Would Trade Cuyler or English for Pitcher in Moves to Rebuild. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/charles-we-bbe.html | CHARLES WE. BBE~ | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/falling-mercury-ends-four-days-of-rain-colder-weather-to-replace.html | Falling Mercury Ends Four Days of Rain; Colder Weather to Replace Mild Spell | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-md-baillys-debut-supper-for-200-friends-given-at-westchester.html | MISS M.D. BAILLY'S DEBUT.; Supper for 200 Friends Given at Westchester Country Club. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/vocation-training-urged-mcnamara-says-high-schools-do-not-meet.html | VOCATION TRAINING URGED.; McNamara Says High Schools Do Not Meet Needs of All. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/ecuadorean-bananas-attacked-by-disease-expected-to-replace-cocoa.html | ECUADOREAN BANANAS ATTACKED BY DISEASE; Expected to Replace Cocoa, Crop Develops Blight Resembling 'Witch Broom.' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/pollock-shephard-borden-ferrara-listed-as-possibilities-for.html | Pollock, Shephard, Borden, Ferrara Listed As Possibilities For East-West Contest | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/news-of-interest-in-shipping-world-cafeterias-held-chief-flaw-in.html | NEWS OF INTEREST IN SHIPPING WORLD; Cafeterias Held Chief Flaw in the Proposed Low Fares for Atlantic Service. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gunmen-bind-five-steal-68.html | Gunmen Bind Five, Steal $68. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/drought-eclipsed-by-football-boom-huge-increases-in-attendance.html | DROUGHT ECLIPSED BY FOOTBALL BOOM; Huge Increases in Attendance Noted Virtually Throughout the Farm Area. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/many-trust-funds-aid-neediest-gases-set-up-by-friends-of-the-citys.html | MANY TRUST FUNDS AID NEEDIEST GASES; Set Up by Friends of the City's Destitute Who Did Not Want Help to Stop When They Died. LARGE SUMS ARE INCLUDED $107,515 Left by A.I Siesel and $100,000 Each by J.B. Wilbur and Annie C. Kane. MANY TRUST FUNDS AID NEEDIEST GASES | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/christmas-ball-planned-young-republican-club-sponsors-event-to-be.html | CHRISTMAS BALL PLANNED.; Young Republican Club Sponsors Event to Be Held Dec. 15. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/solve-big-holdup-at-denver-mint-police-find-5-men-and-2-women-took.html | SOLVE BIG HOLD-UP AT DENVER MINT; Police Find 5 Men and 2 Women Took Part in Theft of $200,000. ALL BUT TWO ARE DEAD One Involved in Crime of 1922 Is Now Under Life Sentence for Urschel Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/radcliffe-paper-makes-its-way.html | RADCLIFFE PAPER MAKES ITS WAY. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/federal-budget-drafted-by-many-minds-document-of-800-pages-is-the.html | FEDERAL BUDGET DRAFTED BY MANY MINDS; Document of 800 Pages Is the Result of Hearings on a Variety of Subjects | True | By Frank George.washington. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/students-to-hear-political-views-parley-of-34-colleges-this-week-at.html | STUDENTS TO HEAR POLITICAL VIEWS; Parley of 34 Colleges This Week at Wesleyan Will Be Addressed by Exponents. 4 CONSERVATIVES LISTED Program Includes Socialists, Communists, a Liberal, a New Dealer and a Fascist. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-parable-in-fiction-tarabas-a-guest-on-earth-by-joseph-roth-273-pp.html | A Parable in Fiction; TARABAS, A GUEST ON EARTH. By Joseph Roth. 273 pp. New York: The Viking Press. $2.50. | True | PETER MONRO JACK. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/iowa.html | IOWA. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/brazil-quells-students-police-break-up-sao-paulo-crowd-demanding.html | BRAZIL QUELLS STUDENTS.; Police Break Up Sao Paulo Crowd Demanding End of Examinations. | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/held-in-counterfeiting-man-arraigned-as-13th-member-of-gang-seized.html | HELD IN COUNTERFEITING.; Man Arraigned as 13th Member of Gang Seized Here and in Jersey. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/biography-of-an-exmagician.html | BIOGRAPHY OF AN EX-MAGICIAN | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/baron-sobo.html | Baron -- Sobo. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/language-conference-saturday.html | Language Conference Saturday. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/china-on-the-upgrade.html | CHINA ON THE UPGRADE. | True | By Ambassador Alfred Sze, Who Says That His Country Is No Longer A Field For Foreign Exploitation. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/seek-aid-for-puerto-rico-nra-officials-to-ask-new-yonkers-to-send.html | SEEK AID FOR PUERTO RICO; NRA Officials to Ask New Yonkers to Send Needlework to Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/taylor-stengel.html | Taylor -- Stengel | True | Special to T Nv Yoa, Tz2s. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-roosevelt-in-white-house.html | Mrs. Roosevelt in White House. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/soviet-envoy-due-in-bucharest.html | Soviet Envoy Due in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/reese-named-at-moravian.html | Reese Named at Moravian. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/labor-in-germany.html | LABOR IN GERMANY. | True | By Samuel Untermyer. As Chairman of the Boycott Conference In London, He Denounces Hitler'S Outlawing of Unions. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/price-drop-promised-on-holiday-liquors-big-cities-are-expected-to.html | Price Drop Promised on Holiday Liquors; Big Cities Are Expected to Benefit Most | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/red-star-sale-talk-agitates-antwerp-bernstein-line-negotiates-for.html | RED STAR SALE TALK AGITATES ANTWERP; Bernstein Line Negotiates for Ships, Is Report -- None Yet Sold, Says Official. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-otto-zahn.html | MRS. OTTO ZAHN. | True | Special to T Nzv No 8. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/motor-way-to-panama-interamerican-route-is-said-to-be-feasible-in.html | MOTOR WAY TO PANAMA; Inter-American Route Is Said to Be Feasible -- In the News | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/66-hunter-students-get-class-offices-32-of-these-become-members-of.html | 66 HUNTER STUDENTS GET CLASS OFFICES; 32 of These Become Members of the Student Council of the College. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/captain-francis-world-navigator-meets-adventures-off-battery.html | Captain Francis, World Navigator, Meets Adventures Off Battery; Experience in Emergencies Enabled Master of the Monarch of Bermuda to Save 78 From Morro Castle -- Sailed Around Globe in Clipper Ship -- Pained by Gulf Stream Legends. | True | By T. Walter Williams. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/checkroom-strike-set-walkout-ordered-wednesday-for-6day-week-and-25.html | CHECKROOM STRIKE SET.; Walkout Ordered Wednesday for 6-Day Week and $25 Weekly. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/seek-amendments-in-bankruptcy-act-some-provisions-of-corporate.html | SEEK AMENDMENTS IN BANKRUPTCY ACT; Some Provisions of Corporate Reorganization Sections Declared Defective. LAW SUBJECT TO ABUSES Credit Men Also Suggest Change Permitting Court to Confirm Compromise Settlements. | True | By William J. Enright. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/memorial-to-victims-of-1916-dublin-rising-bronze-statue-and-tablet.html | MEMORIAL TO VICTIMS OF 1916 DUBLIN RISING; Bronze Statue and Tablet by Oliver Sheppard to Be Set Up in General Postoffice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/period-furniture-sold-jacobean-oakpaneled-room-is-bought-for-900-at.html | PERIOD FURNITURE SOLD.; Jacobean Oak-Paneled Room Is Bought for $900 at Auction. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/man-70-kills-wife-and-then-himself-wl-hicks-of-glen-cove-calls.html | MAN, 70, KILLS WIFE AND THEN HIMSELF; W.L. Hicks of Glen Cove Calls Doctor by Phone Before He Ends Life With Shotgun. MESSAGES LEFT BY BOTH Retired Realty Dealer Was in Ill Health -- He Was Member of a Prominent Family. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/briggsmerriam.html | BriggsMerriam. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/john-donne-and-his-contemporaries-four-metaphysical-poets-donne.html | John Donne and His Contemporaries; FOUR METAPHYSICAL POETS. Donne, Herbert, Vaughan, Crashaw. By Joan Bennett. 135 pp. New York: The Macmillan Company. $2. | True | EDA LO'U WALTON. ] | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/charles-svensson.html | CHARLES SVENSSON. | True | Special Cable to T Ntw YOP TIMS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/produce-exchange-reports-a-deficit-of-94808-for-year-ended-april-30.html | Produce Exchange Reports a Deficit Of $94,808 for Year Ended April 30 | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/oklahoma.html | OKLAHOMA. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/no-sugar-for-prince-michael-of-rumania-forbidden-to-eat-any-sweets.html | NO SUGAR FOR PRINCE.; Michael of Rumania Forbidden to Eat Any Sweets. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/paris-shows-sympathy-to-japan.html | Paris Shows Sympathy to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/decorators-turn-to-an-old-mode-the-english-regency-style-gives.html | DECORATORS TURN TO AN OLD MODE; The English Regency Style Gives Scope For Dignity in New Effects | True | By Walter Rendell Storey | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/annapolis-is-jubilant-new-coaching-system-is-hailed-7-regulars-to.html | ANNAPOLIS IS JUBILANT.; New Coaching System Is Hailed - - 7 Regulars to Be Graduated. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/boris-raer-betrothed-h-r-marriage-to-herman-meyer-tol-take-place-on.html | BORIS RAER BETROTHED.; H r Marriage to Herman Meyer tol Take Place on Dec. 15. I | True | Special to TE NEW YO s. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/out-of-town.html | OUT OF TOWN | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sailfish-club-opens-new-contest-in-south-members-hold-allday.html | SAILFISH CLUB OPENS NEW CONTEST IN SOUTH; Members Hold All-Day Program to Celebrate the Start of Palm Beach Season. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cotton-is-eased-by-profittaking-pressure-from-government-and.html | COTTON IS EASED BY PROFIT-TAKING; Pressure From Government and Japanese Sources Also Helps 3 to 5 Point Drop. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/illinois.html | ILLINOIS. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/city-college-clubs-pledge-52-students-memberselect-of-nine.html | CITY COLLEGE CLUBS PLEDGE 52 STUDENTS; Members-Elect of Nine Societies Announced by Head of the Interfraternity Council. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/california.html | CALIFORNIA. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cauchois-prevails-at-nyac-traps-wins-highoverall-cup-with-card-of.html | CAUCHOIS PREVAILS AT N.Y.A.C. TRAPS; Wins High-Over-All Cup With Card of 97 -- Prize in Class A Goes to Wantling. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/newspapers-push-antisemitic-fight-editorial-in-nazi-journal-warns.html | NEWSPAPERS PUSH ANTI-SEMITIC FIGHT; Editorial in Nazi Journal Warns Party Members to Keep Up the Battle. IGNORING OF DECREES HIT Der Angriff States the Jew Has Been Eliminated From the German Road of Fate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/perfect-shot-decides.html | Perfect Shot Decides. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nazi-newspapers-losing-circulation-hitlers-voelkische-beobachter.html | NAZI NEWSPAPERS LOSING CIRCULATION; Hitler's Voelkische Beobachter Yields Leadership to Older Berliner Morgenpost. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/costuma-is-favored-for-elections-board-mellen-will-recommend-him-to.html | COSTUMA IS FAVORED FOR ELECTIONS BOARD; Mellen Will Recommend Him to Succeed Berwin, Whose Term Expires on Dec. 31. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/in-dr-teuslers-memory-servie-for-missionary-at-st-thomas-church.html | IN DR. TEUSLER'S MEMORY.; Servie' for Missionary at St. Thomas Church Today. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/ten-introductions-edited-by-genevieve-taggard-and-dudley-fitts-a.html | TEN INTRODUCTIONS. Edited by Genevieve Taggard and Dudley Fitts. A collection of Modern Verse. 104 pp. New York: Arrow Editions. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/baldwin-fears-loss-of-british-freedom-warns-nation-of-great-dangers.html | BALDWIN FEARS LOSS OF BRITISH FREEDOM; Warns Nation of Great Dangers to Liberty Which He Says She Alone Has Preserved. | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/daniel-g-whitehouse-sr-building-contractor-in-essex-county-n-j-30.html | DANIEL G. WHITEHOUSE SR.; Building Contractor in Essex County, N. J., 30 Years, | True | Special to Tm NEW YORE TIES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/grain-prices-boar-in-rush-of-buying-wheat-up-1-14-to-1-12c-and-rye.html | GRAIN PRICES BOAR IN RUSH OF BUYING; Wheat Up 1 1/4 to 1 1/2c and Rye 1 1/4 to 3 3/8c as No December Deliveries Are Made. CORN TOPS MAJOR CEREAL Markets Have Risen Steadily in Face of Millions of Bushels of Grains Bought Abroad. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/queensland-takes-lead-shows-way-to-south-australia-in-sheffield.html | QUEENSLAND TAKES LEAD.; Shows Way to South Australia in Sheffield Shield Cricket. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/offer-apples-for-taxes-normandy-peasants-seek-counterbalance-for.html | OFFER APPLES FOR TAXES.; Normandy Peasants Seek Counterbalance for Low Prices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/program-notes-for-the-battle.html | PROGRAM NOTES FOR 'THE BATTLE' | True | By Andre Sennwald | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hansel-and-gretel-given-for-children-one-performance-takes-place-in.html | HANSEL AND GRETEL' GIVEN FOR CHILDREN; One Performance Takes Place in Carnegie Hall and Another in Greenwich Village. | True | W.B.C. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dance-for-nancy-etherington.html | Dance for Nancy Etherington. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dawn-dance-for-debutante.html | Dawn Dance for Debutante. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/northern-roads-lose-citrus-revenue-plea-federal-judges-at-norfolk.html | NORTHERN ROADS LOSE CITRUS REVENUE PLEA; Federal Judges at Norfolk Uphold Higher Percentage for Southern Carriers. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/chevrolet-output-up-35.html | Chevrolet Output Up 35%. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/favor-drug-ad-control-11-of-17-medicine-manufacturers-prefer-plan.html | FAVOR DRUG AD. CONTROL; 11 of 17 Medicine Manufacturers Prefer Plan, Institute Says. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-matilda-aydelotte.html | MRS. MATILDA AYDELOTTE. | True | pecial to T IE YORX S. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/roosevelt-on-oldage-security.html | ROOSEVELT ON OLD-AGE SECURITY | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/defer-tire-vote-reply-akron-concerns-are-silent-on-labor-boards.html | DEFER TIRE VOTE REPLY.; Akron Concerns Are Silent on Labor Board's Order. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/philadelphia-sales-rise-retail-trade-now-is-running-8-above-last.html | PHILADELPHIA SALES RISE.; Retail Trade Now Is Running 8% Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/our-increasing-tax-burden-a-tenbilliondollar-problem-the-total-tax.html | OUR INCREASING TAX BURDEN: A TEN-BILLION-DOLLAR PROBLEM; The Total Tax Collections, Mounting Again After a Decline, Now Equal One-Fifth of the Nation's Annual Income | True | By Lewis H. Kimmel, Department of Public Finance, National Industrial Conference Board. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/charles-s-sherman.html | CHARLES S. SHERMAN. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/business-shows-irregular-trends-retail-trade-held-back-in-week-by.html | BUSINESS SHOWS IRREGULAR TRENDS; Retail Trade Held Back in Week by Continued Warm and Damp Weather. WHOLESALE LINES QUIET Heavy and Light Industries on Upgrade -- Reports From Reserve Bank Areas. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/protest-is-made-emphatic.html | Protest Is Made Emphatic. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/rumania-searches-for-phone-tapping-police-enter-company-building-on.html | RUMANIA SEARCHES FOR PHONE TAPPING; Police Enter Company Building on Tip That Conversations Were Listened To. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wines-from-our-own-soil-the-white-house-announcement-draws.html | WINES FROM OUR OWN SOIL; The White House Announcement Draws Attention to the Products Of American Vineyards, Some of Which Have a Long History | True | By Henrietta Ripperger | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/italian-is-held-to-have-preceded-paine-in-urging-complete.html | Italian Is Held to Have Preceded Paine In Urging Complete Independence From Great Britain | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-yorks-100-neediest-cases-twentythird-annual-appeal-new-yorks.html | NEW YORK'S 100 NEEDIEST CASES; TWENTY-THIRD ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-THIRD ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-THIRD ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-THIRD ANNUAL APPEAL | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/financial-markets-stocks-hold-within-a-narrow-range-in-slow-trading.html | FINANCIAL MARKETS; Stocks Hold Within a Narrow Range in Slow Trading -- Grains Advance Again -- Bonds Remain Steady. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/retail-budgets-higher-likely-to-be-based-on-expectancy-of-sales.html | RETAIL BUDGETS HIGHER.; Likely to Be Based on Expectancy of Sales Gains of About 5%. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/oimoen-put-first-on-us-ski-list-sorensen-of-norfolk-is-ranked.html | OIMOEN PUT FIRST ON U.S. SKI LIST; Sorensen of Norfolk Is Ranked Second on the All-America Squad. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-goldlaced-coat-a-story-of-old-niagara-by-helen-fuller-orton.html | THE GOLD-LACED COAT: A STORY OF OLD NIAGARA. By Helen Fuller Orton. Drawings by Robert Ball. 226 pp. New York: Frederick A. Stokes Company. $1.75. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/twenty-years-ago-into-the-trenches-armies-in-the-west-go.html | TWENTY YEARS AGO: INTO THE TRENCHES; Armies in the West Go Underground; in The East Hard Fighting Continues | True | By R.l. Duffus. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/old-saloon-back-illinois-reports-every-evil-of-preprohibition-days.html | OLD SALOON BACK, ILLINOIS REPORTS; Every Evil of Pre-Prohibition Days Conspicuously Present. LIQUOR INTERESTS RULE Bootlegging Goes On as Before, but With Less Surreptitious Drinking. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-blanche-greene-wed.html | Miss Blanche Greene Wed. | True | Special to T Ew 'Iro Tzxs. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/britain-to-name-ships-for-cities-admiralty-hopes-plan-will-rouse.html | BRITAIN TO NAME SHIPS FOR CITIES; Admiralty Hopes Plan Will Rouse Public Sympathy for the Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/west-new-york-bank-reopens.html | West New York Bank Reopens. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/coat-returns-cut-onethird.html | Coat Returns Cut One-Third. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dr-angells-warning.html | DR. ANGELL'S WARNING. | True | From The Washington Post. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/father-ginard-returns-reports-marked-revival-in-faith-in-south.html | FATHER GINARD RETURNS.; Reports Marked Revival in Faith in South America. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/austria-and-italy-seen-in-army-pact-yugoslavs-fear-a-convention.html | AUSTRIA AND ITALY SEEN IN ARMY PACT; Yugoslavs Fear a Convention Directed Against Them Has Recently Been Signed. | True | By G.e.r. Gedye. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/crowd-is-cheerful-despite-the-rain-style-and-smartness-in-fans.html | CROWD IS CHEERFUL DESPITE THE RAIN; Style and Smartness in Fans' Apparel Give Way to Utility and Comfort. MANOEUVRES ARE BALKED Cadets and Midshipmen Stay Off Muddy Gridiron -- Dignitaries Attend Contest. CROWD CHEERFUL DESPITE THE RAIN | True | By Arthur J. Daleyspecial To the New York Times.by Arthur J. Daley. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-chinese-girl-lustrous-heroine-by-elizabeth-leavelle-304-pp-new.html | A Chinese Girl; LUSTROUS HEROINE. By Elizabeth Leavelle. 304 pp. New York: Farrar & Rinehart. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/two-runaway-boys-finally-tell-names-bridgeport-brothers-15-and-12.html | TWO RUNAWAY BOYS FINALLY TELL NAMES; Bridgeport Brothers, 15 and 12, First Extract Promise They Will Not Be Separated. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/north-carolina.html | NORTH CAROLINA. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/womens-college-gives-137-honors-new-jersey-institution-makes-awards.html | WOMEN'S COLLEGE GIVES 137 HONORS; New Jersey Institution Makes Awards Annually to Those With Grades of 1.9. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/st-regis-cenacle-to-gain-at-a-sale-benefit-tuesday-at-the-plaza.html | ST. REGIS CENACLE TO GAIN AT A SALE; Benefit Tuesday at the Plaza Also Will Include a Tea Room and Book Booth. GROUP MAINTAINS RETREAT Prominent Women Interested in This Work Are Helping in Plans for the Event. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/faraway-revolts-are-brewed-in-new-york-cafes-of-the-foreignborn-are.html | FAR-AWAY REVOLTS ARE BREWED IN NEW YORK; Cafes of the Foreign-Born Are Centres in Which Revolutionaries of Many Lands Meet to Talk and Plot Against Their Governments | True | By James O. Young | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/an-anniversary-dinner-friends-of-school-art-league-to-entertain.html | AN ANNIVERSARY DINNER.; Friends of School Art League to Entertain Next Friday. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/succeeding-with-succulents-indoors-contrary-to-popular-belief-they.html | SUCCEEDING WITH SUCCULENTS INDOORS; Contrary to Popular Belief, They Thrive in Glass; They Are Also Ideal for Adverse House Conditions -- Easily Grown From Seed | True | By Lad Cutak. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wolf-beats-dailey-in-squash-tourney-national-champion-overcomes.html | WOLF BEATS DAILEY IN SQUASH TOURNEY; National Champion Overcomes Princeton Club Player to Gain Semi-Finals. LAWSON ALSO ADVANCES Downs McLoughlin of N.Y.A.C. in Hard-Fought Three-Game Match at Harvard Club. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/brides-too-expensive-moslem-supreme-council-warns-fathers-to-cut.html | BRIDES TOO EXPENSIVE.; Moslem Supreme Council Warns Fathers to Cut Price. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/ruth-ends-tour-of-japan-americans-head-for-manila-after-beating.html | RUTH ENDS TOUR OF JAPAN; Americans Head for Manila After Beating Nippon Stars, 14-5. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/czech-deputies-boo-antigerman-leader-dr-hodac-is-howled-from-the.html | CZECH DEPUTIES BOO ANTI-GERMAN LEADER; Dr. Hodac Is Howled From the Rostrum for His Role in Student Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/winter-arrangements-from-the-wild-without-violation-of-conservation.html | WINTER ARRANGEMENTS FROM THE WILD; Without Violation of Conservation Laws, Berries, Foliage Cones and Even Weeds May Be Used for Long-Lasting, Attractive Decoration | True | By Esther C. Grayson. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/light-on-edisons-background-a-biography-which-gives-new-facts-about.html | Light on Edison's Background; A Biography Which Gives New Facts About His Ancestry That Help to Explain Him EDISON, HIS LIFE, HIS WORK, HIS GENIUS. By William Adams Simonds. 364 pp. Indianapolis: The Bobby-Merrill Company. $3.50. | True | By Waldemar Kaempffert | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/daily-marks-35th-year-hungarian-paper-stages-a-beauty-contest-one.html | DAILY MARKS 35TH YEAR.; Hungarian Paper Stages a Beauty Contest -- One Judge Hurt by Car. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/turks-are-hunting-for-family-names-this-is-most-absorbing-work-of.html | TURKS ARE HUNTING FOR FAMILY NAMES; This Is Most Absorbing Work of Every Household Under New Government Order. | True | By J.w. Kernick. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/us-glass-industry-born-in-jamestown-indian-demand-for-beads-forced.html | U.S. GLASS INDUSTRY BORN IN JAMESTOWN; Indian Demand for Beads Forced Settlers to Make More Stock. FIRST ATTEMPT IN 1608 But Tobacco Interfered Until First Rush of Money-Making Subsided in 1621. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/g-a-tii-i-dies-financial-expert-head-of-railroad-cooperative.html | G. A. TII, I DIES; FINANCIAL EXPERT; Head of Railroad Cooperative Building ancl Loan Group for Ten Years. | True | !_ ecJa] to TiE NW YORK TLMS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/lecture-to-aid-nursery.html | Lecture to Aid Nursery. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mahoning-seeking-canal-to-the-ohio-150000-in-valley-steel-area-sign.html | MAHONING SEEKING CANAL TO THE OHIO; 150,000 in Valley Steel Area Sign Plea to PWA to Be Presented to President. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/daughterto-mrs-e-b-sullivan-.html | Daughter'to Mrs. E. B. Sullivan. { | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/jailed-for-kidnapping-he-dodges-wrong-bride.html | Jailed for Kidnapping, He Dodges Wrong Bride | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/exports-of-paper-increase.html | Exports of Paper Increase. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/annahatch-wed-to-thomas-krock-daughter-of-the-h-c-hatches-of.html | ANNAHATCH WED TO THOMAS KROCK; Daughter of the H. C. Hatches of Toronto Has Bridal Ceremony in Home. HER UNCLE OFFICIATES / Bridegroom Is Son of Mr. and Mrs. Arthur Krock of New York and Washingtom | True | Special to Ta NIW YoR Ts. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/city-college-five-triumphs-by-3523-rallies-to-defeat-brooklyn.html | CITY COLLEGE FIVE TRIUMPHS BY 35-23; Rallies to Defeat Brooklyn College in First Battle Between the Teams. GOLDSMITH LEADS DRIVE Gets 13 Points for Winners, Who Come From Behind to Gain 18-18 Tie at Half. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/af-of-l-to-aid-guild-green-wires-offer-to-broun-in-newark-ledger.html | A.F. OF L. TO AID GUILD.; Green Wires Offer to Broun in Newark Ledger Strike. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/legion-post-holds-dance.html | Legion Post Holds Dance. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/warns-britain-may-beat-us-in-recognizing-manchukuo-japanese.html | Warns Britain May Beat Us In Recognizing Manchukuo; Japanese Ambassador Says Our Idealism Is A Luxury in Foreign Affairs-Holds Japan Is Misunderstood. WARNS OF BRITISH MOVE IN THE EAST | True | Copyright. 1934, by the North American Newspaper Alliance, Inc. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sugar-refining-increased.html | Sugar Refining Increased. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-story-of-deadstick-the-airport-kitten-by-louise-turck-stanton.html | THE STORY OF DEADSTICK THE AIRPORT KITTEN. By Louise Turck Stanton. Foreword by Amelia Earhart. Illustrated by the author. Unpaged. New York: G.P. Putnam's Sons. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/what-a-princess-likes-bride-shows-a-preference-for-beige-tones.html | WHAT A PRINCESS LIKES; Bride Shows a Preference for Beige Tones -- Favors Long Skirts for Late Afternoon | True | PARIS.By Kathleen Cannell. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/like-the-residence-of-the-duke-and-new-duchess-of-kent-they-are.html | Like the Residence of the Duke and New Duchess of Kent, They Are Dignified Rather Than Grandiose | True | By C.r. Grant.london. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/an-opera-of-mtsensk.html | AN OPERA OF MTSENSK | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gretchen-ridder-in-debut.html | Gretchen Ridder in Debut. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/golf-club-lines-improved.html | Golf Club Lines Improved. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/montefiore-hospital-has-fiftieth-birthday-specializing-in-diseases.html | MONTEFIORE HOSPITAL HAS FIFTIETH BIRTHDAY; Specializing in Diseases Which Have Baffled the Medical Profession, It Aids Many 'Incurables' | True | By Diana Rice. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/courses-revised-to-broaden-field-new-york-state-is-teaching.html | COURSES REVISED TO BROADEN FIELD; New York State Is Teaching Practical Training in Secondary Schools. PARENTS VOICE APPROVAL Purpose Is to Develop High School Students in Studies Best Suited to Them. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sales-tax-survey-shows-public-pays-cost-is-almost-wholly-passed-on.html | SALES TAX SURVEY SHOWS PUBLIC PAYS; Cost Is Almost Wholly Passed On, Study of Various State Laws Reveals. IT IS OFTEN CAMOUFLAGED But in Some Cases It Is Charged Individually to Remind Buyer of Burden. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-case-of-susan-dare-by-mignon-g-eberhart-303-pp-new-york.html | THE CASE OF SUSAN DARE. By Mignon G. Eberhart. 303 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/trends-and-topics-among-gardeners-preparing-for-roses-care-of-trees.html | TRENDS AND TOPICS AMONG GARDENERS; Preparing for Roses -- Care of Trees -- Radio | True | By F.f. Rockwell. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-hardy-pink-wood-sorrel.html | A HARDY PINK WOOD SORREL | True | By Louise Beebe Wilder. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/aldermen-abolish-new-jobs-in-budget-and-bar-pay-rises-finance.html | ALDERMEN ABOLISH NEW JOBS IN BUDGET AND BAR PAY RISES; Finance Committee to Allow No More Exempt Positions for Fusion Appointees. $500,000 SAVINGS SEEN Final Study of Appropriations Rushed as Board Must Act by Midnight Tomorrow. ALDERMEN SLASH PAY RISES AND JOBS | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/junior-assemblies-to-begin-on-friday-first-in-series-that-will.html | JUNIOR ASSEMBLIES TO BEGIN ON FRIDAY; First in Series That Will Bring Together Most of Season's Debutantes and Friends. ABOUT 125 SUBSCRIBERS Girls Who Made Debuts Last Winter Invited to Dances to Meet Newcomers. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/pirate-ships-done-in-models-by-peter-adams-illustrated-by-a-w.html | PIRATE SHIPS DONE IN MODELS. By Peter Adams. Illustrated by A. W. Parsons. 107 pp. New York: Dodd, Mead & Co. $1.25. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/normandies-captain-invents-new-cocktail.html | Normandie's Captain Invents New Cocktail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/lieut-joseph-a-kelly.html | LIEUT. JOSEPH A. KELLY. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sports-of-the-times-the-advantage-of-walking-to-the-left.html | Sports of the Times; The Advantage of Walking to the Left. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/ancient-dagger-found-crusaders-weapon-dredged-up-from-the-danube.html | ANCIENT DAGGER FOUND.; Crusader's Weapon Dredged Up From the Danube. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/kensington-palace.html | ]Kensington Palace. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/as-belloc-sees-oliver-cromwell-his-portrait-of-the-protector-is.html | As Belloc Sees Oliver Cromwell; His Portrait of the Protector Is Impressionistic and Keyed to His Own Interpretation of History CROMWELL. By Hilaire Belloc. 356 pp. Illustrated. Philadelphia: J.B. Lippincott Company. $4. | True | By P.w. Wilson | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/made-in-sweden-by-susan-smith-drawings-by-gustaf-calstrom-74-pp-new.html | MADE IN SWEDEN. By Susan Smith. Drawings by Gustaf Calstrom. 74 pp. New York: Minton, Balch & Co. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/boy-11-menaces-mother-police-take-him-to-bellevue-after-he.html | BOY, 11, MENACES MOTHER.; Police Take Him to Bellevue After He Brandishes Axe. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-lr-thurlows-are-dinner-hosts-honor-daughter-constance-at-party.html | THE L.R. THURLOWS ARE DINNER HOSTS; Honor Daughter Constance at Party -- Mr. and Mrs. R.L. Brandt Entertain. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hylan-campaign-aide-arrested.html | Hylan Campaign Aide Arrested. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/land-owners-band-to-stop-trespass-those-in-westchester-county-have.html | LAND OWNERS BAND TO STOP TRESPASS; Those in Westchester County Have Organization to Guard 150 Estates. AIDS STATE POLICE FORCE Plan Successful in Eliminating Local Political Influence in Most Instances. | True | By John H. Crider.special Correspondence, the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/subsidy-by-grants.html | SUBSIDY BY GRANTS. | True | From The Lynchburg News. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/liu-five-crushes-cooper-union-6414-easily-wins-opening-game-at.html | L.I.U. FIVE CRUSHES COOPER UNION, 64-14; Easily Wins Opening Game at Brooklyn Pharmacy Gym as Bender Gets 26 Points. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/eleanor-zouck-is-bride-wed-to-dr-w-l-winkenwerder-of-johns-hopkins.html | ELEANOR ZOUCK IS BRIDE.; Wed to Dr. W. L. Winkenwerder of Johns Hopkins Hospital, | True | Special to T=m IL'W Nolr. 'EZaLeS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/professors-score-ccc-book-censor-association-stirred-by-ban-on.html | PROFESSORS SCORE CCC BOOK CENSOR; Association, Stirred by Ban on Ogburn Treatise, Asks Roosevelt to Review Action. ACADEMIC FREEDOM URGED Minority Declares Book 'Dangerous' -- Harvard Economist Predicts 'Inflation Crash.' | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sea-traffic-rises-on-holiday-trade-outward-flow-of-passengers-and.html | SEA TRAFFIC RISES ON HOLIDAY TRADE; Outward Flow of Passengers and Mails to Reach Peak in Next Two Weeks. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/battle-to-preserve-wild-fowl-outlined-conservationists-have-waged.html | BATTLE TO PRESERVE WILD FOWL OUTLINED; Conservationists Have Waged Long Fight in Defense of Game Which Is Not Yet Finished | True | To the Editor of The New York Times: | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/judges-son-held-on-murder-charge-father-on-federal-bench-in.html | JUDGE'S SON HELD ON MURDER CHARGE; Father, on Federal Bench in Oklahoma, Gives Up Son With Tears in Eyes. EXTORTION PLOT LINKED Victim Had Demanded $20,000 From Oil Man Whose Daughter Was Youth's Friend. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mainzer-oconnor.html | Mainzer -- O'Connor. | True | Special to TrE NEW YOR TIxES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/orange-club-cleared-state-finds-there-was-no-drinking-there-on.html | ORANGE CLUB CLEARED.; State Finds There Was No Drinking There on Thanksgiving. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/large-party-held-for-holmes-twins-parents-mr-and-mrs-artemas-holmes.html | LARGE PARTY HELD FOR HOLMES TWINS; Parents, Mr. and Mrs. Artemas Holmes, Give Supper Dance for Prudence and Ruth. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-literary-panorama-of-modern-england-frank-swinnerton-in-the.html | A Literary Panorama Of Modern England; Frank Swinnerton, in "The Georgian Scene" Sits in Judgment on His Contemporaries THE GEORGIAN SCENE. A Literary Panorama. By Frank Swinnerton. 522 pp. New York: Farrar & Rinehart. $3.50. | True | By Jane Spence Southron | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bierman-seen-for-post-will-succeed-as-tennessee-coach.html | BIERMAN SEEN FOR POST.; Will Succeed Neyland as Tennessee Coach, Report Says. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/100000-depositors-to-regain-5645000-massachusetts-court-sanctions.html | 100,000 DEPOSITORS TO REGAIN $5,645,000; Massachusetts Court Sanctions Dividend Payments by Eight Closed Trust Companies. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-force-for-peace-is-the-peoples-will-in-the-countries-of-europe.html | A FORCE FOR PEACE IS THE PEOPLES' WILL; In the Countries of Europe the Memories of the Last War Have Helped to Unify the Populations Against Another Outbreak | True | By Libby Benedictberlin. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/civil-marriage-deplored-greek-orthodox-church-against-it-under-any.html | CIVIL MARRIAGE DEPLORED; Greek Orthodox Church Against It Under Any Circumstances. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/exhibition-at-the-whitney-reveals-some-striking-developments-in.html | Exhibition at the Whitney Reveals Some Striking Developments in American Art | True | By Edward Alden Jewell. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/livermore-goes-abroad-operator-to-study-commodities-on-wedding-trip.html | LIVERMORE GOES ABROAD.; Operator to Study Commodities on Wedding Trip. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/link-suicide-to-shortage-officials-in-lowell-go-over-books-of-ivan.html | LINK SUICIDE TO SHORTAGE; Officials in Lowell Go Over Books of Ivan O. Small. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-deutsch-hurt-in-auto-collision-aldermanic-president-also-is.html | MRS. DEUTSCH HURT IN AUTO COLLISION; Aldermanic President Also Is Injured Slightly When Car Crashes Into Theirs. FIVE DIE IN DAY'S MISHAPS Soldier Killed, 2 Women Injured on Concourse -- Courtot, Queens Politician, Also a Victim. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/indiana.html | INDIANA. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/advises-action-now-on-income-returns-consultant-outlines-the.html | ADVISES ACTION NOW ON INCOME RETURNS; Consultant Outlines the Various Changes in the Revenue Act Affecting Business Men. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/erie-canal-plan-barred-waterway-board-upholds-report-of-army.html | ERIE CANAL PLAN BARRED.; Waterway Board Upholds Report of Army Engineers. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/title-concerns-interest-71700000-paid-by-16-in-15-months-under.html | TITLE CONCERNS' INTEREST; $71,700,000 Paid by 16 In 15 Months Under Rehabilitation. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sports-back-in-sweaters.html | Sports Back in Sweaters. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/lament-for-the-cinema-dead.html | LAMENT FOR THE CINEMA DEAD | True | KIRK BOND | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/schaefer-scores-at-bath-beach.html | Schaefer Scores at Bath Beach. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/colombia-to-begin-paying-authorizes-transfers-on-some-debts-due-us.html | COLOMBIA TO BEGIN PAYING; Authorizes Transfers on Some Debts Due U.S. Exporters. | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/sarah-cary-curtis-to-become-a-bride-i-daughter-th-eares-pelham.html | SARAH CARY CURTIS TO BECOME A BRIDE; i Daughter th -- e-ares Pelham ! Curtises Jr. Engaged to Lewis Iselin. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/named-west-virginia-head.html | Named West Virginia Head. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/estelle-sullivan-wed-daughter-of-representative-is-bride-of-p-f.html | ESTELLE SULLIVAN WED.; Daughter of Representative Is Bride of P, F. ReilN Jr. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/pawtucket-bows-at-soccer.html | Pawtucket Bows at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/west-virginia.html | WEST VIRGINIA. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gold-bloc-to-seek-aid-bankers-think-possible-proposal-here-for.html | GOLD BLOC TO SEEK AID, BANKERS THINK; Possible Proposal Here for Concerted Devaluation of Currencies Discussed. STERLING ALSO INCLUDED Present Conditions Regarded as Making International Action Absolutely Necessary. GOLD BLOC TO SEEK AID, BANKERS THINK | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/manchukuo-creates-ten-new-provinces-realignment-is-part-of-plan-to.html | MANCHUKUO CREATES TEN NEW PROVINCES; Realignment Is Part of Plan to Centralize Authority in Hsinking. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/tales-of-broadway-the-ten-million-by-mark-hellinger-364-pp-new-york.html | Tales of Broadway; THE TEN MILLION. By Mark Hellinger. 364 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/islanders-flock-to-learn-english-classes-in-puerto-rico-night.html | ISLANDERS FLOCK TO LEARN ENGLISH; Classes in Puerto Rico Night Schools Have to Be Divided Into Two Sections. | True | By Harwood Hull. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/season-opens-in-rome.html | SEASON OPENS IN ROME | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/news-of-stocks-in-paris-berlin-french-prices-continue-to-move.html | NEWS OF STOCKS IN PARIS, BERLIN; French Prices Continue to Move Upward, With Rentes Setting the Pace. GERMAN MARKET STRONG Buying Orders From the Public Feature Trading -- Dollar Improves in London. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/county-fair-ball-attended-by-2000-scene-of-rustic-festival-is.html | COUNTY FAIR BALL ATTENDED BY 2,000; Scene of Rustic Festival Is Re-Created for Benefit of Hospital Welfare Unit. FARM COSTUMES WORN Unusual Floor Show Presented at Waldorf -- Mrs. W.G. Loew is Executive Chairman. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/tea-dance-for-charity-event-today-at-park-lane-aids-the-columbus.html | TEA DANCE FOR CHARITY.; Event Today at Park Lane Aids the Columbus Hospital. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/management-companies-gain.html | Management Companies Gain. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/western-maryland-beats-georgetown-130-shepherd-gaining-national.html | Western Maryland Beats Georgetown, 13-0, Shepherd Gaining National Scoring Honors; W. MARYLAND TOPS GEORGETOWN, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/raleigh-hurt-in-soccer-play.html | Raleigh Hurt in Soccer Play. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/higgins-gangster-dies-in-hospital-bailey-notorious-gunman-of.html | HIGGINS GANGSTER DIES IN HOSPITAL; Bailey, Notorious Gunman of Prohibition Era, Is Victim of Pneumonia. FREED IN FOUR KILLINGS Came Unharmed Through Liquor Wars in Which Many of His Associates Were Slain. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/larger-white-house-offices-to-speed-roosevelts-task.html | LARGER WHITE HOUSE OFFICES TO SPEED ROOSEVELT'S TASK | True | WASHINGTON. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/export-credit-forum-wednesday.html | Export Credit Forum Wednesday | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/corporative-plan-studied-in-ireland-opposition-leaders-discuss.html | CORPORATIVE PLAN STUDIED IN IRELAND; Opposition Leaders Discuss Regime for Industry Based on That of Mussolini. | True | By Hugh Smith. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/defends-arms-shipment-norwegian-premier-says-order-was-placed.html | DEFENDS ARMS SHIPMENT.; Norwegian Premier Says Order Was Placed Before the Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/peacock-ball-on-jan-4-many-entertainments-planned-in-connection.html | PEACOCK BALL ON JAN. 4.; Many Entertainments Planned In Connection With Event. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/relief-pleas-here-rise-8-in-a-month-25426-asked-aid-in-november.html | RELIEF PLEAS HERE RISE 8% IN A MONTH; 25,426 Asked Aid in November -- Hodson Predicts Further Increase in Burden. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/canadian-election-hinted-by-bennett-he-indicates-it-will-be-held.html | CANADIAN ELECTION HINTED BY BENNETT; He Indicates It Will Be Held Earlier Than the Date Set as Limit by Law. MUM ON PARLIAMENT CALL But This Is Expected to Be Jan. 10 -- Provincial Liberals Intensify Opposition. | True | By John MacCormac.SPECIAL To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/poor-light-dangerous-accidents-found-to-increase-when-streets-are.html | POOR LIGHT DANGEROUS; Accidents Found to Increase When Streets Are Darkened | True | By E.l. Yordan. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-mary-g-street.html | MISS MARY G. STREET. | True | Speci&l to Tl '-w ,'OR.X Tl:MES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/may-end-linen-abuses-lot-sales-are-expected-to-stop-as-new-code.html | MAY END LINEN ABUSES.; ' Lot' Sales Are Expected to Stop as New Code Goes Into Effect. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/vermont-plans-parents-day.html | Vermont Plans Parents' Day. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/25-on-staff-of-sec-as-office-opens-here-temporary-quarters-in.html | 25 on Staff of SEC as Office Opens Here; Temporary Quarters in Equitable Building | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/economic-atmosphere.html | ECONOMIC ATMOSPHERE. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/newspapers-being-studied-princeton-students-of-opinion-are.html | NEWSPAPERS BEING STUDIED.; Princeton Students of Opinion Are Analyzing 120 Publications. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miss-booth-in-new-post-salvation-army-leader-begins-her-duties-in.html | MISS BOOTH IN NEW POST.; Salvation Army Leader Begins Her Duties in London. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hunt-takes-extra-string.html | Hunt Takes Extra String. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/brazilian-cotton-may-get-aid-here-plan-considered-by-exporters-to.html | BRAZILIAN COTTON MAY GET AID HERE; Plan Considered by Exporters to Finance the Production of Crops in Republic. ENCOURAGED BY REPORTS Forced Into Move by Sharp Drop in Demand for American Growths, Traders Say. | True | By Charles E. Egan. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bruins-turn-back-canadiens-by-20-boston-six-ties-chicago-for.html | BRUINS TURN BACK CANADIENS BY 2-0; Boston Six Ties Chicago for American Division Lead -- Both Goals by Barry. TORONTO AGAIN TRIUMPHS Conquers St. Louis by 4-3 on Conacher's Shot for Eighth Victory in a Row. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/stavisky-sleuth-held-as-corrupt-former-inspector-is-arrested-on.html | STAVISKY SLEUTH HELD AS CORRUPT; Former Inspector Is Arrested on Charge of Protecting Another Swindler. TOOK GIFTS OF CLOTHING Files Counter-Complaint Against Woman Who Said He Aided Blackmail Ring. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/security-reports-deferred-by-sec-statements-of-officers-holdings-in.html | SECURITY REPORTS DEFERRED BY SEC; Statements of Officers' Holdings in Temporarily Registered Issues Are Delayed. AFFECTS BULK OF STOCKS Board Postpones Filing to January to Settle the Problem of 'Beneficial' Ownership. SECURITY REPORTS DEFERRED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/four-radio-stations-in-brooklyn-win-plea-commission-reopens.html | FOUR RADIO STATIONS IN BROOKLYN WIN PLEA; Commission Reopens Question of Whether They Should Be Ordered Off Air. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nyu-to-receive-medal.html | N.Y.U. to Receive Medal. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/spain-to-give-trousseau-fund-being-raised-for-wedding-outfit-for.html | SPAIN TO GIVE TROUSSEAU.; Fund Being Raised for Wedding Outfit for Infanta Beatriz. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bond-calls-heavy-in-eleven-months-total-of-604563000-is-almost.html | BOND CALLS HEAVY IN ELEVEN MONTHS; Total of $604,563,000 Is Almost Double That of Same Time in 1933. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/using-nonviolence-the-power-of-nonviolence-by-richard-b-gregg.html | Using Non-Violence; THE POWER OF NON-VIOLENCE. By Richard B. Gregg. Introduction by Rufus M. Jones. 359 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/noahs-pride-first-in-texas-handicap-gallops-to-easy-victory-over.html | NOAH'S PRIDE FIRST IN TEXAS HANDICAP; Gallops to Easy Victory Over General Parth -- Bichloride Third at Wire. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/philip-h-katzenmeyer.html | PHILIP H. KATZENMEYER. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/romance-in-paris-doree-by-fanny-heaslip-lea-275-pp-new-york-dodd.html | Romance in Paris; DOREE. By Fanny Heaslip Lea. 275 pp. New York: Dodd Mead & Cop. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nott-and-wieczorek-lead-detroit-to-upset-victory-over-washington.html | Nott and Wieczorek Lead Detroit to Upset Victory Over Washington State; DETROIT CONQUERS WASHINGTON STATE Marches 55 Yards in Opening Session to Beat Coast Eleven by 6 to 0. NOTT STARS FOR TITANS Gains Most Ground in Winning Drive -- Wieczorek Goes Over for the Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/jews-mark-chanukah-festival.html | Jews Mark Chanukah Festival. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dr-stephen-dirsay-former-associate-professor-at-johns-hopkins.html | DR. STEPHEN D'iRSAY.; Former Associate Professor at Johns Hopkins, | True | Special to THE NEW YORX TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/fraternity-revival-seen-new-growth-at-yale-reported-at-conference.html | FRATERNITY REVIVAL SEEN.; New Growth at Yale Reported at Conference Here. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hope-farm-benefit-to-be-given-dec-29-annual-fete-of-interschool-and.html | HOPE FARM BENEFIT TO BE GIVEN DEC. 29; Annual Fete of Inter-School and College Society Will Be in Waldorf-Astoria. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/inflation-declared-a-threat.html | Inflation Declared a Threat. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/railway-hearing-adjourned.html | Railway Hearing Adjourned. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/elissa-landi-is-sued-actress-on-coast-now-plans-to-press-own.html | ELISSA LANDI IS SUED.; Actress, on Coast, Now Plans to Press Own Divorce Action. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/federal-aid-in-air-urged-morgan-tells-the-howell-board-american.html | FEDERAL AID IN AIR URGED; Morgan Tells the Howell Board American Lead Is Endangered | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bandits-in-rumania-tried-by-their-friends.html | Bandits in Rumania Tried by Their Friends | True | Special Cable to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-compelling-novel-of-wartime-paris-suzy-by-herbert-gorman-434-pp.html | A Compelling Novel of Wartime Paris; SUZY. By Herbert Gorman. 434 pp. New York: Farrar & Rinehart. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/water-board-buys-own-bonds.html | Water Board Buys Own Bonds. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/thomas-hoaid-realty-wian-dies-head-of-chauncey-concern-ofi-brooklyn.html | THOMAS HOaID, "REALTY WIAN, DIES; Head of Chauncey Concern ofI Brooklyn, to Which He Went 50 Years Ago as Boy. AN EXPERT ON APPRAISALS Often Consulted by Municipal Authorities Deputy Fuel Administrator in War. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/finds-no-rivalry-in-slum-razing-ed-litchfield-tells-realty-men-not.html | FINDS NO RIVALRY IN SLUM RAZING; E.D. Litchfield Tells Realty Men Not to Be Disturbed by Ickes and City Programs. NOTES MANY CIVIC GAINS Knickerbocker Village Not an Example, as It Is a Private Enterprise, He Explains. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/what-industry-needs.html | WHAT INDUSTRY NEEDS. | True | By C.l. Bardo of the National Association of Manufacturers, Who Calls For A Definite Government Policy. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/xveededdy.html | XVeedEddy. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/moscow-opera-and-symphony.html | MOSCOW OPERA AND SYMPHONY | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/i-frances-backs-engaged-i-glen-ridge-girl-to-become-bride-of-dr.html | i FRANCES BACKS ENGAGED.; I Glen Ridge Girl to Become Bride of Dr. Glen L, Yates. | True | 8pecla/to T New Yon' T:S. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/blossoms-in-the-snow-the-delicate-looking-but-hardy-christmasrose.html | BLOSSOMS IN THE SNOW; The Delicate Looking but Hardy Christmas-Rose, Flowering in Winter, Is Easily Grown | True | By Julia W. Wolfe. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/runyan-diegel-tie-in-melbourne-golf-finish-all-even-with-134-for-34.html | RUNYAN, DIEGEL TIE IN MELBOURNE GOLF; Finish All Even With 134 for 34 Holes and Share $1,000 Prize Money. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-ferry-makes-profit.html | New Ferry Makes Profit. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mary-meredith-ned-in-princeton-becomes-the-bride-of-edwin-t.html | MARY MEREDITH NED IN PRINCETON ,; Becomes the Bride of Edwin T. Goodridge of New York in a Home Ceremony. ' SISTER MAID OF HONOR Malcolm Goodrldge Jr. Best Man for His Brother -- Bride Member of Noted Family. | True | Special to THE Iqw OR. TIS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/richard-and-saladin-and-cecil-b-demille.html | RICHARD AND SALADIN AND CECIL B. DeMILLE | True | By Idwal Jones. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/paris-renews-efforts-for-eastern-locarno-laval-takes-up-barthous.html | PARIS RENEWS EFFORTS FOR EASTERN LOCARNO; Laval Takes Up Barthou's Drive to Bring About Joint Guarantees Of European Frontiers. HE ASKS HITLER AGAIN TO JOIN French Foreign Minister Pledges Country To Accept in Advance the Results of January Plebiscite in Saar. | True | By Edwin L. James. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/novice-robs-store-captured-in-chase-dashes-through-madison-av.html | NOVICE ROBS STORE; CAPTURED IN CHASE; Dashes Through Madison Av. Shoppers, Pistol in Hand, After First Hold-Up. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/rutgers-sets-up-personnel-group-committee-to-study-employment-part.html | RUTGERS SETS UP PERSONNEL GROUP; Committee to Study Employment -- Part of Broader Program for Alumni Activity. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mail-sought-for-airport-airlines-wait-on-postoffice-before-making-a.html | MAIL SOUGHT FOR AIRPORT; Airlines Wait on Postoffice Before Making a Move To Floyd Bennett | True | By Lauren D. Lyman. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/miriam-ellenstein-married-in-newark-daughter-of-mayor-is-bhde-of.html | MIRIAM ELLENSTEIN MARRIED IN NEWARK; Daughter of Mayor Is BHde of Alan S. Horwltz, Son of Sculptor of This City. | True | pea! to T ,' YORK T1S. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/roosevelt-maps-workrelief-plan-day-of-talks-with-richberg-hopkins.html | ROOSEVELT MAPS WORK-RELIEF PLAN; Day of Talks With Richberg, Hopkins and Tugwell Foreshadows 'Dole' System End. HOPKINS IDEA SEEN UPHELD Richberg Hints Consolidation of Federal Agencies Is Possible -- Backs Section 7A. ROOSEVELT MAPS WORK-RELIEF PLAN | True | From a Staff Correspondent. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-ellen-bush.html | MRS. ELLEN BUSH. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/flandin-wins-confidence-vote.html | Flandin Wins Confidence Vote. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/missouri-blames-liquor-interests-state-wider-open-than-ever-reforms.html | MISSOURI BLAMES LIQUOR INTERESTS; State Wider Open Than Ever, Reforms Are Urged by Gov. Park. LAW IS UNENFORCEABLE Saloon Is Back With Bootlegging as Bad as During Prohibition. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/greece-plans-navy-yard.html | Greece Plans Navy Yard. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/manless-dinner-at-bu.html | Manless' Dinner at B.U. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/englewood-is-victor-32-tops-short-hills-in-new-jersey-class-c.html | ENGLEWOOD IS VICTOR, 3-2.; Tops Short Hills in New Jersey Class C Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/woman-narcotic-user-is-executed-as-an-addict-by-firing-squad-in.html | Woman Narcotic User Is Executed As an Addict by Firing Squad in Shanghai | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/industry-to-offer-national-program-platform-of-manufacturers-will.html | INDUSTRY TO OFFER NATIONAL PROGRAM; Platform of Manufacturers Will Be Adopted to Aid in Speeding Recovery. SESSIONS HERE THIS WEEK Donald R. Richberg Will Speak at Association's Dinner on Thursday Night. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/plan-suggested-to-help-drivers-reeducation-in-proper-habits-urged.html | Plan Suggested To Help Drivers; Re-education in Proper Habits Urged for Motorists | True | STEPHEN G. RICH | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/less-grain-at-head-of-lakes.html | Less Grain at Head of Lakes. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wife-and-paragon-lady-ann-by-donald-henderson-clarke-309-pp-new.html | Wife and Paragon; LADY ANN. By Donald Henderson Clarke. 309 pp. New York: The Vanguard Press. $2. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/schultzs-lawyers-seek-bail-reduction-application-will-be-made.html | SCHULTZ'S LAWYERS SEEK BAIL REDUCTION; Application Will Be Made Tomorrow in Effort to Obtain His Release at Albany. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/futuristic-motif-to-feature-ball-bizarre-headdresses-to-mark.html | FUTURISTIC MOTIF TO FEATURE BALL; Bizarre Headdresses to Mark Entertainment Dec. 14 for Grosvenor House. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/liquor-sale-profits-found-disappointing-price-wars-and-high-tax.html | LIQUOR SALE PROFITS FOUND DISAPPOINTING; Price Wars and High Tax Rates Keep Returns at Low Level, Interests Here Declare. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/speed-and-more-speed-in-war-liddell-hart-presents-a-vision-of.html | SPEED! -- AND MORE SPEED! -- IN WAR; Liddell Hart Presents a Vision of Assault From the Air at Two Hundred Miles an Hour and Of Armored Ground Forces Striking Swiftly at the Enemy Bases and Lines of Supply SPEED! -- AND MORE SPEED! -- IN WAR Liddell Hart Presents a Vision of Swift Assault Both From the Air and on the Ground | True | By Liddell Hart | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/guards-suspended-in-court-escape-four-relieved-of-duty-until.html | GUARDS SUSPENDED IN COURT ESCAPE; Four Relieved of Duty Until Inquiry Into Disappearance of Abrams Is Ended. | True | Special Sessions Attendants Will Be Questioned Tomorrow by Prosecutor. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/again-the-mikados-sway-is-revealed-indignity-he-cannot-suffer-for.html | AGAIN THE MIKADO'S SWAY IS REVEALED; Indignity He Cannot Suffer, for He Is The Symbol of a United Nation | True | By Upton Close | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/warns-dress-producers-substitutions-should-not-be-made-without.html | WARNS DRESS PRODUCERS.; Substitutions Should Not Be Made Without Consent, Official Says. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/portrait-of-a-sportsman-aleck-maury-sportsman-by-caroline-gordon.html | Portrait of a Sportsman; ALECK MAURY, SPORTSMAN. By Caroline Gordon. 287 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wright-goes-to-indians-trade-sends-holland-and-a-pitcher-to.html | WRIGHT GOES TO INDIANS.; Trade Sends Holland and a Pitcher to Minneapolis. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/penn-state-record-good.html | Penn State Record Good. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/humble-tumbleweed-takes-on-new-dignity.html | Humble Tumbleweed Takes On New Dignity | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/off-produce-exchanges-list.html | Off Produce Exchange's List. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/big-holdup-balked-by-nelsons-death-chicago-police-reveal-plot-to.html | BIG HOLDUP BALKED BY NELSON'S DEATH; Chicago Police Reveal Plot to Terrorize Loop Store in 'Wild West' Raid. OUTLAWS FUNERAL HELD Mother Attends Rites as Undertaker Reads Prayers -- Body Is Buried Beside Father's. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/repeals-effects-varied-in-state-speakeasy-is-dead-says-one-official.html | REPEAL'S EFFECTS VARIED IN STATE; Speakeasy Is Dead, Says One Official, but Bootleg Liquor Goes On. CALLED AID TO INDUSTRY Increase in Drunken Driving Is Noted -- More Women Said to Be Drinking. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/as-a-conductor-sees-the-show-shilkret-who-has-directed-hundreds-of.html | AS A CONDUCTOR SEES THE SHOW; Shilkret, Who Has Directed Hundreds of Broadcasts, Discusses Artists and Their Problems -- Versatility Aids Americans | True | By Orrin E. Dunlap Jr. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/johnson-mcgovernor.html | Johnson -- McGovernor. | True | 8pecIal to Tq x YOR 'rmms. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/us-bank-system-seen-as-obsolete-luther-harr-says-three-major.html | U.S. BANK SYSTEM SEEN AS OBSOLETE; Luther Harr Says Three Major Defects of 1907 Remain -- Urges Federal Agency. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/st-louis-area-active-heavy-buying-in-winter-goods-marks-week-shoe.html | ST. LOUIS AREA ACTIVE.; Heavy Buying in Winter Goods Marks Week -- Shoe Output Up. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/repeal-revenues-far-below-hopes-receipts-for-first-year-of.html | REPEAL REVENUES FAR BELOW HOPES; Receipts for First Year of Legalized Liquor $150,000,000 Short of Estimates. BOOTLEGGING IS A FACTOR Consumption Put at 42,000,000 Gallons of Liquor, 35,000,000 Barrels of Beer. REPEAL REVENUE FAR BELOW HOPES | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/zoned-postage.html | Zoned Postage. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/so-methodist-triumphs-routs-texas-christian-190-as-baccus-leads.html | SO. METHODIST TRIUMPHS.; Routs Texas Christian, 19-0, as Baccus Leads Attack. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/borah-surveys-the-political-heavens-both-major-parties-the.html | BORAH SURVEYS THE POLITICAL HEAVENS; Both Major Parties, the Insurgent Senator Thinks, Will Continue to Have Their Liberals and Conservatives | True | By S.j. Woolfwashington. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/churchill-has-good-year.html | Churchill Has Good Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/deer-season-opens-12000-to-15000-pennsylvania-hunters-kill-bucks-in.html | DEER SEASON OPENS.; 12,000 to 15,000 Pennsylvania Hunters Kill Bucks in Slush. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/method-is-available.html | Method Is Available. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mrs-alice-scholien.html | MRS. ALICE SCHOLTEN, | True | Special to T:9 ISI' YOR T[::S. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bulgarians-kill-five-allegedly-in-greece-turkish-moslems-reported.html | BULGARIANS KILL FIVE ALLEGEDLY IN GREECE; Turkish Moslems Reported Slain Five Miles Inside Frontier -- Inquiry to Be Made. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/womans-dominance-adams-daughter-by-wells-wells-425-pp-new-york-d.html | Woman's Dominance.; ADAM'S DAUGHTER. By Wells Wells. 425 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dr-william-c-callanan-retired-buffalo-physician77-years-old.html | DR. WILLIAM C. CALLANAN.; Retired Buffalo Physician,77 Years Old, Practiced Half-Century. | True | Special to Tm Nsw ZoR TlrEs. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/atlanta-trade-advances-department-store-sales-are-24-above-those-of.html | ATLANTA TRADE ADVANCES.; Department Store Sales Are 24% Above Those of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/friend-of-cleveland-kills-herself-by-gas-mrs-ee-townsend-widow-of.html | FRIEND OF CLEVELAND KILLS HERSELF BY GAS; Mrs. E.E. Townsend, Widow of Ex-Aide of President, Was in Ill Health at Garden City. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/simon-sees-americans.html | Simon Sees Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/italy-fears-japan-in-africa.html | Italy Fears Japan in Africa. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/footnotes-on-three-new-pictures-a-studio-for-don-juan-a-playwright.html | FOOTNOTES ON THREE NEW PICTURES; A Studio for 'Don Juan,' a Playwright for 'Broadway Bill' and the Army's Work in 'Flirtation Walk' | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cornell-theatre-plans-big-season-five-plays-and-production-of.html | CORNELL THEATRE PLANS BIG SEASON; Five Plays and Production of 'Pinafore' Will Be Given in the First Academic Term. 400 STUDENTS AT WORK Dramatic Club, Entering Second Quarter Century, Receives Rockefeller Grant. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/lieut-col-r-e-l-spence-retired-officer-was-winner-of-citation-in.html | LIEUT. COL. R. E. L, SPENCE; Retired Officer Was Winner of Citation in Cuba in 1898. | True | special to | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/dress-output-down-40-recovery-efforts-seen-retarded-by-strike-among.html | DRESS OUTPUT DOWN 40%; Recovery Efforts Seen Retarded by Strike Among Silk Dyers. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-planes-in-service-today.html | New Planes in Service Today. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/a-choice.html | A Choice. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nazis-fail-to-open-aryan-emporium-department-store-confiscated-in.html | NAZIS FAIL TO OPEN 'ARYAN EMPORIUM; Department Store Confiscated in Nuremberg Does Not Win Capital as Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gary-art-auction-will-open-friday-portraits-by-gilbert-stuart-and-a.html | GARY ART AUCTION WILL OPEN FRIDAY; Portraits by Gilbert Stuart and a Bust by Houdon Are Among Offerings. ISPAHAN RUGS ON LIST Galleries Also Have Antiques and Modern Furniture for Sale for Four Days. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/an-employment-plan-unemployment-and-relief-by-robert-g-elbert-136.html | An Employment Plan; UNEMPLOYMENT AND RELIEF. By Robert G. Elbert. 136 pp. New York: Farrar & Rinehart. $1. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/new-kind-of-toy-soldier-leads-sales-in-belgium.html | New Kind of Toy Soldier Leads Sales in Belgium | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/drama-direction-stressed-at-smith-theatre-workshop-this-year-also.html | DRAMA DIRECTION STRESSED AT SMITH; Theatre Workshop This Year Also Takes Up Modern Tendencies in Staging. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-late-arthur-wing-pinero-arthur-wing-pinero.html | THE LATE ARTHUR WING PINERO; ARTHUR WING PINERO | True | By George Middleton. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/students-barred-from-cabarets.html | Students Barred From Cabarets. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/capt-waiaiak-buried-near-kin-funeral-services-held-here-and-in.html | CAPT. WAIAIAK BURIED NEAR KIN; Funeral Services Held Here and in Philadelphia Store, Church and Cemetery. EXECUTIVE GROUPS ATTEND Business Is Suspended in Two Mercantile Establishments During Final Tributes, | True | Special to THI. NW YORK WIMIS. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/counselor-crane-triumphs-by-head-conquers-scythe-in-gulf-port.html | COUNSELOR CRANE TRIUMPHS BY HEAD; Conquers Scythe in Gulf Port Handicap at New Orleans, With Getalong Third. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/police-open-drive-on-holiday-crime-extra-detectives-assigned-to.html | POLICE OPEN DRIVE ON HOLIDAY CRIME; Extra Detectives Assigned to Shopping Area -- Beats of Patrolmen Shifted. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/federal-control-disturbing-texas-state-is-aroused-by-ickess-remarks.html | FEDERAL CONTROL DISTURBING TEXAS; State Is Aroused by Ickes's Remarks on Nationalizing the Oil Industry. VASTLY RICH IN RESOURCES But Opinion of Electorate on Recovery Laws So Far Is Described as Passive. | True | By Charles S. Diehl.special To the New York Times. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/smith-to-get-award-four-others-will-be-honored-at-catholic-boys.html | SMITH TO GET AWARD.; Four Others Will Be Honored at Catholic Boys Brigade Dinner. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cathedral-five-scores-rallies-to-top-columbia-college-of-pharmacy.html | CATHEDRAL FIVE SCORES.; Rallies to Top Columbia College of Pharmacy by 36 to 31. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/plan-rise-in-gasoline-companies-aim-at-normal-prices-for-northern.html | PLAN RISE IN GASOLINE.; Companies Aim at Normal Prices for Northern New Jersey. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/ann-harding-seeks-childs-sole-custody-actress-is-in-reno-to-ask.html | ANN HARDING SEEKS CHILD'S SOLE CUSTODY; Actress Is in Reno to Ask Change in Decree Divorcing Bannister. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/business-favors-reforms-in-budget-us-chamber-of-commerce-will-ask.html | BUSINESS FAVORS REFORMS IN BUDGET; U.S. Chamber of Commerce Will Ask Drastic Changes as Result of Poll. MARCH SUBMISSION URGED Roosevelt to Be Asked to List Emergency Activities He Thinks May Be Dropped. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/germany-mobilizes-on-economic-front-her-goal-is-to-become-as.html | GERMANY MOBILIZES ON ECONOMIC FRONT; Her Goal Is to Become as Self-Sufficient and as Independent of the World as Possible; and to This End She Is Building Her 'Ersatz' Industry to Make Up for Her Deficiency in Raw Materials | True | By Otto D. Tolischus. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/legion-head-scored-for-bonus-stand-hobart-denounces-refusal-to.html | LEGION HEAD SCORED FOR BONUS STAND; Hobart Denounces Refusal to Accept Cash Payment to Needy Veterans Only. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-dance-young-talent-workers-league-soloists-give-rich-promise.html | THE DANCE: YOUNG TALENT; Workers' League Soloists Give Rich Promise for Future -- A Busy Week | True | By John Martin. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/habits-are-a-puzzle-harvard-finds-it-as-difficult-to-become-average.html | HABITS ARE A PUZZLE; Harvard Finds It as Difficult to Define 'Average' Listener as the 'Normal' Man | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/st-johns-cubs-triumph-crush-curtis-high-quintet-2811-as-white-tops.html | ST. JOHN'S CUBS TRIUMPH.; Crush Curtis High Quintet, 28-11, as White Tops Scorers. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/church-programs-in-the-city-today-clergymen-will-mark-advent-sunday.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Mark Advent Sunday and Special Music Will Be Given. ST. ANDREW SERVICES Catholic University Gifts -- Evangelistic Campaign by Presbyterians Near End. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/service-held-for-mrs-olcott.html | Service Held for Mrs. Olcott. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/race-opening-postponed-start-at-charles-town-put-off-by-rain-until.html | RACE OPENING POSTPONED.; Start at Charles Town Put Off by Rain Until Thursday. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/condorcet-that-sober-pupil-of-illustrious-men-condorcet-and-the.html | Condorcet, That Sober Pupil of Illustrious Men; CONDORCET AND THE RISE OF LIBERALISM. By J. Salwyn Schapiro. 211 pp. New York: Harcourt, Brace & Co. $3.50. Condorcet | True | BETTY DRURY. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/lawrenceville-in-front-defeats-princeton-alumni-polo-team-16-12-to.html | LAWRENCEVILLE IN FRONT.; Defeats Princeton Alumni Polo Team, 16 1/2 to 7 1/2. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/debutantes-open-series-of-dances-first-of-years-knickerbocker.html | DEBUTANTES OPEN SERIES OF DANCES; First of Year's Knickerbocker Assemblies Takes Place at the Ritz-Carlton. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/the-diary-of-a-member-of-parliament-walks-and-talks-the-diary-of-a.html | The Diary of a Member of Parliament; WALKS AND TALKS. The Diary of a Member of Parliament in 1933-34 By Sir Arnold Wilson. 241 pp. New York: The Oxford University Press. $2. | True | P.W. WILSON. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gain-in-9-months-for-ontario-gold-value-up-to-54559266-from.html | GAIN IN 9 MONTHS FOR ONTARIO GOLD; Value Up to $54,559,266 From $41,980,347 Year Before, Although Quantity Fell. SILVER OUTPUT INCREASED $1,824,094 Compares With $1,167,132 -- Granada Mines to Reorganize. | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/harold-bell-wright-to-my-sons-by-harold-bell-wright-261-pp-new-york.html | Harold Bell Wright; TO MY SONS. By Harold Bell Wright. 261 pp. New York: Harper & Brothers. $2. | True | By Florence Finch Kelly | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/drama-down-philadelphia-way.html | DRAMA DOWN PHILADELPHIA WAY | True | O.H. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/an-inquiry-into-the-nations-thoughts-after-a-tour-of-the-country-a.html | AN INQUIRY INTO THE NATION'S THOUGHTS; After a Tour of the Country a Native, Domiciled Abroad, Gives His Impressions of the State of Public Opinion | True | By Clarence K. Streit | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/tuberculosis-cost-put-at-350000000-survey-total-for-650000-cases-in.html | TUBERCULOSIS COST PUT AT $350,000,000; Survey Total for 650,000 Cases Includes Medical Bills and Loss of Wages. EARLY DIAGNOSIS IS URGED Patients Treated in First Stage Avoid Great Expense, Says Report of Statistician. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/notes-on-the-amusement-markets-first-corner-when-commerce-captures.html | NOTES ON THE AMUSEMENT MARKET'S FIRST CORNER; When Commerce Captures the Site of the Rialto Theatre It Will Replace Alike Mickey Mouse and the Almost Forgotten Memories of Hammerstein's Victoria | True | By Anna Marble Pollock. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mississippi-is-victor-73-rallies-in-the-closing-minutes-to-down.html | MISSISSIPPI IS VICTOR, 7-3.; Rallies in the Closing Minutes to Down Mississippi State. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/queen-honors-richard-strauss.html | Queen Honors Richard Strauss. | True | Wireless to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/mother-of-7-38-dies-of-burns.html | Mother of 7, 38, Dies of burns. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/bullitt-sails-from-japan.html | Bullitt Sails From Japan. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/behind-the-broadcast-scenes-mary-pickford-reflects-on-the-art-of.html | BEHIND THE BROADCAST SCENES; Mary Pickford Reflects on The Art of Radio -- Plans of Artists | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/veteran-prison-officer-quits.html | Veteran Prison Officer Quits. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/irish-victor-at-billiards.html | Irish Victor at Billiards. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/hawaiian-sugar-quota-filled.html | Hawaiian Sugar Quota Filled. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/science-and-food-food-and-health-by-henry-c-sherman-296-pp-new-york.html | Science and Food; FOOD AND HEALTH. By Henry C. Sherman. 296 pp. New York: The Macmillan Company. $2.50. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/nayy-conquers-army-30-on-cutters-field-goal-before-crowd-of-79000.html | NAYY CONQUERS ARMY, 3-0, ON CUTTER'S FIELD GOAL BEFORE CROWD OF 79,000; BATTLE WAGED IN MUD Kick From Placement in the First Period Is Decisive Factor. THRILLS REPLETE IN GAME Clark's 75-Yard Punt Dims Last Army Threat in the Final Session. MIDDIES ACCLAIM TEAM 2,000 Celebrate the First Football Victory Over Cadets Since 1921. 79,000 See Navy Defeat Army on Cutter's Field Goal in Opening Period VIEW OF PRELIMINARIES AT PHILADELPHIA AND MEETING OF THE MASCOTS. | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/windstorm-reveals-old-city-of-chuhsien-west-gate-and-part-of-street.html | WINDSTORM REVEALS OLD CITY OF CHUHSIEN; West Gate and Part of Street Reported Uncovered in Northern Honan. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/cotton-plants-to-close-dress-contractors-say-they-will-not-reopen.html | COTTON PLANTS TO CLOSE.; Dress Contractors Say They Will Not Reopen Till Prices Are Fixed. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/borah-asks-republicans-to-reorganize-the-party-to-give-liberals.html | BORAH ASKS REPUBLICANS TO REORGANIZE THE PARTY TO GIVE LIBERALS CONTROL; REVOLT OF YOUTH URGED Senator Tells Clubs Set Up New Machinery Unless Chiefs Yield. HILLES PLEA DENOUNCED ' Hold Fast' Policy Will Drive Out Millions Once Loyal to Party, He Declares. DIEHARDS ASSAILED HERE Unless Ideas of 1929 Yield to New, Liberal Ones, Party Will End in 1936, Mellen Says. BORAH DEMANDS PARTY REORGANIZE | True | Special to THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/drunks-aid-community-chest.html | Drunks Aid Community Chest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/erie-county-tax-collections-up.html | Erie County Tax Collections Up. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/gets-rockefeller-gift-amherst-accepts-21000-grant-for-biological.html | GETS ROCKEFELLER GIFT.; Amherst Accepts $21,000 Grant for Biological Research. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-02 | 1934-12-02 | https://www.nytimes.com/1934/12/02/archives/wind-puts-out-gas-woman-is-overcome-pilot-light-on-range-causes-an.html | WIND PUTS OUT GAS, WOMAN IS OVERCOME; Pilot Light on Range Causes an Explosion and Leads to Saving of Victim's Life. | True | | C1B 245460,C1B 245461,C1B 245462,C1B 245463,C1B 245464,C1B 245465,C1B 245466 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/rail-strike-in-cuba-ties-up-sugar-mills-workers-defy-law-in-walkout.html | RAIL STRIKE IN CUBA TIES UP SUGAR MILLS; Workers Defy Law in Walkout on Northern Line -- Bomb Blasts Wound 10 in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/couple-found-dead-of-gas.html | Couple Found Dead of Gas. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mr-mgoldrick-at-yale.html | MR. M'GOLDRICK AT YALE. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/near-east-bazaar-today-articles-made-by-refugees-to-be-sold-until.html | NEAR EAST BAZAAR TODAY.; Articles Made by Refugees to Be Sold Until Dec. 15. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-firm-on-exchange-holsapple-harvey-co-formed-old-partnership.html | NEW FIRM ON EXCHANGE.; Holsapple, Harvey & Co. Formed; Old Partnership Dissolved. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/swimmer-rescued-from-hudson-river-boy-18-starts-from-polar-bear.html | SWIMMER RESCUED FROM HUDSON RIVER; Boy, 18, Starts From Polar Bear Club to Cross to New York -- Picked Up By Launch. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/ourselves-and-king-midas.html | Ourselves and King Midas. | True | ADOLPH MOSES | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/coughlin-demands-sharing-of-profits-priest-on-radio-denounces.html | COUGHLIN DEMANDS SHARING OF PROFITS; Priest, on Radio, Denounces 'Share-Work' Plan as Twin to 'Share-Povertyism.' | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/beer-taxes-here-put-far-above-forecast-rj-schaefer-says-city.html | BEER TAXES HERE PUT FAR ABOVE FORECAST; R.J. Schaefer Says City Brewers Paid $7,000,000 More Than Expected in First Year. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/paris-favorable-to-flandins-aims-financial-circles-perceive.html | PARIS FAVORABLE TO FLANDIN'S AIMS; Financial Circles Perceive Energetic Action to Bring Back Prosperity. | True | By Fernand Maroni. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/miss-diana-guest-quietly-married-daughter-of-the-hon-and-mrs.html | MISS DIANA GUEST QUIETLY MARRIED; Daughter of the Hon. and Mrs. Frederick E, Guest Wed to Mare Sevastopoulo. 'IN THE MUNICIPAL BUILDING i Coup e to Leave Today for Trip to South -- Will Make Their Home in Paris, | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/cue-play-starts-tonight-amateur-threecushion-stars-to-compete-for.html | CUE PLAY STARTS TONIGHT; Amateur Three-Cushion Stars to Compete for Sectional Title. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/police-radio-car-stolen-answering-fake-alarm.html | Police Radio Car Stolen Answering Fake Alarm | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/princeton-dinner-listed-poe-cup-will-be-presented-at-football.html | PRINCETON DINNER LISTED; Poe Cup Will Be Presented at Football Gathering Tonight. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/nyac-bouts-carded.html | N.Y.A.C. Bouts Carded. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/thomas-reynolds-bank-official-dies-had-charge-of-national-city.html | THOMAS REYNOLDS, BANK OFFICIAL, DIES; Had Charge of National City Branch at 42d Street and Madison Avenue, TRUSTEE OF ST. PATRICK'S' Prominent Catholic Layman Is Victim of Heart Attack After Attending Mass. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/france-cuts-deficit-in-foreign-trade-tenmonth-adverse-balance-about.html | FRANCE CUTS DEFICIT IN FOREIGN TRADE; Ten-Month Adverse Balance About Half of That in Like Period of 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/colombia-debates-treaty-with-peru-committees-of-congress-confer.html | COLOMBIA DEBATES TREATY WITH PERU; Committees of Congress Confer With President on Eve of Special Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/greene-is-first-in-race-takes-french-sporting-club-run-pentti-has.html | GREENE IS FIRST IN RACE.; Takes French Sporting Club Run -- Pentti Has Fastest Time. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/an-appeal-for-the-trees.html | AN APPEAL FOR THE TREES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/miss-katherine-cole-a-bride.html | Miss Katherine Cole a Bride. | True | Specis. l to THE NET ,iORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/financial-markets-incidents-of-an-autumn-month-visible-elements-of.html | FINANCIAL MARKETS; Incidents of an Autumn Month -- Visible Elements of Encouragement and Perplexity. | True | By Alexander D. Noyes. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/actress-leaps-to-death-helen-odonnell-plunges-nine-stories-from.html | ACTRESS LEAPS TO DEATH.; Helen O'Donnell Plunges Nine Stories From Hotel Roof. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/reich-held-ready-to-strike-bargain-on-arms-at-geneva-believed.html | REICH HELD READY TO STRIKE BARGAIN ON ARMS AT GENEVA; Believed Willing to Return if Her Admitted Rearmament Is Made Legal. BRITISH GET SUGGESTION London Optimistic, Seeing Air Cleared on That Issue, as Well as Saar Plebiscite. RIBBENTROP VISITS LAVAL Call of Hitler Envoy at Paris Foreign Office Believed to Presage Direct Talks. REICH HELD READY FOR ARMS BARGAIN | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/discovering-mans-powers-psychic-phenomena-are-regarded-as-field-for.html | DISCOVERING MAN'S POWERS.; Psychic Phenomena Are Regarded As Field for Scientific Study. | True | DAVID B. ROSENBERG | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/napoleon-visits-president-and-proves-hes-alive.html | Napoleon Visits President And Proves He's Alive | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/catholics-oppose-action-on-mexico-knights-of-columbus-of-long.html | CATHOLICS OPPOSE ACTION ON MEXICO; Knights of Columbus of Long Island Fear Intervention Would Aid Radicals. OFFER 4-POINT PROGRAM Publicity on 'Persecution' and a Boycott Are Proposed to Combat Oppression. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/tourist-cabin-spur-seen-in-low-rates-lines-hope-roundtrip-cuts-will.html | TOURIST CABIN SPUR SEEN IN LOW RATES; Lines Hope Round-Trip Cuts Will Fill Quarters Empty During the Winter. INCLUSIVE COST $8 A DAY Sailings for the Special 35-Day Round Tours to Be Weekly Until April 30. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/lie-in-wait-for-widow-at-grave-of-nelson-watchers-expect-her-to.html | LIE IN WAIT FOR WIDOW AT GRAVE OF NELSON; Watchers Expect Her to Visit Cemetery -- Cowley, Slain Agent, Is Buried. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/darcy-annexes-title-run-scores-in-richmond-county-aau-crosscountry.html | DARCY ANNEXES TITLE RUN; Scores in Richmond County A.A.U. Cross-Country Event. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/plan-exhibit-as-climax-to-better-housing-drive.html | Plan Exhibit as Climax To Better Housing Drive | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/italy-strictly-neutral.html | Italy Strictly Neutral. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/doherty-in-bout-tonight.html | Doherty in Bout Tonight. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/j-vaughan-merrick-jr.html | J. VAUGHAN MERRICK JR. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/painting-by-henry-l-wolff.html | Painting by Henry L. Wolff. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/snow-and-ice-handicap-nebraska.html | Snow and Ice Handicap Nebraska | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/kupchik-defeats-denker-at-chess-scores-in-twelfth-round-and-keeps.html | KUPCHIK DEFEATS DENKER AT CHESS; Scores in Twelfth Round and Keeps Lead in Manhattan Club Title Tourney. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/nazi-catcalls-bar-service-in-church-organ-blasts-and-bell-clanging.html | NAZI CATCALLS BAR SERVICE IN CHURCH; Organ Blasts and Bell Clanging Greet Return of Pastor of Oppositionist Faith. CONGREGATION BACKS HIM Follows Dr. von Rabenau When He Leaves -- Hitler Considers Withholding Church Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/a-dinner-dance-to-aid-hospital-many-women-are-sponsoring-benefit.html | A DINNER DANCE TO AID HOSPITAL; Many Women Are Sponsoring Benefit for St. Vincent's at Park Casino. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/texts-of-treasury-circulars-offering-bond-and-note-issues.html | Texts of Treasury Circulars Offering Bond and Note Issues | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/400-pupils-assemble-for-envoy.html | 400 Pupils Assemble for Envoy. | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/laval-receives-envoy-of-hitler-call-of-ribbentrop-is-believed-to.html | LAVAL RECEIVES ENVOY OF HITLER; Call of Ribbentrop Is Believed to Presage Further Direct Paris-Berlin Talks. ACCORD SEEN AS NEARER Germany Must Soon 'Cash In' on Her Rearmament Efforts It Is Believed. | True | By P.j. Philip.wireless To the New York Times. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/money-rates-rise-in-london-market-discounts-move-up-under-influence.html | MONEY RATES RISE IN LONDON MARKET; Discounts Move Up Under Influence of Approaching Year-End Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/sheehe-leads-golf-field-shoots-a-75-as-qualifying-play-in-siwanoy.html | SHEEHE LEADS GOLF FIELD.; Shoots a 75 as Qualifying Play in Siwanoy Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/elks-lodge-honors-dead-memorial-service-held-by-no-1-for-96.html | ELKS LODGE HONORS DEAD.; Memorial Service Held by No. 1 for 96 Deceased Members. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/two-boys-missing-their-canoe-found-police-coast-guard-and-plane.html | TWO BOYS MISSING, THEIR CANOE FOUND; Police, Coast Guard and Plane Seek New Jersey Pair Who Went Hunting. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/news-of-the-stage-that-old-chameleon-repertory-notes-on-the-weeks.html | NEWS OF THE STAGE; That Old Chameleon, Repertory -- Notes on the Week's Events and the Days Following. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/austria-arming-in-air-crash-reveals-she-is-engaging-in-military.html | AUSTRIA ARMING IN AIR.; Crash Reveals She Is Engaging in Military Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/socialist-leaders-sanction-lining-up-with-communists-executive.html | SOCIALIST LEADERS SANCTION LINING UP WITH COMMUNISTS; Executive Committee Approves in Principle a United Front, Permits Tie-Up in States. | True | By Joseph Shaplen. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/jesus-a-leader-for-living.html | Jesus a Leader for Living. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/resident-offices-report-on-trade-sales-of-womens-apparel-off-in.html | RESIDENT OFFICES REPORT ON TRADE; Sales of Women's Apparel Off in Wholesale Market Here, Due to Warm Weather. HOLIDAY BUYING ACTIVE Retailers Preparing for January Promotions -- Interest Shown in Spring Merchandise. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/each-for-all.html | EACH FOR ALL. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/boy-6-scores-record-intelligence-rating-knew-alphabet-backward.html | Boy, 6, Scores Record Intelligence Rating; Knew Alphabet Backward Before He Was 2 | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/first-honors-in-larchmont-dinghy-regatta-taken-by-sparkman-and.html | First Honors in Larchmont Dinghy Regatta Taken by Sparkman and Conway; SPARKMAN SCORES IN DINGHY RACING Leads Campbell and Inslee by One Point in Regatta at Larchmont Y.C. CONWAY WINS IN CLASS A Sails Great Republic to First Place, With Kilmer Second in the Idlerkin. | True | By James Robbins.special To the New York Times. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/seminary-unit-party-today.html | Seminary Unit Party Today. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/i-elizabeth-kimball-to-be-new-year-bride-engagement-of-garden-city.html | i ELIZABETH KIMBALL TO BE NEW YEAR BRIDE; Engagement of Garden City, L. I., Girl to Philip G. 'Kimball of This City Announced. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mr-rogers-sees-a-big-job-for-coach-roosevelt.html | Mr. Rogers Sees a Big Job For 'Coach' Roosevelt | True | To the Editor of The New York Times: | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/soviet-and-mongols-sign-pact.html | Soviet and Mongols Sign Pact. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/urges-higher-tariffs-schall-says-rises-would-give-work-to-six.html | URGES HIGHER TARIFFS.; Schall Says Rises Would Give Work to Six Million. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/son-to-mrs-ks-gillespie.html | Son to Mrs. K.S. Gillespie. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/little-picture-house-to-close.html | Little Picture House to Close. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/jalisco-catholics-to-test-law-today-they-assert-parents-will-not.html | JALISCO CATHOLICS TO TEST LAW TODAY; They Assert Parents Will Not Send Their Children to Any Schools. HOPEFUL OF OUTCOME Measures Against Church Are Being Evaded -- Cathedral Service Crowded. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/allen-mcurdy-60-exminister-dies-secretary-of-committee-of-48-which.html | :ALLEN M'CURDY, 60, EX-MINISTER, DIES; Secretary of Committee of 48 Which Sought to Form Third Party in 1920. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/brazil-cotton-trade-is-menaced-by-rayon-council-plans-action-to.html | BRAZIL COTTON TRADE IS MENACED BY RAYON; Council Plans Action to Save New Industry Now Second Only to Coffee. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/policeround-up-550-in-raids-on-riviera-will-make-it-respectable-as.html | Police-Round Up 550 in Raids on Riviera; Will Make It 'Respectable as a Church' | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/church-marks-150th-year-presbyterians-of-caldwell-nj-begin-a-week.html | CHURCH MARKS 150TH YEAR; Presbyterians of Caldwell, N.J., Begin a Week of Celebration. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/cuba-criticized-by-bondholders-group-protests-to-washington-on.html | CUBA CRITICIZED BY BONDHOLDERS; Group Protests to Washington on Failure to Pay on $40,000,000 Issue. POINTS TO TARIFF RIGHTS Charges Government Violates the Contract Made With American Investors. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/alarm-out-for-girl-16-came-from-long-island-to-city-4-days-ago-not.html | ALARM OUT FOR GIRL, 16.; Came From Long Island to City 4 Days Ago -- Not Seen Since. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/jewish-education-praised-at-dinner-associations-coming-of-age-is.html | JEWISH EDUCATION PRAISED AT DINNER; Association's 'Coming of Age' Is Celebrated by 1,000 on Its 13th Anniversary. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mary-frances-wey-engaged-to-be-wed-rye-n-y-girl-will-become-bride.html | MARY FRANCES WEY ENGAGED TO BE WED; Rye, N. Y., Girl Will Become Bride of F. De Witt Pratt, Graduate of Yale. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dangers-of-the-highway.html | Dangers of the Highway. | True | ROBERT E. LEBER | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/duty-of-a-protestant-real-selfcontrol-is-involved-dr-merrill-points.html | DUTY OF A PROTESTANT.; Real Self-Control Is Involved, Dr. Merrill Points Out. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/a-question-of-proportion.html | A Question of Proportion. | True | HENRY N. M'CRACKEN | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/retail-jobs-rose-steadily-last-year-payroll-of-2703325-full-time.html | RETAIL JOBS ROSE STEADILY LAST YEAR; Payroll of 2,703,325 Full Time and 730,327 Part Time Workers Was $2,910,445,000. SALES 49% BELOW 1929 1933 Is Declared to Have Been Bottom of Depression, With 1934 Outlook Bright. RETAIL JOBS ROSE STEADILY LAST YEAR | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/a-german-comedy-romance.html | A German Comedy Romance. | True | H.T.S. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/jews-urged-to-war-on-antisemitism-dr-goldstein-says-effort-to-build.html | JEWS URGED TO WAR ON ANTI-SEMITISM; Dr. Goldstein Says Effort to Build Up Palestine Will Be an Aid in the Fight. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/report-condemns-politics-in-courts-state-chamber-committee-says.html | REPORT CONDEMNS POLITICS IN COURTS; State Chamber Committee Says Minor Jobs Are 'Almost Entirely Political.' | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/plainfield-triumphs-50-beats-morristown-in-new-jersey-class-b.html | PLAINFIELD TRIUMPHS, 5-0.; Beats Morristown in New Jersey Class B Squash Racquets. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/state-conservation.html | STATE CONSERVATION. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/thirty-art-shows-on-view-this-week-score-of-new-attractions-to-open.html | THIRTY ART SHOWS ON VIEW THIS WEEK; Score of New Attractions to Open Today -- Print Makers in Downtown Gallery. ANGNA ENTERS TO EXHIBIT Annual Artist Relief Project at Ferargil's to Be Among Benefits for Holidays. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/to-lift-standards-by-housing-loans-hopkins-sets-requisites-for.html | TO LIFT STANDARDS BY HOUSING LOANS; Hopkins Sets Requisites for Insuring Mortgages to Improve Homes of Country. GOOD LOCATION STRESSED Tasteful Design, Harmony With Surroundings, Modern Utilities Also Required. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/sales-in-new-jersey-port-authority-buys-two-vacant-lots-in.html | SALES IN NEW JERSEY.; Port Authority Buys Two Vacant Lots in Weehawken. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/clubhouse-to-be-opened-new-amsterdam-tammany-group-will-move-in.html | CLUBHOUSE TO BE OPENED; New Amsterdam Tammany Group Will Move In Tonight. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/army-mules-keeper-comes-to-grief-here-west-point-soldier-misses.html | ARMY MULE'S KEEPER COMES TO GRIEF HERE; West Point Soldier Misses Game and Loses Watch -- Has Host Arrested for Theft. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/ancient-navy-gong-heard-for-first-time-in-13-years-as-football.html | Ancient Navy Gong Heard for First Time in 13 Years as Football Heroes Return | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/detroit-six-stops-toronto-by-3-to-0-halts-leafs-winning-streak-at.html | DETROIT SIX STOPS TORONTO BY 3 TO 0; Halts Leafs' Winning Streak at Eight by Victory Before Crowd of 12,000. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-film-to-raise-funds-for-needy-gala-preview-of-jack-ahoy-will.html | NEW FILM TO RAISE FUNDS FOR NEEDY; Gala Preview of 'Jack Ahoy' Will Assist the Travelers Aid Society. TONIGHT AT RITZ-CARLTON Many Reservations for Dinner and Supper in Restaurant of the Hotel. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/alumnae-to-hear-butler-barnard-dinner-to-mark-45th-anniversary-of.html | ALUMNAE TO HEAR BUTLER.; Barnard Dinner to Mark 45th Anniversary of College. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dublin-moviegoers-hiss-film-of-royal-wedding.html | Dublin Movie-Goers Hiss Film of Royal Wedding | True | Copyright, 1934, by the Chicago Tribune. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/philadelphia-tops-giants-by-6-to-0-leonard-goes-through-tackle-to.html | PHILADELPHIA TOPS GIANTS BY 6 TO 0; Leonard Goes Through Tackle to Score Only Touchdown Before 12,800. SMITH EXCELS FOR LOSERS Thrills Crowd With Sensational Running -- Strong and Molenda See Little Action. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/ship-fire-inquiry-urged-morro-castle-survivors-ask-that.html | SHIP FIRE INQUIRY URGED.; Morro Castle Survivors Ask That Investigation Be Continued. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/rogers-stresses-grace-of-giving-god-wants-every-one-of-us-to-share.html | ROGERS STRESSES GRACE OF GIVING; God Wants Every One of Us to Share in That Privilege, He Declares. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/penn-state-elects-book.html | Penn State Elects Book. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/concession-changes-hands-in-palestine-lake-huleh-rights-transferred.html | CONCESSION CHANGES HANDS IN PALESTINE; Lake Huleh Rights Transferred From Arab to Jewish Group -- Early Drainage Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/william-f-neureuter.html | WILLIAM F. NEUREUTER. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/william-h-dalton.html | WILLIAM H. DALTON. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/crash-fatal-to-jersey-child.html | Crash Fatal to Jersey Child. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/commodity-average-slightly-advanced-still-below-years-highest.html | COMMODITY AVERAGE SLIGHTLY ADVANCED; Still Below Year's Highest -- British Index Number Down, Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dodgers-defeated-by-boston-13-to-3-redskins-gain-second-place-in.html | DODGERS DEFEATED BY BOSTON, 13 TO 3; Redskins Gain Second Place in Eastern Divisional Race by Triumph. | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/archives/school-life-perils-shock-first-lady-study-of-high-schools-in-some.html | SCHOOL LIFE PERILS SHOCK FIRST LADY; Study of High Schools in Some Cities Would Show 'Appalling Situations,' She Declares. ASKS EMOTIONAL GUIDANCE Mrs. Roosevelt Says It Would Keep Young From Beer Halls and From Forming Gangs. SCHOOL LIFE PERIL SHOCKS FIRST LADY | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/eight-are-injured-in-grating-collapse-group-meeting-for-chat-after.html | EIGHT ARE INJURED IN GRATING COLLAPSE; Group, Meeting for Chat After Mass, Hurled to Basement in West 107th Street. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/regimented-faith-called-unstable-dr-idleman-says-dictatorship.html | REGIMENTED FAITH CALLED UNSTABLE; Dr. Idleman Says Dictatorship Cannot Succeed in Politics or in Religious Life. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/fast-riding-and-spills-mark-the-opening-hours-of-sixday-race-in.html | Fast Riding and Spills Mark the Opening Hours of Six-Day Race in Garden; 16,000 SEE START OF SIX-DAY RACE Veteran McNamara, Taken Ill, Unable to Ride -- Dempsey Sends Teams on Way. LOHMANN HURT IN SPILL German Cyclist Breaks Collarbone in Sensational Accident at the Garden. | True | By Joseph C. Nichols. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/feeding-situation-buoys-corn-prices-recent-advance-makes-levels.html | FEEDING SITUATION BUOYS CORN PRICES; Recent Advance Makes Levels Highest in Four Years, With Shortage for Animals. WHEAT IMPORTS HEAVY Sentiment in Chicago Becomes Constructive, With World Stocks Decreasing. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/insists-the-banks-are-eager-to-lend-le-wakefield-denies-trade.html | INSISTS THE BANKS ARE EAGER TO LEND; L.E. Wakefield Denies Trade Recovery Is Retarded by Any Lack of Credit. PAST DEPRESSIONS CITED Volume of Loans Found to Lag Behind Shifts in Business Activity. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/amity-with-japan-is-declared-real-saito-eulogizes-rb-teusler-for.html | AMITY WITH JAPAN IS DECLARED 'REAL'; Saito Eulogizes R.B. Teusler for Work at Tokyo Centre in Memorial Service Here. ENVOY ACCLAIMS CAREER Wickersham Declares It Was a Symbol of Actual Feelings of American People. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dean-pleased-american-wrote-wedding-anthem.html | Dean Pleased 'American Wrote Wedding 'Anthem | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mrs-deutsch-doing-nicely.html | Mrs. Deutsch 'Doing Nicely.' | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/races-to-save-his-sight-standard-oil-man-rushed-here-by-sea-and-air.html | RACES TO SAVE HIS SIGHT.; Standard Oil Man Rushed Here by Sea and Air From West Indies. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/helen-l-wike-becomes-bride.html | Helen L. Wike Becomes Bride. | True | Special to T YoK Ts. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/tnepnwp.html | T.N.E.P.N.W.P. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/martin-insull-on-trial-today.html | Martin Insull on Trial Today. | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/germans-shy-at-wheat-avoid-large-sowing-because-of-bounties-on.html | GERMANS SHY AT WHEAT.; Avoid Large Sowing Because of Bounties on Other Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dinner-parties-at-dance-benefit-tonight-will-be-for-soldiers-and.html | DINNER PARTIES AT DANCE.; Benefit Tonight Will Be for Soldiers and Sailors Club. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/livestock-prices-advance-for-week-average-on-hogs-in-chicago-up-10.html | LIVESTOCK PRICES ADVANCE FOR WEEK; Average on Hogs in Chicago Up 10 Cents -- Rise of 35c for Steers, 75c for Lambs. INTEREST IN ANNUAL SHOW Cattle Entries Smaller Than in 1933, Larger Than Previous Years -- Quality Better. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/printers-protest-dismissed-by-nra-official-holds-many-failed-to.html | PRINTERS' PROTEST DISMISSED BY NRA; Official Holds Many Failed to Cooperate Before Complaint on Graphic Arts Code. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mgoldrick-urged-for-charter-post-brooklyn-leaders-want-mayor-to.html | M'GOLDRICK URGED FOR CHARTER POST; Brooklyn Leaders Want Mayor to Appoint Controller to Place on Commission. 9 TO BE NAMED TO BOARD To Succeed the Commission of 28 Scrapped After Smith and Seabury Resigned. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-ruling-on-securities-sec-decides-registration-plan-for-merged.html | NEW RULING ON SECURITIES; SEC Decides Registration Plan for Merged Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/berlin-sees-possibility-of-cut-in-bank-rate.html | Berlin Sees Possibility Of Cut in Bank Rate | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/green-bay-scores-2114-turns-back-st-louis-gunners-by-attack-through.html | GREEN BAY SCORES, 21-14.; Turns Back St. Louis Gunners by Attack Through Air. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/berlin-remains-silent.html | Berlin Remains Silent. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/ellsworth-gains-weddell-sea-ice-party-reaches-shelf-surface-only-to.html | ELLSWORTH GAINS WEDDELL SEA ICE; Party Reaches Shelf Surface Only to Find It Dangerous for Plane Take-Off. | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/party-for-alumnae-fund-graham-association-arranges-event-for.html | PARTY FOR ALUMNAE FUND.; Graham Association Arranges Event for Wednesday. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/heuston-is-cue-victor.html | Heuston Is Cue Victor. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/a-carpathian-romance.html | A Carpathian Romance. | True | H.T.S. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/hadassah-kaplan-to-wed-daughter-of-educator-engaged-to-sidney.html | HADASSAH KAPLAN TO WED; Daughter of Educator Engaged to Sidney Musher. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/finland-issues-call-for-8774000-bonds-to-redeem-on-march-1.html | FINLAND ISSUES CALL FOR $8,774,000 BONDS; To Redeem on March 1 Outstanding Part of $10,000,000 7% Loan Due in 1950. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/wives-report-jobs-do-not-blight-homes-columbia-study-reveals-many.html | Wives Report Jobs Do Not Blight Homes; Columbia Study Reveals Many Enjoy Work | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/gianinni-triumphs-in-manhasset-sail-pilots-old-class-a-dinghy-to.html | GIANINNI TRIUMPHS IN MANHASSET SAIL; Pilots Old Class A Dinghy to Victory -- Young Moxham Is Winner in Class B. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/stock-average-higher-fourth-weekly-advance-shown-in-fisher-index.html | STOCK AVERAGE HIGHER.; Fourth Weekly Advance Shown in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mrs-h-e-sadler-of-emphis-is-dead-widow-of-lawyer-and-mother-of.html | MRS. H. E. SADLER OF EMPHIS IS DEAD; Widow of Lawyer and Mother of Standard Oil Official-Her Garden a Showplace. | True | Bpecial to THE W N0 TXIES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dollar-devaluation-now-seems-unlikely-says-leading-financial-house.html | Dollar Devaluation Now Seems Unlikely, Says Leading Financial House in London | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/rodzinski-directs-his-final-program-visiting-conductor-applauded-by.html | RODZINSKI DIRECTS HIS FINAL PROGRAM; Visiting Conductor Applauded by Orchestra at Close of Philharmonic Concert. PERFORMANCES DRAMATIC Sibelius and Ravel Works Are Repeated -- Franck Symphony, Weber Overture Added. | True | O.T. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/miss-dickinson-swims-fastest-100-yards-of-her-career-in-wsa.html | Miss Dickinson Swims Fastest 100 Yards Of Her Career in W.S.A. Handicap Test | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/protests-on-lynchings-negro-minister-cites-presidents-condemnation.html | PROTESTS ON LYNCHINGS.; Negro Minister Cites President's Condemnation of Such Crimes. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/london-stocks-off-in-week.html | London Stocks Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/reich-industry-gains-october-rate-627-against-621-in-september.html | REICH INDUSTRY GAINS.; October Rate 62.7%, Against 62.1% in September. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/paraguays-drive-in-chaco-continues-asuncion-reports-capture-of.html | PARAGUAY'S DRIVE IN CHACO CONTINUES; Asuncion Reports Capture of Bolivian Position 15 Miles From Fort D'Orbigny. NEXT BATTLE DUE THERE La Paz Asserts Advance of the Enemy on Pilcomayo River Has Been Stopped. | True | By John W. White.special Cable To the New York Times. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-capital-gains-in-britain.html | New Capital Gains in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/use-of-motor-fuel-up-world-forecast-for-this-year-indicates-record.html | USE OF MOTOR FUEL UP.; World Forecast for This Year Indicates Record Total. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bars-german-price-rise-dr-goerdeler-rules-against-the-nourishment.html | BARS GERMAN PRICE RISE.; Dr. Goerdeler Rules Against the Nourishment Corporation. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/fraternal-spirit-praised-by-priest-father-murphy-tells-kappa-tau.html | FRATERNAL SPIRIT PRAISED BY PRIEST; Father Murphy Tells Kappa Tau Lambda That Its Work Helps in These Times. CITES EFFORT FOR GOOD Catholic Societies Expected to Join in the Fight on Neo-Paganism, He Says. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/peale-asks-return-to-selfreliance-rugged-individualism-is-better.html | PEALE ASKS RETURN TO SELF-RELIANCE; ' Rugged Individualism' Is Better for Masses Than 'Shabby Collectivism,' He Says. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/distress-of-the-neediest-is-beyond-public-relief.html | Distress of the Neediest Is Beyond Public Relief | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/gold-racquet-tournament-won-for-second-time-by-sullivan-sullivan.html | Gold Racquet Tournament Won for Second Time by Sullivan; SULLIVAN CONQUERS SARGENT IN FINAL | True | By Lincoln A. Werden. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/common-folk-of-empire-in-christmas-broadcast.html | Common Folk of Empire In Christmas Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/tva-test-is-welcomed-utility-investors-point-to-big-loss-from.html | TVA TEST IS WELCOMED.; Utility Investors Point to Big Loss From Government Threat. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/three-players-killed-at-soccer-in-britain.html | Three Players Killed At Soccer in Britain | True | By Canadian Press. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/churches-leaders-join-in-unity-plea-spokesmen-of-five-worldwide.html | CHURCHES' LEADERS JOIN IN UNITY PLEA; Spokesmen of Five World-Wide International Groups in St. John's Pulpit. NONE SEES THE GOAL NEAR Bishop Manning Says It Cannot Be Attained by Compromise on Religious Differences. | True | By Rachel K. McDowell. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/takes-tabernacle-post.html | Takes Tabernacle Post. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/canton-club-gets-national-ski-meet-1935-title-event-to-be-held-in.html | CANTON CLUB GETS NATIONAL SKI MEET; 1935 Title Event to Be Held in South Dakota -- Knudsen to Head Association. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/suspect-is-called-in-the-speer-inquest-man-absent-for-month-will.html | SUSPECT IS CALLED IN THE SPEER INQUEST; Man Absent for Month Will Appear Today in Killing of Mt. Hermon Headmaster. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/government-maturities-5965274900-in-year.html | Government Maturities $5,965,274,900 in Year | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/gehrig-led-american-league-in-hitting-for-1934-with-363-yankee-star.html | Gehrig Led American League In Hitting for 1934 With .363; Yankee Star First Baseman Also Recorded Most Home Runs and Was First in Total Bases, Official Averages Show -Gehringer Made Most Hits, Scored Most Runs. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/warsaw-reports-ten-executed.html | Warsaw Reports Ten Executed. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bank-group-plans-advertising-drive-willingness-to-extend-loans-to.html | BANK GROUP PLANS ADVERTISING DRIVE; Willingness to Extend Loans to Be Stressed in Campaign in the Newspapers. WOULD SPUR CONFIDENCE American Association Forms Department for Promotion of Public Understanding. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/many-benefit-seats-sold-show-tomorrow-will-be-for-music-school.html | MANY BENEFIT SEATS SOLD; Show Tomorrow Will Be for Music School Settlement. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/cotton-continues-to-move-higher-futures-up-11-to-22-points-in-week.html | COTTON CONTINUES TO MOVE HIGHER; Futures Up 11 to 22 Points in Week as Business Outlook Improves. BUYING IS FAIRLY ACTIVE Cloth Market Also Stronger, Some Lines Advancing 1/8 Cent a Yard. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/emily-carrington-engaged.html | Emily Carrington Engaged. | True | 1 Special to Tm Iqaw You Tlzs. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/will-name-teams-today-announcement-of-sugar-bowl-game-rivals-is.html | WILL NAME TEAMS TODAY.; Announcement of Sugar Bowl Game Rivals Is Expected. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/crescent-sextet-conquers-orioles-gets-three-goals-in-closing.html | CRESCENT SEXTET CONQUERS ORIOLES; Gets Three Goals in Closing Minutes to Win Eastern League Game, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/hope-for-future-seen-in-roosevelt-dr-goldenson-asserts-despair-is.html | HOPE FOR FUTURE SEEN IN ROOSEVELT; Dr. Goldenson Asserts Despair Is Dispelled in Message on Thanksgiving Day. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/20000000-gold-coming-largest-shipment-on-the-current-movement-due.html | $20,000,000 GOLD COMING.; Largest Shipment on the Current Movement Due Tomorrow. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/water-board-reports-elizabeth-nj-earns-88346-in-nine-months-to-sept.html | WATER BOARD REPORTS.; Elizabeth, N.J., Earns $88,346 in Nine Months to Sept. 30. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mary-l-white-engaged.html | Mary L. White Engaged. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/waugh-wins-art-prize-his-tropic-seas-favored-by-public-at-carnegie.html | WAUGH WINS ART PRIZE; His 'Tropic Seas' Favored by Public at Carnegie Show. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/charles-a-hollingsworth-i.html | CHARLES A. HOLLINGSWORTH. I | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/hispanos-down-celtics-10.html | Hispanos Down Celtics, 1-0. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/family-fund-gifts-rise-to-827643-donations-from-individuals-headed.html | FAMILY FUND GIFTS RISE TO $827,643; Donations From Individuals Headed by One of $10,000 From Mrs. W.B. Cutting. $12,000 BY HANOVER BANK Blaine, Chairman of Drive, Says Rise in Relief Needs Makes $2,000,000 Goal Inadequate. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/gain-in-employment-shown-for-october-improvement-over-september-in.html | GAIN IN EMPLOYMENT SHOWN FOR OCTOBER; Improvement Over September in Hours and Earnings Noted by Conference Board. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/giant-200inch-eye-is-cast-perfectly-40000-pounds-of-molten-glass.html | GIANT 200-INCH 'EYE' IS CAST PERFECTLY; 40,000 Pounds of Molten Glass Are Poured at Corning With Complete Success. SCIENCE REALIZES 'DREAM' Mightiest Telescope Will See Into Space at 900,000,000 Light Years From Earth. 200-INCH MIRROR IS CAST PERFECTLY | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/helping-one-another-unfortunates-it-is-observed-aid-fellowsufferers.html | HELPING ONE ANOTHER.; Unfortunates, It Is Observed, Aid Fellow-Sufferers Cheerfully. | True | MARCUS C. HANKINSON | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/lindbergh-case-ready-state-will-hold-hauptmann-was-alone-in-crime.html | LINDBERGH CASE READY.; State Will Hold Hauptmann Was Alone in Crime, Says Hauck. | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/princeton-arranges-118-winter-contests-hockey-team-to-open-season.html | PRINCETON ARRANGES 118 WINTER CONTESTS; Hockey Team to Open Season Saturday -- Twelve League Games for Quintet. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/urges-habit-of-aloneness.html | Urges Habit of 'Aloneness.' | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/arthur-gran-officer-of-american-colortype-company-since-1929.html | ARTHUR GRAN.; Officer of American Colortype Company Since 1929. | True | Special to TI NEw YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/held-in-35-burglaries-two-negro-boys-seized-in-harlem-are-said-to.html | HELD IN 35 BURGLARIES.; Two Negro Boys, Seized in Harlem, Are Said to Have Confessed. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/spero-again-chief-mayor-restored-to-power-after-stitch-mccarthy.html | SPERO AGAIN CHIEF MAYOR; Restored to Power After Stitch McCarthy Dodges Race. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/brookhattan-scores-41-downs-newark-germans-in-american-soccer.html | BROOKHATTAN SCORES, 4-1; Downs Newark Germans in American Soccer League Game. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/tea-for-lighthouse-shop-event-tomorrow-in-behalf-of-group-assisting.html | TEA FOR LIGHTHOUSE SHOP; Event Tomorrow in Behalf of Group Assisting Blind. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/reiland-asks-change-in-religious-teaching-finality-is-a-heresy-he.html | REILAND ASKS CHANGE IN RELIGIOUS TEACHING; ' Finality Is a Heresy,' He Says, Pleading for 'Rational and Modern Thought.' | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bronxville-scores-50-defeats-ardsley-team-in-squash-racquets.html | BRONXVILLE SCORES, 5-0.; Defeats Ardsley Team in Squash Racquets -- Apawamis Victor. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mayors-form-association.html | Mayors Form Association. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/roosevelt-weighs-doleending-plan-he-will-take-up-with-ickes-and.html | ROOSEVELT WEIGHS DOLE-ENDING PLAN; He Will Take Up With Ickes and Morgenthau Today His New Work Program. COST IS TO BE HELD DOWN ' Conservative' Expenditure Is Believed Part of Plan With No Increase in Taxes. ROOSEVELT WEIGHS DOLE-ENDING PLAN | True | From a Staff Correspondent. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/kohler-and-hess-score.html | Kohler and Hess Score. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/jackson-to-cleveland-six.html | Jackson to Cleveland Six. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/nazi-farm-project-of-military-value-thousands-of-young-men-on.html | NAZI FARM PROJECT OF MILITARY VALUE; Thousands of Young Men on Subsistence Plots Could Bear Arms Promptly. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/longworth-wins-golf-title.html | Longworth Wins Golf Title. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/calm-judgment-stressed-dr-lynch-appeals-for-cultivation-of-inner.html | CALM JUDGMENT STRESSED; Dr. Lynch Appeals for Cultivation of Inner Peace. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/report-on-banking-satisfies-berlin-findings-of-committee-give-new.html | REPORT ON BANKING SATISFIES BERLIN; Findings of Committee Give New Impulse to Rise on Stock Exchange. REICH BUDGET IMPROVES Revenue for Seven Months Shows Sharp Increase Over 1933 Period. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/coliseum-mat-show-tonight.html | Coliseum Mat Show Tonight. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/army-picks-shuler-as-captain-in-1935-star-end-unanimous-selection.html | ARMY PICKS SHULER AS CAPTAIN IN 1935; Star End Unanimous Selection of Football Players Who Opposed Navy. FIRST SERGEANT IN CORPS Successor to Stancook Holds Highest Rank in His Class -- Cadets Greet Eleven. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/to-vote-on-rubber-unions-goodrich-and-firestone-workers-will-ballot.html | TO VOTE ON RUBBER UNIONS; Goodrich and Firestone Workers Will Ballot on Friday. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mrs-victor-a-harder.html | MRS. VICTOR A. HARDER, | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/harry-jacobson.html | HARRY JACOBSON. | True | Special to THE IgEX' YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/workers-adopt-resolution.html | Workers Adopt Resolution. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/month-stock-index-in-london.html | Month Stock Index in London. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/move-to-save-paterson-officials-and-business-begin-harmony-drive-as.html | MOVE TO 'SAVE PATERSON.'; Officials and Business Begin Harmony Drive as Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-newsreels-at-embassy.html | New Newsreels at Embassy. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/son-born-to-the-sage-goodwins.html | Son Born to the Sage Goodwins. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/funds-offered-to-arabia-us-financiers-reported-ready-to-invest.html | FUNDS OFFERED TO ARABIA.; U.S. Financiers Reported Ready to Invest $2,000,000. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/tobacco-index-declines-average-prices-put-at-915-in-stich-weekly.html | TOBACCO INDEX DECLINES.; Average Prices Put at 91.5% in Stich Weekly Figures. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/court-gets-utility-plan-western-power-light-and-telephone-moves-to.html | COURT GETS UTILITY PLAN.; Western Power, Light and Telephone Moves to Reorganize. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/airline-orders-4-clipper-ships-panamerican-to-pay-million-for-new.html | AIRLINE ORDERS 4 'CLIPPER SHIPS'; Pan-American to Pay Million for New Seaplanes to Meet Foreign Trade Gain. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/madison-unbeaten-in-seven-contests-twotouchdown-victory-over-strong.html | MADISON UNBEATEN IN SEVEN CONTESTS; Two-Touchdown Victory Over Strong Roosevelt Eleven Capped Fine Season. CLINTON GAME A THRILLER Team Capitalized on Breaks in 20th Triumph in Long Series Against Commerce. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/daughter-to-mrs-robert-grief.html | Daughter to Mrs. Robert Grief. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/matthews-heard-in-a-song-recital-baritone-of-four-saints-in-3-acts.html | MATTHEWS HEARD IN A SONG RECITAL; Baritone of 'Four Saints in 3 Acts' Opera Shows Himself an Artist of Taste. IN PROGRAM OF CLASSICS Negro Spirituals and Other Airs Win Applause From Town Hall Audience. | True | By Olin Downes. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dr-jo-hn-g-adam.html | DR. JO. HN G. ADAM. | True | Special to THI NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/richberg-studies-hiring-of-6000000-takes-up-estimate-of-federal.html | RICHBERG STUDIES HIRING OF 6,000,000; Takes Up Estimate of Federal Economists in Plan to Attain Normal Situation. ONLY AS KEY TO RECOVERY Coordinator Considers It in Relation to Ending Need for Some Relief Activities. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/americans-triumph-by-20.html | Americans Triumph by 2-0. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/south-for-bankhead-law-new-orleans-expects-growers-to-vote-for.html | SOUTH FOR BANKHEAD LAW.; New Orleans Expects Growers to Vote for Continuation. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-program-at-translux.html | New Program at Trans-Lux. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/treasury-seeking-1892496500-now-half-a-refunding-the-remainder-is.html | TREASURY SEEKING $1,892,496,500 NOW, HALF A REFUNDING; The Remainder Is Expected to Meet Recovery Demands Up to Next March. BONDS CARRY 3 1/8 PER CENT Size of Cash Offering Viewed as Indicating Expansion of Emergency Expenditures. TREASURY ASKS BIDS FOR $1,892,496,500 | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bishop-atwood-77-injured-by-auto-face-and-neck-bruised-when-he-is.html | BISHOP ATWOOD, 77, INJURED BY AUTO; Face and Neck Bruised When He Is Struck While Crossing Fifth Avenue. TWO ARE KILLED IN BRONX Another Hurt When Run Down by Same Driver -- Other Mishaps In and Near City. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/british-make-photo-of-human-thought-electrical-impulses-thrown-off.html | BRITISH MAKE PHOTO OF HUMAN THOUGHT; Electrical Impulses Thrown Off by Brain When at Work Are Recorded. | True | Special Cable to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/steuben-society-meets-challenge-wieboldt-repeats-criticism-of.html | STEUBEN SOCIETY MEETS CHALLENGE; Wieboldt Repeats Criticism of Friends of New Germany That Caused Split. AIMS TO UNIFY GROUPS Immigrants Must Learn to Study All Issues From American Perspective, He Says. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/raymond-m-havens.html | RAYMOND M. HAVENS. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/fletcher-to-defy-demand-of-borah-he-plans-parleys-in-january-to.html | FLETCHER TO DEFY DEMAND OF BORAH; He Plans Parleys in January to Push Old Guard Program for 1936 Campaign. COMPROMISE HOPE IS DIM Independents May Have to Await Next Convention for Party Showdown. | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/benefit-for-a-settlement.html | Benefit for a Settlement. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/ethel-d-snibbe-wed-her-marriage-to-brooks-reed-on-nov-12-is.html | ETHEL D, SNIBBE WED.; Her Marriage to Brooks Reed on Nov. 12 Is Announced. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/many-from-north-reach-palm-beach-george-e-davises-of-long-island.html | MANY FROM NORTH REACH PALM BEACH; George E. Davises of Long Island Have Taken Villa on Oleander Avenue. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dangerous-crossing-to-go.html | Dangerous Crossing to Go. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/private-building-not-hit-public-low-cost-housing-in-new-york-held-a.html | PRIVATE BUILDING NOT HIT.; Public Low Cost Housing in New York Held a Stimulant, Not a Detriment. | True | B. CHARNEY VLADECK | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/shepherd-of-western-maryland-with-133-wins-eastern-scoring-honors.html | Shepherd of Western Maryland, With 133, Wins Eastern Scoring Honors by 25 Points | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/own-prayer-is-read-for-mrs-scoville-services-for-school-founder.html | OWN PRAYER IS READ FOR MRS. SCOVILLE; Services for School Founder Held at Englewood, N. J., in Daughter's Home. | True | Special to THE NEW YORK TIIfES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/safe-city-trusts-planned-by-berle-chamberlain-asks-legislation-to.html | SAFE CITY TRUSTS PLANNED BY BERLE; Chamberlain Asks Legislation to Reorganize 15,000 Funds Held by His Office. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/social-bow-made-by-christine-long-daughter-of-the-ambassador-to.html | SOCIAL BOW MADE BY CHRISTINE LONG; Daughter of the Ambassador to Italy Is Presented at a Tea in Washington. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-studebaker-group-to-guard-common-stockholders-interests-in.html | NEW STUDEBAKER GROUP.; To Guard Common Stockholders' Interests in Reorganization. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/first-lady-to-aid-child-her-award-will-send-a-philadelphian-to-warm.html | FIRST LADY TO AID CHILD.; Her Award Will Send a Philadelphian to Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bank-finds-signs-of-trade-upturn-national-city-says-moderate.html | BANK FINDS SIGNS OF TRADE UPTURN; National City Says Moderate Improvement Shows Recent Pessimism Unjustified. FEARS OF 'INFLATION' END Industrial Output Held to Be Well Adjusted to Markets -- Resting Period Passes. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/marymount-dance-dec-28.html | Marymount Dance Dec. 28. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/the-play-nocturne-of-an-md.html | THE PLAY; Nocturne of an M.D. | True | L.N. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/2-die-as-car-stalls-on-track.html | 2 Die as Car Stalls on Track. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/miss-kavanagh-hostess-her-mother-and-mrs-arthur-krida-receive-with.html | MISS KAVANAGH HOSTESS.; Her Mother and Mrs. Arthur Krida Receive With Her. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/daniels-is-assailed-by-american-priest-envoy-to-mexico-is-called.html | DANIELS IS ASSAILED BY AMERICAN PRIEST; Envoy to Mexico Is Called 'Jackass' by Philadelphian for Views on Education. | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/france-will-train-troops-near-saar-reservists-called-for-service-in.html | FRANCE WILL TRAIN TROOPS NEAR SAAR; Reservists Called for Service in January Can Be Used in Case of Disorders. FRONTIER UNITS TO EXPAND Italy to Maintain Strict Neutrality on Saar -- Relations With Reich Held Improved. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/commodity-markets-futures-firmer-for-the-week-in-active-trading.html | COMMODITY MARKETS.; Futures Firmer for the Week in Active Trading -- Cash Prices, Except Dairy Products Jump. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/new-zoo-opens-al-smith-gets-job-as-honorary-night-superintendent.html | New Zoo Opens, Al Smith Gets Job As Honorary Night Superintendent; Central Park's 'Picture-Book' Menagerie Bestows Rare Degree -- Recipient Admits He Knows Tigers, but Is 'Not So Good With Elephants' -- Mayor Speaks and Hodson Sings a Song. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/credit-rates-in-paris-advance-slightly-market-hardens-in-view-of.html | CREDIT RATES IN PARIS ADVANCE SLIGHTLY; Market Hardens in View of Year-End Maturities -- Gold Stocks Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/made-federal-architects-advisory-committee-of-three-is-selected-by.html | MADE FEDERAL ARCHITECTS; Advisory Committee of Three Is Selected by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/smith-makes-debut-in-his-zoo-job-with-a-lecture-about-the-bison.html | Smith Makes Debut in His Zoo Job With a Lecture About the Bison; Duly Appointed Honorary Night Superintendent at Central Park, He Inspects New Buildings With Two Grandsons, Accompanied by La Guardia and His Children. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/twain-prize-goes-to-virginia-woman-her-list-of-quotations-from.html | TWAIN PRIZE GOES TO VIRGINIA WOMAN; Her List of Quotations From Humorist's Works Selected for Annual Award. ONE DISSENTING VOTE Entry Devoted to Extracts on War and Peace Favored by Stephen Leacock. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/germanamericans-on-top.html | German-Americans on Top. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/vanderbilt-child-at-mass-gloria-goes-with-mrs-whitney-at-roslyn-li.html | VANDERBILT CHILD AT MASS; Gloria Goes With Mrs. Whitney at Roslyn, L.I. -- Poses for Cameras. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/japans-mistakes.html | JAPAN'S MISTAKES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/exsoviet-employe-is-kiroff-assassin-but-russians-insist-enemies-of.html | EX-SOVIET EMPLOYE IS KIROFF ASSASSIN; But Russians Insist Enemies of Regime Hired Killer of Stalin's Aide. THE NATION IN MOURNING Effect of Crime on Growing Liberalism of Police Methods Doubtful. EX-SOVIET WORKER IS KIROFF ASSASSIN | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/football-centre-injured.html | Football Centre Injured. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/inflation-bloc-to-defer-congress-moves-so-that-business-may-focus.html | Inflation Bloc to Defer Congress Moves So That Business May Focus on Recovery | True | Special to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/football-campaign-ended-with-leaders-holding-clear-title-to-their.html | Football Campaign Ended With Leaders Holding Clear Title to Their Ranking; KICKING BIG FACTOR IN NAVY'S TRIUMPH | True | By Robert F. Kelley. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/shrine-tablets-unveiled.html | Shrine Tablets Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dance-recital-given-by-ryllis-hasoutra-audience-is-responsive-at.html | DANCE RECITAL GIVEN BY RYLLIS HASOUTRA; Audience Is Responsive at Her First Program Here Since 1928 at Guild Theatre. | True | By John Martin. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/for-treaty-making-by-the-president-harris-foundation-of-chicago.html | FOR TREATY MAKING BY THE PRESIDENT; Harris Foundation of Chicago University Would Take the Power From Senate. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/joseph-w-law____rrence-jr-auction-manager-for-joseph-p-i-day-inc.html | JOSEPH W -- LAW____RRENCE JR.; Auction Manager for Joseph P. I Day, Inc., Dies of Pneumonia. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/british-store-sales-up-reports-for-october-show-rise-of-32-from.html | BRITISH STORE SALES UP.; Reports for October Show Rise of 3.2% From Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/pettijohn-has-full-card.html | Pettijohn Has Full Card. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/palestine-fund-sought-250000-to-be-raised-to-buy-machinery-and.html | PALESTINE FUND SOUGHT.; $250,000 to Be Raised to Buy Machinery and Tools. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/harris-sokolski-realty-man-dies-pioneer-for-better-housing-on-east.html | HARRIS SOKOLSKI, REALTY MAN, DIES; Pioneer for Better Housing on East Side Had Lived in New York 70 Years. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/manning-sees-world-asleep-in-face-af-evil-says-advent-warns.html | Manning Sees World Asleep in Face af Evil; Says Advent Warns Christians to Repent | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/to-help-the-blind.html | To Help the Blind. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/link-hb-hills-death-to-insurance-gang-authorities-connect-shooting.html | LINK H.B. HILL'S DEATH TO INSURANCE GANG; Authorities Connect Shooting With Looting of Company by Chicago Group. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/sports-of-the-times-the-fleets-in.html | Sports of the Times; The Fleet's In. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/engineers-assail-curbs-on-output-restrictions-in-codes-retard.html | ENGINEERS ASSAIL CURBS ON OUTPUT; Restrictions in Codes Retard Progress of Industries, Committee Reports. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/ross-m-turner-former-stock-amd-bond-broker-victim-of-heart-attack.html | ROSS M. TURNER.; Former Stock aMd Bond Broker Victim of Heart Attack. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/foreign-exchange-inactive-in-london-but-market-believes-a-new.html | FOREIGN EXCHANGE INACTIVE IN LONDON; But Market Believes a New Speculative Drive May Start at Any Moment. | True | By Lewis L. Nettleton. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/lehman-asks-support-in-tuberculosis-war-in-proclamation-he-urges.html | LEHMAN ASKS SUPPORT IN TUBERCULOSIS WAR; In Proclamation He Urgs Aid for Sale of Christmas Seals to Curb Disease. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/banks-keeps-checkers-lead.html | Banks Keeps Checkers Lead. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/hindemith-centre-of-nazi-music-row-furtwaengler-makes-fervent.html | HINDEMITH CENTRE OF NAZI MUSIC ROW; Furtwaengler Makes Fervent Defense of Composer Who Faces Official Ban. PLEA MADE IN THE PRESS Conductor in Two-Column Letter Says Attempt to 'Defame' Modernist Is 'a Crime.' | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/broken-gate-sets-gramercy-astir-residents-wakened-by-crash-find.html | BROKEN GATE SETS GRAMERCY ASTIR; Residents, Wakened by Crash, Find Locked Portal Strewn in Pieces Over Lawn. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/macy-backs-borah-for-liberal-party-wires-senator-a-progressive.html | MACY BACKS BORAH FOR LIBERAL PARTY; Wires Senator a Progressive Committee Is Being Set Up in This State. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/concert-to-aid-philanthropy.html | Concert to Aid Philanthropy. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/outlook-in-steel-continues-better-pipe-wire-sheet-tin-plate-and.html | OUTLOOK IN STEEL CONTINUES BETTER; Pipe, Wire, Sheet, Tin Plate and Farm Tool Lines Improve in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bingham-again-urges-hands-across-sea-ambassadors-remarks-to-british.html | BINGHAM AGAIN URGES 'HANDS ACROSS SEA'; Ambassador's Remarks to British Press Called Encouraging to Peace Hopes. | True | Special Cable to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/speculative-buying-of-oats-expected-argentine-imports-cut-into-home.html | SPECULATIVE BUYING OF OATS EXPECTED; Argentine Imports Cut Into Home Trade -- Cash Interests Active in Rye Market. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/policeman-shot-wounds-issailant-suspect-opens-fire-in-queens-as.html | POLICEMAN SHOT, WOUNDS ISSAILANT; Suspect Opens Fire in Queens as Patrolmen Try to Halt Melee in Street. FOUR CAPTURED IN CHASE Both Victims' Condition Critical After Running Battle Seen by 150 in a Cafe. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/seized-as-robber-of-women-friends-excowboy-accused-of-taking.html | SEIZED AS ROBBER OF WOMEN FRIENDS; Ex-Cowboy Accused of Taking Diamonds and Money With the Aid of Flattery. CAUGHT IN PHILADELPHIA Complainant Who Says He Got $1,000 Gems From Her Here Causes His Arrest. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/army-air-corps-is-victor-langley-field-eleven-wins-196-to-gain.html | ARMY AIR CORPS IS VICTOR.; Langley Field Eleven Wins, 19-6, to Gain Championship. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/chinese-free-missionary-miss-emblem-safe-at-wuchow-fear-is-felt-for.html | CHINESE FREE MISSIONARY.; Miss Emblem Safe at Wuchow -- Fear Is Felt for Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/smith-to-open-sale-for-blind.html | Smith to Open Sale for Blind. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mother-of-6-dies-of-burns.html | Mother of 6 Dies of Burns. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/5-besieged-by-sea-in-lighthouse-saved-boat-crew-shoots-line-over.html | 5 BESIEGED BY SEA IN LIGHTHOUSE SAVED; Boat Crew Shoots Line Over Oregon Coast Rock Where Men Were Held 6 Weeks. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/where-to-find-gods-will-christs-life-not-the-commentaries-on-it.html | WHERE TO FIND GOD'S WILL; Christ's Life, Not the Commentaries on It, Held Place to Look. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/michael-j-osullivan.html | MICHAEL J. O'SULLIVAN. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/toro-nancy-is-nominated.html | Toro Nancy Is Nominated. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/20-lost-on-ship-sunk-in-typhoon-philippine-death-toll-rises-to.html | 20 LOST ON SHIP SUNK IN TYPHOON; Philippine Death Toll Rises to Nearly 400 After Sixth Recent Storm. CAPTAIN AMONG MISSING 11 Saved From Wreck -- Fear 17 Drowned in Sinking of Australian Coaster. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/foreign-exchange-rates-weei-ended-dec-1-193.html | FOREIGN EXCHANGE RATES; WEEI ENDED DEC. 1, 193-$. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/apartment-resold-in-dyckman-section-operators-dispose-of-building.html | APARTMENT RESOLD IN DYCKMAN SECTION; Operators Dispose of Building on Hillside Avenue -- Deal for House on Riverside Drive. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/debut-at-the-hippodrome-edgar-allan-in-madame-butterfly-cast-with.html | DEBUT AT THE HIPPODROME; Edgar Allan in 'Madame Butterfly' Cast With Japanese Prima Donna. | True | O.T. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/jewish-theatrical-guild-meets.html | Jewish Theatrical Guild Meets. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/grossman-gets-35-a-week-job.html | Grossman Gets $35 a Week Job. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/exgov-cooper-of-ohio-hurt.html | Ex-Gov. Cooper of Ohio Hurt. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/rev-martin-s-lydon-rector-of-st-patricks-church-at-verplanck-ny.html | REV. MARTIN S. LYDON.; Rector of St. Patrick's Church at Verplanck, N.Y. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/5000-greet-rosso-at-newark-city-hall-italys-envoy-continues-tour-of.html | 5,000 GREET ROSSO AT NEWARK CITY HALL; Italy's Envoy Continues Tour of Parochial Schools and Homes in Northern Jersey. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/an-appeal-for-christmas-gifts.html | An Appeal for Christmas Gifts. | True | ROBERT R. MOTON | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/building-delayed-by-faulty-bidding-25-jobs-stopped-here-since-oct.html | BUILDING DELAYED BY FAULTY BIDDING; 25 Jobs Stopped Here Since Oct. 26 for Wrong Filing of Plumbing Bids. AT THE RATE OF ONE A DAY Low Offer for Work on Federal Project in Vesey Street Starts Controversy. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/stocks-rally-in-berlin-market-ends-week-firm-after-decline-earlier.html | STOCKS RALLY IN BERLIN.; Market Ends Week Firm After Decline Earlier in Period. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/american-shipper-due-ship-to-dock-today-after-first-trip-in-service.html | AMERICAN SHIPPER DUE.; Ship to Dock Today After First Trip in Service to Belfast. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/book-notes.html | BOOK NOTES | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/lewis-breaks-96-in-nyac-shoot-wins-high-scratch-cup-while-burns.html | LEWIS BREAKS 96 IN N.Y.A.C. SHOOT; Wins High Scratch Cup, While Burns Triumphs in Class A With 94 Out of 100. M'HUGH PREVAILS AT RYE Kohler Is Victor With 43 in Skeet Event at Huntington -- Schwalb Also Scores. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/the-muss-them-up-order.html | The 'Muss Them Up' Order. | True | WILLIAM FLOYD | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/montefiore-hospital-marking-50th-year-clinical-conference-on.html | MONTEFIORE HOSPITAL MARKING 50TH YEAR; Clinical Conference on Chronic Diseases to Be Held All Week -- Dinner on Thursday. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/turkish-women-to-get-vote.html | Turkish Women to Get Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/reich-film-output-halted-by-attack-producers-are-confounded-by-the.html | REICH FILM OUTPUT HALTED BY ATTACK; Producers Are Confounded by the Accusations and Bans of Dr. Goebbels. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/president-to-open-crime-conference-with-cummings-and-stimson-he.html | PRESIDENT TO OPEN CRIME CONFERENCE; With Cummings and Stimson He Will Address First of Dec. 10-13 Sessions at Capital. NEW LEGISLATION IN VIEW State and Federal Uniformity of Laws Sought to Extend the Suppression of Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/turks-draft-note-to-bulgaria.html | Turks Draft Note to Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/leaps-in-river-wakes-up-sleepwalking-youth-swims-in-cold-water-as.html | LEAPS IN RIVER, 'WAKES UP'; Sleep-Walking Youth Swims In Cold Water as Police Rush Aid. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/tides-of-life-outlined-law-of-periodicity-is-one-of-most-important.html | TIDES OF LIFE OUTLINED.; Law of Periodicity Is One of Most Important, Dr. Robbins Says. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/kathleen-obrien-honored-at-party-reception-given-for-debutante-by.html | KATHLEEN O'BRIEN HONORED AT PARTY; Reception Given for Debutante by Her Cousin, Francis B. Thurber 3d. SQUADRON A REPRESENTED Principal Guest Is Daughter of Judge and Mrs. John F. O'Brien. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/dowling-opposes-theatre-subsidy-but-suggests-the-government.html | DOWLING OPPOSES THEATRE SUBSIDY; But Suggests the Government Influence Local Interests to Underwrite Road Shows. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/paulino-deprived-of-title.html | Paulino Deprived of Title. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/consumption-up-171-world-use-of-all-growths-in-october-is-record.html | CONSUMPTION UP 17.1%; World Use of All Growths in October Is Record Since March. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/shot-in-60cent-holdup-negro-suspect-wounded-confederate-seized-in.html | SHOT IN 60-CENT HOLD-UP.; Negro Suspect Wounded, Confederate Seized in Harlem. | True | | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/citys-most-needy-appeal-for-help-fund-to-aid-them-opens-23d-year.html | CITY'S MOST NEEDY APPEAL FOR HELP; Fund to Aid Them Opens 23d Year With Fifty Gifts Sent in Advance by Old Friends. MANY ARE MEMORIALS Others Represent the Proceeds of Trust Funds Established by Donors Who Have Died. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/john-h-robinson.html | JOHN H, ROBINSON, | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/austria-prohibits-antigerman-news-forbids-publishing-of-data-on.html | AUSTRIA PROHIBITS ANTI-GERMAN NEWS; Forbids Publishing of Data on Reich Rearming or Unfavorable Comments on Saar. ALLOWS GYMNASTIC CLUBS Former Centres of Propaganda for Nazis to Be Reopened at von Papen's Request. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/clarifying-the-sales-tax.html | CLARIFYING THE SALES TAX. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/funeral-of-philip-hale-services-held-for-drama-and-music-4ritic-in.html | FUNERAL OF PHILIP HALE.; Services Held for Drama and Music .4ritic in Boston, | True | Special to THE NEw YORK TI.H.. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bmt-lines-to-add-to-servige-today-additional-cars-and-more-frequent.html | B.M.T. LINES TO ADD TO SERVIGE TODAY; Additional Cars and More Frequent Operation Ordered by Transit Commission. I.R.T. MEETING IS CALLED Stockholders of It and the Manhattan to Act on Plan Preliminary to Unification. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/paris-doubtful-on-wheat-sees-danger-of-increased-sowings-for-next.html | PARIS DOUBTFUL ON WHEAT; Sees Danger of Increased Sowings for Next Harvest. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/christ-and-progress-he-can-change-cities-as-well-as-men-toronto.html | CHRIST AND PROGRESS.; He Can Change Cities as Well as Men, Toronto Minister Asserts. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/rev-henry-mesier-rector-o-st-thomass-church-at-farmlngdale-l-h-67.html | REV. HENRY MESIER.; Rector o{ St, Thomas's Church at Farmlngdale, L. h, 67, | True | Special to TME NgW YORK TI.IF..q. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mill-necks-mayor-resigns.html | Mill Neck's Mayor Resigns. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/bank-failures.html | BANK FAILURES. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/mme-curie-group-named-memorial-committee-formed-in-albany-for-the.html | MME. CURIE GROUP NAMED.; Memorial Committee Formed In Albany for the State. | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/water-f-hagan.html | WATER F. HAGAN. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/payment-for-depositors-closed-bank-in-richmond-hill-to-distribute.html | PAYMENT FOR DEPOSITORS.; Closed Bank in Richmond Hill to Distribute 20 Per Cent. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/cardinal-opens-congress.html | Cardinal Opens Congress. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/newark-guild-forms-committee.html | Newark Guild Forms Committee | True | Special to THE NEW YORK TIMES. | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/jewish-boycott-renewed-slogans-printed-on-fronts-of-shops-in.html | JEWISH BOYCOTT RENEWED; Slogans Printed on Fronts of Shops in Frankfurt-am-Main. | True | Wireless to THE NEW YORK TIMES. | C1B 245216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/548000000-budget-la-guardias-first-to-be-voted-today-aldermen.html | $548,000,000 BUDGET, LA GUARDIA'S FIRST, TO BE VOTED TODAY; Aldermen Expected to Shave Nearly Half Million From Estimate Board Total. | True | | C1B 245216 |
| 1934-12-03 | 1934-12-03 | https://www.nytimes.com/1934/12/03/archives/collections-steady-wholesale-trade-down-slightly-in-november-survey.html | COLLECTIONS STEADY.; Wholesale Trade Down Slightly in November, Survey Shows. | True | | C1B 245216 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/paris-market-optimistic.html | Paris Market Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ship-men-to-meet-in-london.html | Ship Men to Meet in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mme-lehmann-sings-at-musical-morning-jascha-heifetz-violinist-also.html | MME. LEHMANN SINGS AT MUSICAL MORNING; Jascha Heifetz, Violinist, Also Appears in Bagby Event at Waldorf-Astoria. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/troth-ahhouhc-bd-of-miss-stryir-vassar-college-graduate-to-become.html | TROTH AHHOUHC, BD OF MISS STRYIR; Vassar College Graduate to Become the Bride of Ashton D,mn -- Both of New York. FIANCE STUDIED IN EUROPE; Princeton University Alumnus Class of 1930, Prepared at the Taft School. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/robert-m-miller-jr.html | ROBERT M. MILLER JR. | True | Special to THE IEW YORK TI.IES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/park-ponies-trot-on-new-zoo-track-family-of-the-concessionaire.html | PARK PONIES TROT ON NEW ZOO TRACK; Family of the Concessionaire, Togged Out in Horsey Costumes, Have a Busy Day. CITY WILL NOW GET 10% Children's Steeds Fresh After Rest and the Barouche Has Got Gay New Paint. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/custody-plan-vetoed-by-mrs-josephson-mother-rejects-referees-idea.html | CUSTODY PLAN VETOED BY MRS. JOSEPHSON; Mother Rejects Referee's Idea That She Take Girl for a Few Days to Win Affection. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/bell-system-moves-to-annex-keystone-state-units-would-divide-phone.html | Bell System Moves to Annex Keystone; State Units Would Divide Phone Company | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/fletcher-strikes-at-critics-in-party-republican-chairman-tells.html | FLETCHER STRIKES AT CRITICS IN PARTY; Republican Chairman Tells Reorganization Advocates He Will Not Resign. FIRM AGAINST NEW DEAL Suggests Party Define 'New Principles' in Congress -- Stalwarts Back Him. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cubans-balk-plot-to-bomb-embassy-2-students-arrested-in-running.html | CUBANS BALK PLOT TO BOMB EMBASSY; 2 Students Arrested in Running Gunfight Near Residence of United States Envoy. TERRORISTS PLANT RAIDED Explosives and Other Materials Seized in a Havana Suburb -- 3 Wounded in Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/battery-man-tried-as-nra-violator-fc-perkins-of-york-pa-goes-into.html | BATTERY MAN TRIED AS NRA VIOLATOR; F.C. Perkins of York, Pa., Goes Into Federal Court Under Code He Never Signed. MOVE TO QUASH CASE FAILS Prosecution Hopes to Prove Misdemeanor by Violations in Interstate Commerce. | True | By Warren Irvin.special To the New York Times. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/quarrel-play-in-london-the-dominant-sex-produced-at-the-embassy-the.html | QUARREL PLAY IN LONDON.; ' The Dominant Sex' Produced at the Embassy Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/30-gain-in-coffee-trading.html | 30% Gain in Coffee Trading. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/lehman-back-at-desk-in-fit-condition.html | Lehman Back at Desk in Fit Condition; | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cash-offerings-swamp-treasury-record-set-for-operations-in-one-day.html | CASH OFFERINGS SWAMP TREASURY; Record Set for Operations in One Day, With $900,000,000 Far Oversubscribed. EXCHANGES STILL TAKEN Morgenthau Clearly Elated as Books Are Closed on Cash Phase of Operations. CASH OFFERINGS SWAMP TREASURY | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/more-talks-held-in-london.html | More Talks Held in London. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/milk-suit-put-back-by-supreme-court-borden-attack-is-remanded-to.html | MILK SUIT PUT BACK BY SUPREME COURT; Borden Attack is Remanded to Lower Tribunal Here for Determination on Plea. FULL FACTS ARE DEMANDED Hughes Says Presentation of Constitutional Questions in New Laws Must Be Concrete. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/postal-heads-urge-telegraph-merger-hearing-brings-proposal-for.html | POSTAL HEADS URGE TELEGRAPH MERGER; Hearing Brings Proposal for Unity With Radio Under Federal Supervision. PHONE, MAIL SERVICES HIT Communications Board Is Told Competition Blocks Stability and Expansion. POSTAL HEADS URGE TELEGRAPH MERGER | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/curb-market-clarifies-rules.html | Curb Market Clarifies Rules. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mccurdy-funeral-today.html | McCurdy Funeral Today. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/name-robertshaw-captain-at-navy-football-men-pick-170pound-centre-a.html | NAME ROBERTSHAW CAPTAIN AT NAVY; Football Men Pick 170-Pound Centre as 1935 Leader -- Shaw New Manager. RECORD SET BY BORRIES His 5 'N-Stars' for Taking Part in Victories Over Army High Mark for a Midshipman. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/byrd-explorers-safe-tractor-party-reports-crossing-area-of.html | BYRD EXPLORERS SAFE.; Tractor Party Reports Crossing Area of Crevasses to Gain Plateau. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/eva-le-gallienne-revives-hedda-gabler-james-bell-as-jeeter-lester.html | Eva Le Gallienne Revives 'Hedda Gabler' -- James Bell as Jeeter Lester in 'Tobacco Road.' | True | By Brooks Atkinson. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/predicts-dropping-of-pier-road-plan-levys-engineer-says-traffic.html | PREDICTS DROPPING OF PIER ROAD PLAN; Levy's Engineer Says Traffic Does Not Warrant Links From Express Highway. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/australian-floods-recede.html | Australian Floods Recede. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/100000-gift-aids-welfare-campaign-rockefeller-foundation-adds.html | $100,000 GIFT AIDS WELFARE CAMPAIGN; Rockefeller Foundation Adds Largest Amount Yet Given to Citizen's Family Fund. $8,000 FROM THE FIREMEN Goal of $100,000 Is Set for City Employes -- 95 Contributions of More Than $1,000 Listed. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/changes-in-brokerage-firms.html | Changes in Brokerage Firms. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ship-board-aims-to-widen-power-expected-to-extend-ruling-on-rates.html | SHIP BOARD AIMS TO WIDEN POWER; Expected to Extend Ruling on Rates to Lines Operating in Overseas Trade. TO AFFECT THE FAR EAST Federal Group, Moved by the Price Cutting, Is Likely to Take Action Soon. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/wide-arms-inquiry-urged-british-group-asks-government-to-do.html | WIDE ARMS INQUIRY URGED.; British Group Asks Government to Do Thorough Job. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/high-court-to-hear-broderick-appeal-will-review-jersey-decision.html | HIGH COURT TO HEAR BRODERICK APPEAL; Will Review Jersey Decision Blocking Bank of United States Assessments. m $500,000 INVOLVED IN SUIT New York Official Contended New Jersey Ruling for Stockholders Was Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/planetarium-dome-gets-concrete-bath-layer-2-12-inches-thick-sprayed.html | PLANETARIUM DOME GETS CONCRETE BATH; Layer 2 1/2 Inches Thick Sprayed on Steel Framework at the Natural History Museum. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/financial-markets-stock-exchange-trading-slowest-in-a-month-prices.html | FINANCIAL MARKETS; Stock Exchange Trading Slowest in a Month -- Prices Go Lower -- Government Bonds Firm. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/i-child-to-mrs-m-d-dickinson-jr-i.html | I Child to Mrs. M. D. Dickinson Jr. I | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/held-in-leach-robbery-suspect-admits-in-court-his-part-in-central.html | HELD IN LEACH ROBBERY.; Suspect Admits in Court His Part In Central Park Hold-Up. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/store-space-leased-new-retail-quarters-taken-by-many-companies.html | STORE SPACE LEASED.; New Retail Quarters Taken by Many Companies. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/account-is-denied-here.html | Account Is Denied Here. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/socialists-balk-at-united-front-right-wingers-here-and-from.html | SOCIALISTS BALK AT UNITED FRONT; Right Wingers Here and From Pennsylvania Repudiate National Committee's Stand. SEE WIDER SPLIT IN RANKS Leaders Say Action at Boston Meeting Draws the Party Nearer to Communists. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/walker-is-stopped-by-pirrone-in-11th-former-champion-counted-out.html | WALKER IS STOPPED BY PIRRONE IN 11TH; Former Champion Counted Out for First Time Before 11,000 at Philadelphia. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/company-plans-to-reorganize.html | Company Plans to Reorganize. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/asks-kings-reprieve-for-mercy-slayer-british-home-secretary-acts-to.html | ASKS KING'S REPRIEVE FOR 'MERCY' SLAYER; British Home Secretary Acts to Save Elderly Mrs. Brownhill From Death Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/britain-aids-officers-find-jobs.html | Britain Aids Officers Find Jobs. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/681971-collected-by-rail-credit-body-corporation-reports-on.html | $681,971 COLLECTED BY RAIL CREDIT BODY; Corporation Reports on Principal and Interest Payments Made in November. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/3-new-typhoons-lash-philippines-death-list-rises-to-over-400-as-the.html | 3 NEW TYPHOONS LASH PHILIPPINES; Death List Rises to Over 400 as the Season of Storms Continues Destruction. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/reserve-balances-show-a-decrease-drop-of-90000000-reported-in.html | RESERVE BALANCES SHOW A DECREASE; Drop of $90,000,000 Reported in Survey of Banks in 91 Leading Cities. LOANS, INVESTMENTS UP Debits to Individual Accounts Drop 5 Per Cent in the Week That Ended Nov. 28. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/gk-morrow-heads-mlellan-board-directors-take-steps-to-end.html | G.K. MORROW HEADS M'LELLAN BOARD; Directors Take Steps to End Bankruptcy of Company Before End of Year. M'LELLAN STILL PRESIDENT Net Earnings to Oct. 31 $825,753, Against $179,986 Year Before -- Dividend Policy. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hyder-e-barr-sr.html | HYDER E. BARR SR. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/miss-cornelia-semple.html | MISS CORNELIA SEMPLE, | True | Special to THE NEW YOiK TXIXES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hog-prices-rise-as-receipts-drop-10-to-30-cent-advance-made-in.html | HOG PRICES RISE AS RECEIPTS DROP; 10 to 30 Cent Advance Made in Chicago -- Lightweight Liquidation Ends. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/packer-explains-argentine-row.html | Packer Explains Argentine Row. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/aldermen-warned-oh-hospital-cuts-goldwater-medical-academy-and.html | ALDERMEN WARNED OH HOSPITAL CUTS; Goldwater, Medical Academy and United Fund Protest 'Ill-Advised' Slashes. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/arthur-l-croft.html | ARTHUR L. CROFT. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rossi-defeats-bottone-gains-10round-decision-at-newark-sirutis.html | ROSSI DEFEATS BOTTONE.; Gains 10-Round Decision at Newark -- Sirutis Stops Johnson. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/to-plan-reapportioning-legislative-committee-to-meet-thursday-to.html | TO PLAN REAPPORTIONING.; Legislative Committee to Meet Thursday to Study Districts. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/pays-556000-for-200-coal-cars.html | Pays $556,000 for 200 Coal Cars. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rev-joseph-c-russum-troy-conference-member-55-years-held-many.html | REV. JOSEPH C. RUSSUM.; Troy Conference Member 55 Years Held Many Charges Up-State. | True | Special to TRE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/loyola-school-is-victor-defeats-st-michaels-high-five-of-brooklyn.html | LOYOLA SCHOOL IS VICTOR.; Defeats St. Michael's High Five of Brooklyn, 25-24. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/news-of-the-stage-theatre-guild-to-present-elisabeth-bergner-in.html | NEWS OF THE STAGE; Theatre Guild to Present Elisabeth Bergner in 'Escape Me Never!' -- All Roads Lead to the Masque. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/bus-line-data-submitted-26-concerns-present-facts-on-liability.html | BUS LINE DATA SUBMITTED; 26 Concerns Present Facts on Liability Insurance to Board. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mortgage-company-opposes-van-schaick-new-yorksuffolk-title-denies.html | MORTGAGE COMPANY OPPOSES VAN SCHAICK; New York-Suffolk Title Denies It Should Be Taken Over for Rehabilitation. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/wins-in-pinehurst-golf-miss-annabel-hotchkiss-cards-49-in-selected.html | WINS IN PINEHURST GOLF.; Miss Annabel Hotchkiss Cards 49 in Selected Holes Play. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/city-court-pay-cut-declared-invalid-cassin-municipal-justice-holds.html | CITY COURT PAY CUT DECLARED INVALID; Cassin, Municipal Justice, Holds Slash Unconstitutional in Case of Dead Colleague. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/nursery-benefit-today.html | Nursery Benefit Today. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/pjirs-morgan-dies-morrow-daughter-sister-of-mrs-c-a-lindbergh.html | PJIRS. MORGAN DIES; MORROW DAUGHTER; Sister of Mrs. C. A. Lindbergh Succumbs to Pneumonia in Pasadena Hospital. | True | Special to TH gw OIK T[.v.S. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cotton-prices-off-on-profittaking-liquidation-results-from-weak.html | COTTON PRICES OFF ON PROFIT-TAKING; Liquidation Results From Weak Stock Market and Less Currency-Inflation Talk. LOSSES ARE 9 TO 18 POINTS Close Is at the Bottom -- Possibility of Larger Crop Next Year Causes October Selling. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/browning-wrestles-tonight.html | Browning Wrestles Tonight. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/customs-receipts-up-new-york-revenue-last-month-above-total-for.html | CUSTOMS RECEIPTS UP.; New York Revenue Last Month Above Total for November, 1933. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/asks-buenos-aires-bond-tenders.html | Asks Buenos Aires Bond Tenders. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/the-mayfair-presents-george-m-cohan-in-a-screen-edition-of-his-own.html | The Mayfair Presents George M. Cohan in a Screen Edition of His Own Play, 'Gambling.' | True | By Andre Sennwald. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/power-show-opens-here-hundreds-of-new-devices-shown-city-bureaus.html | POWER SHOW OPENS HERE; Hundreds of New Devices Shown -- City Bureaus Among Exhibitors. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rollins-rides-fitkin-to-victory-at-new-orleans-track-fifth-race-in.html | Rollins Rides Fitkin to Victory at New Orleans Track; FIFTH RACE IN ROW ANNEXED BY FITKIN Tarn Gelding Beats Kuvera by Head in Carrollton Purse at the Fair Grounds. FOWLER SCORES TRIPLE Pilots Gretna B. Home First and Also Wins With Mary McCarthy and Jack Murphy. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/2000mile-race-here-to-save-eye-is-futile-oil-worker-learns-its.html | 2,000-Mile Race Here to Save Eye Is Futile; Oil Worker Learns Its Sight Is Destroyed | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/lyric-art-society-to-be-entertained-mrs-harold-coe-will-give-tea-to.html | LYRIC ART SOCIETY TO BE ENTERTAINED; Mrs. Harold Coe Will Give Tea Today for Group Planning Dinner at Waldorf. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/was-educator-of-children.html | Was Educator of Children. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/satisfaction-in-berlin.html | Satisfaction in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/british-golf-dates-set-amateur-championship-to-start-may-20-open-on.html | BRITISH GOLF DATES SET.; Amateur Championship to Start May 20, Open on June 24. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/princeton-awards-poe-cup-to-kadlic-sportsmanship-trophy-goes-to.html | PRINCETON AWARDS POE CUP TO KADLIC; Sportsmanship Trophy Goes to Quarterback at the Annual Football Dinner. FOUR TEAMS ARE FETED Varsity, Jayvee, Freshman and Lightweight Elevens All Are Honored by University. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/giants-split-pool-for-title-contest-23-players-and-coach-will.html | GIANTS SPLIT POOL FOR TITLE CONTEST; 23 Players and Coach Will Receive Full Shares in Game With Bears Sunday. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/crescents-score-at-squash-tennis-defeat-city-ac-second-team-by-50.html | CRESCENTS SCORE AT SQUASH TENNIS; Defeat City A.C. Second Team by 5-0 in Class C Play -- N.Y.A.C. Firsts Win. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/tribute-to-an-octogenarian.html | Tribute to an Octogenarian. | True | EDWARD C. ARMSTRONG | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/new-trial-ordered-on-joint-ad-rates-supreme-court-criticizes.html | NEW TRIAL ORDERED ON JOINT AD RATES; Supreme Court Criticizes Dismissal of Suit Against Farm Paper Group. SEES INTERSTATE ISSUE Directs That Question of Whether Petitioner Was Engaged in This Commerce Be Weighed. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/great-lakes-paper-company.html | Great Lakes Paper Company. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/advances-gasoline-price-warnerquinlan-raises-it-to-145c-in-northern.html | ADVANCES GASOLINE PRICE; Warner-Quinlan Raises It to 14.5c in Northern New Jersey. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/westchester-begins-checkup-on-coal-deputies-to-be-posted-today-to.html | WESTCHESTER BEGINS CHECK-UP ON COAL; Deputies to Be Posted Today to Halt Trucks at County Line in Fight on Short Weights. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/van-horn-defends-nra-textile-man-urges-labor-share-industrys.html | VAN HORN DEFENDS NRA.; Textile Man Urges Labor Share Industry's Responsibilities. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/austria-has-hanged-24-reveals-figures-on-penalties-in-nazi-and.html | AUSTRIA HAS HANGED 24.; Reveals Figures on Penalties in Nazi and Socialist Uprisings. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/warning-sounded-to-us-athletes-dewey-and-savage-say-bobbers-skaters.html | WARNING SOUNDED TO U.S. ATHLETES; Dewey and Savage Say Bobbers, Skaters Will Have Difficulties in 1936 Olympics. TO FACE NEW CONDITIONS Americans Must Adapt Themselves to Changes, Officials Tell Newark Gathering. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/safeguard-aryan-purity-nazi-doctors-urge-penalty-for-intimacy-with.html | SAFEGUARD 'ARYAN' PURITY; Nazi Doctors Urge Penalty for Intimacy With Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/commodity-markets-silk-futures-advance-against-generally.html | COMMODITY MARKETS.; Silk Futures Advance Against Generally Reactionary Trend in Fairly Heavy Trading. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ship-line-indicted-with-2-officers-of-morro-castle-willful.html | SHIP LINE INDICTED WITH 2 OFFICERS OF MORRO CASTLE; Willful Negligence Is Charged Against Company, Warms, Abbott and an Official. GRAND JURY SITS AT NIGHT Failure to Take Precautions Cited -- First Action of Kind Since Slocum Disaster. SHIP LINE INDICTED WITH 2 OFFICERS | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hall-mccloskey.html | Hall -- McCloskey. | True | Special to THE NEW YORK TIES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/considine-named-to-maryknoll.html | Considine Named to Maryknoll. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/fixes-minimum-ratio-of-vitamin-b-to-diet-dr-cowgill-of-yale-lays-to.html | FIXES MINIMUM RATIO OF VITAMIN B TO DIET; Dr. Cowgill of Yale Lays to Deficiency Chronic 'Ill Health' as Well as Beriberi. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cocoa-deliveries-increase-8.html | Cocoa Deliveries Increase 8%. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/potato-trading-rules-voted.html | Potato Trading Rules Voted. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/nevins-calls-nra-flaw-in-new-deal-striking-example-of-leaping.html | NEVINS CALLS NRA FLAW IN NEW DEAL; Striking Example of Leaping Before Looking, Professor Tells Londoners. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/j-h-goadby-mills.html | J. H. GOADBY MILLS. | True | Special to THE NEW YORK TII:S. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/conference-gives-approval.html | Conference Gives Approval. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/wide-inquiry-planned-on-auto-job-problem-hearing-to-study-capital.html | WIDE INQUIRY PLANNED ON AUTO JOB PROBLEM; Hearing to Study Capital Structure, Dividends, Profits and Employes' Wages. | True | Special to THE NEW YORK TIMES. | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cantacuzene-marries-prince-michael-weds-jeanette-draper-in-sarasota.html | CANTACUZENE MARRIES.; Prince Michael Weds Jeanette Draper in Sarasota, Fla. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/shifts-news-stand-blame-lieberman-gets-month-to-produce-former.html | SHIFTS NEWS STAND BLAME; Lieberman Gets Month to Produce Former Associate. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/industry-offers-plan-of-recovery-balanced-budget-gold-basis-single.html | INDUSTRY OFFERS PLAN OF RECOVERY; Balanced Budget, Gold Basis, Single Sales Tax, End of Federal Control Urged. 30-HOUR WEEK IS FOUGHT Congress of Industry to Vote This Week on 'Platform' Set Up by Manufacturers. INDUSTRY OFFERS PLAN OF RECOVERY | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/pierre-l-willises-palm-beach-hosts-hold-deep-sea-fishing-party-for.html | PIERRE L. WILLISES PALM BEACH HOSTS; Hold Deep Sea Fishing Party for Mrs. H.B. Campfield and Her Daughters. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/la-guardia-reticent-on-mgoldrick-post-praises-him-highly-but-wont.html | LA GUARDIA RETICENT ON M'GOLDRICK POST; Praises Him Highly, but Won't Say Whether He Will Name Him to Charter Board. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/exkaiser-gives-charity-bazaar.html | Ex-Kaiser Gives Charity Bazaar. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/suave-prisoner-held-in-theft-of-4-rings-waives-examination-on-texas.html | SUAVE PRISONER HELD IN THEFT OF 4 RINGS; Waives Examination on Texas Woman's Complaint -- Admits He Has Prison Record. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/balks-at-jail-inquiry-prisoner-refuses-to-leave-tombs-to-testify.html | BALKS AT JAIL INQUIRY.; Prisoner Refuses to Leave Tombs to Testify About Abrams's Escape. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/restaurant-cashier-shot-mysteriously-100-diners-unaware-of-crime.html | RESTAURANT CASHIER SHOT MYSTERIOUSLY; 100 Diners Unaware of Crime, but Manager Sees Employe Slump and Gunman Flee. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/court-frees-donnelly-treaty-with-france-saves-swindler-facing.html | COURT FREES DONNELLY.; Treaty With France Saves Swindler Facing Canadian Charge. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/prince-mike-jailed-at-height-of-career-warrant-served-on-him-as-he.html | ' PRINCE MIKE' JAILED AT HEIGHT OF CAREER; Warrant Served on Him as He Is Making Up for Show -- New Trouble Laid to Debt. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/silk-contract-is-signed-paterson-workers-return-today-after.html | SILK CONTRACT IS SIGNED.; Paterson Workers Return Today After Four-Week Strike. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/pond-and-his-aides-will-continue-in-charge-of-yale-football.html | Pond and His Aides Will Continue in Charge of Yale Football Activities; YALE REAPPOINTS FOOTBALL COACHES Entire Staff, Headed by Pond, Is Selected to Direct the Activities During 1935. NEALE, MYERS ON THE LIST Williamson, Root and Scott Also Named Again Following Successful Season. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/moses-names-new-assistant.html | Moses Names New Assistant. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/jersey-threatens-to-halt-port-loan-refusal-to-approve-big-bond.html | JERSEY THREATENS TO HALT PORT LOAN; Refusal to Approve Big Bond Issue Expected Unless State Is Repaid $9,600,000 Due. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/city-college-proms-dec-15.html | City College Proms Dec. 15. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/maryland-tracks-net-state-900000-more-than-25000000-bet-on-four.html | MARYLAND TRACKS NET STATE $900,000; More Than $25,000,000 Bet on Four Major Courses in 100 Days This Year. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/book-notes.html | BOOK NOTES | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/christmas-sale-for-blind-begins-jewish-day-opens-event-with.html | CHRISTMAS SALE FOR BLIND BEGINS; Jewish Day Opens Event, With Ex-Governor Smith Buying Doll Instead of Elephant. MRS. ROOSEVELT TO ASSIST Will Attend on Baptist Day, Dec. 13 -- Lutherans in Charge Today, Catholics Tomorrow. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/culbertson-seeks-300000-on-whisky-ad-that-says-bridge-playing-was.html | Culbertson Seeks $300,000 on Whisky Ad That Says Bridge Playing Was 'Hurried' | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/asks-nation-to-aid-idle-boys-and-girls-miss-lenroot-new-head-of-the.html | ASKS NATION TO AID IDLE BOYS AND GIRLS; Miss Lenroot, New Head of the Children's Bureau, Seeks State Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/measures-for-safety.html | Measures for Safety. | True | GLADYS HUSS | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mr-rogers-takes-up-news-of-ireland-and-oklahoma.html | Mr. Rogers Takes Up News Of Ireland and Oklahoma | True | WILL ROGERS | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/helen-stotesbury-luncheon-hostess-entertains-for-mrs-william-c.html | HELEN STOTESBURY LUNCHEON HOSTESS; Entertains for Mrs. William C. Combs in the Tapestry Room of Park Lane. MRS. CRAIG GIVES A PARTY The Percy H. Goodsells to Hold Reception Celebrating 25th Anniversary of Wedding. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/gladys-george-is-sued-actress-says-she-will-fight-husbands-divorce.html | GLADYS GEORGE IS SUED.; Actress Says She Will Fight Husband's Divorce Action. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/s-frank-willianison.html | S. FRANK WILLIANISON. | True | Special to THS NV YORK T[ME. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/named-to-new-hearst-post.html | Named to New Hearst Post. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/sales-tax-and-tariff.html | Sales Tax and Tariff. | True | WHIDDEN GRAHAM | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/howard-taylors-hosts.html | Howard Taylors Hosts. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/temple-tulane-will-meet-jan-1-accept-bids-to-take-part-in-sugar.html | TEMPLE, TULANE WILL MEET JAN. 1; Accept Bids to Take Part in Sugar Bowl Football Game at New Orleans. COACH WARNER CONFIDENT Says Owls Will Be 'in Finest Trim Possible' -- Mowrey Will Not Be Able to Play. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/foreign-exchange-monday-dec-3-1934.html | FOREIGN EXCHANGE; Monday, Dec. 3, 1934. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/giants-and-yanks-ready-for-trading-local-clubs-hope-to-bolster.html | GIANTS AND YANKS READY FOR TRADING; Local Clubs Hope to Bolster Line-Ups in Deals at Meetings Next Week. EXPLAINS HUBBELL MOVE Left-Hander Not to Be Tossed Away, Says Tierney -- Stengel Evasive on Herman. | True | By John Drebinger. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/woman-dies-after-auto-crash.html | Woman Dies After Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/new-soviet-plan-is-held-a-success-ossinsky-speaking-here-says.html | NEW SOVIET PLAN IS HELD A SUCCESS; Ossinsky, Speaking Here, Says Standards of Living Will Rise 100% Above 1932. GROWTH OF INDUSTRY TOLD Expects Russia to Be Second Only to Us in Production of Steel by 1937. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ousted-health-aides-lose-suit.html | Ousted Health Aides Lose Suit. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/realty-bonds-show-51-price-increase-average-bid-on-134-new-york.html | REALTY BONDS SHOW 51% PRICE INCREASE; Average Bid on 134 New York Issues $250, Against $165 Two Years Ago. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/founder-of-hadassah-is-74.html | Founder of Hadassah Is 74. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/canadian-nickel-up-835.html | Canadian Nickel Up 83.5%. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/big-air-war-games-are-conducted-in-austria-in-defiance-of-clauses.html | Big Air War Games Are Conducted in Austria In Defiance of Clauses of the Peace Treaty | True | By G.e.r. Gedye. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/surrealisme-no-3.html | Surrealisme No. 3. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/show-without-speeches-at-railroad-club-dinner.html | Show Without Speeches At Railroad Club Dinner | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/thomas-explains-signature.html | Thomas Explains Signature. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/named-to-securities-post.html | Named to Securities Post. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/sports-of-the-times-touchbacks-and-touchdowns.html | Sports of the Times; Touchbacks and Touchdowns. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/no-liquor-store-for-atlanta.html | No Liquor Store for Atlanta. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hayes-vanquishes-doherty-on-points-triumphs-in-eight-rounds-at-st.html | HAYES VANQUISHES DOHERTY ON POINTS; Triumphs in Eight Rounds at St. Nicholas Palace -- De Foe Outpoints Conde. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/steele-buck.html | Steele -- Buck. | True | Special to THE iN'E*V YOHK TIMES, | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/east-orange-church-calls-dr-le-foster-syracuse-pastor-will-direct.html | EAST ORANGE CHURCH CALLS DR. L.E. FOSTER; Syracuse Pastor Will Direct Calvary Methodist -- To Begin Duties Early in 1935. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/big-dutch-credit-rallies-the-belga-100000000-guilders-from-bankers.html | BIG DUTCH CREDIT RALLIES THE BELGA; 100,000,000 Guilders From Bankers for Weakest Member of Gold Bloc. OTHER CURRENCIES REACT $20,000,000 Gold Due Here From Holland Today -- Total of Movement $150,000,000. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/baltimore-debut-for-eighty-girls-many-from-new-york-and-new-jersey.html | BALTIMORE DEBUT FOR EIGHTY GIRLS; Many From New York and New Jersey Are Presented at Bachelors' Cotillon. BRILLIANCY TRADITIONAL Emily Stevens, Hermione Barret and Betty Symington Among Those Introduced. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/clee-to-be-named-jersey-speaker-newark-assemblyman-who-led-clean.html | CLEE TO BE NAMED JERSEY SPEAKER; Newark Assemblyman Who Led Clean Government Ticket Is First Pastor to Get Post. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mexican-parents-defy-school-law-thirty-per-cent-of-pupils-absent.html | MEXICAN PARENTS DEFY SCHOOL LAW; Thirty Per Cent of Pupils Absent From Classes in Jalisco, Says Acting Governor. CATHOLIC CLERGY BLAMED Accused of Exhorting Mothers From Pulpit and at Confession to Keep Children at Home. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/film-leaders-face-suits-on-high-fees-court-authorizes-paramount.html | FILM LEADERS FACE SUITS ON HIGH FEES; Court Authorizes Paramount Trustees to Seek to Recover Boom-Time Payments. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dr-robinson-back-at-college.html | Dr. Robinson Back at College. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/jeeter-the-third.html | Jeeter the Third. | True | L.N. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/foe-of-tobacco-80-still-a-crusader-dr-pease-who-also-fights-use-of.html | FOE OF TOBACCO, 80, STILL A CRUSADER; Dr. Pease, Who Also Fights Use of Coffee, Cocoa and Meat, to Have Party Tonight. WARNS MOTHERS IN PARK Can Tell at Glance When Babies Are 'Addicts' -- Presses Battle for Smokeless Subways. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/stirlen-kusterer.html | Stirlen -- Kusterer. | True | Special to THE NE,V YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/river-pirates-take-soviet-champagne-bind-two-watchmen-in-raid-on.html | RIVER PIRATES TAKE SOVIET CHAMPAGNE; Bind Two Watchmen in Raid on Hoboken Pier -- Make Off With $6,000 in Loot. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/erie-road-obtains-extension-of-loan-icc-authorizes-rfc-to-move.html | ERIE ROAD OBTAINS EXTENSION OF LOAN; I.C.C. Authorizes RFC to Move Maturity Date on $2,755,000 Six Months Ahead. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rosenbloom-outboxes-gainer.html | Rosenbloom Outboxes Gainer. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/spectacular-riding-thrills-crowd-of-10000-at-sixday-bike-race-in.html | Spectacular Riding Thrills Crowd of 10,000 at Six-Day Bike Race in Garden; FURIOUS JAMMING MARKS BIKE GRIND Brilliant Showing of Thomas and Dempsey Wins Applause From the Onlookers. FIELD CUT TO 13 TEAMS Guimbretiere and Lands Quit -- Brocardo, Schoen Pair -- Rodman Suffers Fall. | True | By Joseph C. Nichols. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/edgar-e-durant.html | EDGAR E. DURANT. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/son-of-the-man-opens-play-criticized-as-interesting-rather-than.html | SON OF THE MAN' OPENS.; Play Criticized as Interesting Rather Than Compelling. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/finland-hears-of-unrest.html | Finland Hears of Unrest. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/548301232-budget-voted-cut-139867-by-aldermen-health-slashes.html | $548,301,232 BUDGET VOTED; CUT $139,867 BY ALDERMEN; HEALTH SLASHES ASSAILED; SOME JOBS ENDED, PAY CUT Democrats, in Control, Force Through the Reductions. CLASHES MARK MEETING Baum, Fusionist, Challenges Charge That Budget Is Not Balanced. PRUNING IS CONDEMNED Rice, Goldwater and Medical Academy Contend It Will Impair Health Work. CITY VOTES BUDGET OF $548,301,282 | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/judge-backs-valentine-favors-mussing-up-gunman-in-giving-robber-30.html | JUDGE BACKS VALENTINE.; Favors 'Mussing Up' Gunman in Giving Robber 30 Years. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/manufacturers-recovery-platform.html | Manufacturers' Recovery Platform | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/firestone-earns-71-cents-a-share-profit-for-year-4154655-against.html | FIRESTONE EARNS 71 CENTS A SHARE; Profit for Year $4,154,655, Against $2,397,059 in Preceding Period. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/woman-shot-by-husband-he-faces-arrest-in-weehawken-accident-with.html | WOMAN SHOT BY HUSBAND.; He Faces Arrest in Weehawken Accident With Shotgun. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/st-michaels-triumphs-conquers-bard-college-4323-in-opener-for-both.html | ST. MICHAEL'S TRIUMPHS.; Conquers Bard College, 43-23, in Opener for Both Fives. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cancer-of-mouth-held-preventable-dr-hj-kauffer-says-regular.html | CANCER OF MOUTH HELD PREVENTABLE; Dr. H.J. Kauffer Says Regular Examinations Would Detect Preliminary Condition. DENTISTS OF STATE MEET Convention Here Observes 100th Anniversary of Founding of First Dental Society. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/the-latest-budget.html | THE LATEST BUDGET. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hector-fuller-out-of-work-ends-life-inventor-of-walker-scrolls-for.html | HECTOR FULLER, OUT OF WORK, ENDS LIFE; Inventor of Walker Scrolls for Celebrities Dies by Gas in Queens Apartment. 70, HE FELL ON HARD TIMES Impressive Greeter at City Hall Had Had Adventurous Career in Earlier Days. HECTOR FULLER, OUT OF WORK, ENDS LIFE | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hylan-manager-paroled-beckerman-gets-time-to-pay-costs-in-albany.html | HYLAN MANAGER PAROLED.; Beckerman Gets Time to Pay Costs in Albany Check Case. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/the-old-game.html | THE OLD GAME. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/edwards-to-go-to-chair-slayer-of-freda-mckechnie-sentenced-to-death.html | EDWARDS TO GO TO CHAIR.; Slayer of Freda McKechnie Sentenced to Death. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/freed-in-gramercy-crash-student-who-drove-through-gate-says-he.html | FREED IN GRAMERCY CRASH; Student Who Drove Through Gate Says He Tried to Make Report. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/lauds-newspaper-as-aid-to-people-hartford-courant-editor-in-yale.html | LAUDS NEWSPAPER AS AID TO PEOPLE; Hartford Courant Editor in Yale Lecture Calls Press Invaluable to Nation. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/10-fires-laid-to-suspect-man-accused-of-setting-staten-island.html | 10 FIRES LAID TO SUSPECT.; Man Accused of Setting Staten Island Blazes, One Fatal. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/herriot-passes-danger-point.html | Herriot Passes Danger Point. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/stores-to-act-today-on-salestax-policy-guild-seeks-uniform.html | STORES TO ACT TODAY ON SALES-TAX POLICY; Guild Seeks Uniform Collection Plan -- Trade Union League to Protest Levy. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/he-acted-as-citizen-to-aid-government.html | He Acted 'as Citizen' to Aid Government | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/assures-costuma-of-job-mellen-ignores-berwins-protest-on-election.html | ASSURES COSTUMA OF JOB.; Mellen Ignores Berwin's Protest on Election Board Post. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/nyu-receives-french-medal.html | N.Y.U. Receives French Medal. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/woman-70-dies-in-fire-kerosene-stove-upsets-flames-prevent-her.html | WOMAN, 70, DIES IN FIRE.; Kerosene Stove Upsets -- Flames Prevent Her Rescue. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/an-aid-to-givers.html | AN AID TO GIVERS. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hull-says-bingham-wars-on-isolation-secretary-declares-envoy-to.html | HULL SAYS BINGHAM WARS ON ISOLATION; Secretary Declares Envoy to London Seeks to Point Way to Curb Nationalistic Chaos. WIDE COOPERATION IS AIM Ambassador Is Seen as Having Wide Leeway for Promoting Friendship With Britain. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/the-republican-problem.html | THE REPUBLICAN PROBLEM. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ends-life-on-jersey-track.html | Ends Life on Jersey Track. | True | Special to THE NEW YORK TIMES. | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/irving-w-dimelow.html | IRVING W. DIMELOW. | True | Special to T NSW YOlaK TiS. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/china-now-in-depression-rise-in-silver-the-cause-minister-tells.html | CHINA NOW IN DEPRESSION.; Rise in Silver the Cause, Minister Tells Foreign Trade Group. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ingalls-home-invader-held.html | Ingalls Home Invader Held. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/la-chappelle-triumphs-defeats-brown-in-mat-bout-at-coliseum-levin.html | LA CHAPPELLE TRIUMPHS.; Defeats Brown in Mat Bout at Coliseum -- Levin Is Victor. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/germans-get-big-turkish-order.html | Germans Get Big Turkish Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/prices-uneven-in-berlin.html | Prices Uneven in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/suspends-four-students-louisiana-state-acts-in-row-over-longs.html | SUSPENDS FOUR STUDENTS; Louisiana State Acts in Row Over Long's 'Censorship' of Paper. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/fraud-is-charged-to-lay-preacher-he-is-accused-of-swindling.html | FRAUD IS CHARGED TO 'LAY PREACHER'; He Is Accused of Swindling Construction Engineer Out of $1,300. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/in-washington-fletchers-stand-on-borah-opens-a-fight-for-control.html | In Washington; Fletcher's Stand on Borah Opens a Fight for Control. | True | By Arthur Krock. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/knit-goods-industry-to-modernize-plants-outerwear-producers-will.html | KNIT GOODS INDUSTRY TO MODERNIZE PLANTS; Outerwear Producers Will Meet Next Week to Study Plans for New Machinery. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/iyloor-asks-honor-for-carr.html | iYloor Asks Honor for Carr. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/elzear-poix-dead-former-importer-author-of-articles-on-french-war.html | ELZEAR POIX DEAD; FORMER IMPORTER; Author of Articles on French War. Debt Also Executive in Brassiere Business. BEGAN WRITING AT 88 Popular Figure Among Peoldle of Native Land Here Honored by Government of France. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/wellington-is-victor-beats-rochester-32-in-veterans-squash-racquets.html | WELLINGTON IS VICTOR.; Beats Rochester, 3-2, in Veterans' Squash Racquets Match. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mrs-w-l-elkins-jr.html | MRS. W. L. ELKINS JR. | True | Special to THg NKW YORK TI: | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ball-will-be-held-in-florida-setting-miamibiltmore-benefit-dec-14.html | BALL WILL BE HELD IN FLORIDA SETTING; Miami-Biltmore Benefit Dec. 14 Will Take Place in Room Resembling Night in South. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/young-republicans-of-nation-to-rally-conference-expected-soon-in.html | YOUNG REPUBLICANS OF NATION TO RALLY; Conference Expected Soon in Response to Borah's Call for More Liberal Party. SENATOR INVITED HERE Sibley Sends Urgent Request -- Col. Roosevelt Reported Preparing Statement. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/brazil-restricts-exchange.html | Brazil Restricts Exchange. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/fee-doubled-on-appeal-circuit-court-bars-cut-in-stipend-of.html | FEE DOUBLED ON APPEAL.; Circuit Court Bars Cut in Stipend of Bankruptcy Referee. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/map-bronx-trade-drive-business-leaders-holding-four-meetings-to.html | MAP BRONX TRADE DRIVE.; Business Leaders Holding Four Meetings to Study Program. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/smith-is-installed-as-tammany-sachem-ceremony-is-held-in-private.html | SMITH IS INSTALLED AS TAMMANY SACHEM; Ceremony Is Held in Private -- Four Others Are Inducted as Members of the Society. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/sugar-truck-hijacked-two-men-force-driver-to-go-nine-miles-before.html | SUGAR TRUCK HIJACKED.; Two Men Force Driver to Go Nine Miles Before Freeing Him. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mrs-e-a-albright-clubwoman-dead-officer-in-many-groups-here-and-in.html | MRS. E. A. ALBRIGHT, CLUBWOMAN, DEAD; Officer in Many Groups Here and in Roselle -- Sponsor of Garden Projects. | True | pecJal to THE NE%f YORK TIME. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/editors-dine-with-saito-japanese-news-men-here-are-hosts-to.html | EDITORS DINE WITH SAITO.; Japanese News Men Here Are Hosts to Ambassador. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/marconi-goes-for-rest-to-london-nursing-home.html | Marconi Goes for Rest To London Nursing Home | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/road-defaults-on-interest.html | Road Defaults on Interest. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dionne-doctor-coming-here.html | Dionne Doctor Coming Here. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/colgate-lists-schedule-to-play-tulane-at-new-orleans-in-1935-iowa.html | COLGATE LISTS SCHEDULE.; To Play Tulane at New Orleans in 1935 -- Iowa Eleven Booked. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/insull-case-delayed-a-day.html | Insull Case Delayed a Day. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/usedcar-dealers-warned-on-sales-moss-plans-rules-to-prevent-frauds.html | USED-CAR DEALERS WARNED ON SALES; Moss plans Rules to Prevent Frauds in 'Guarantees' on Autos That 'Fall Apart.' ONE LICENSE IS REVOKED Broadway Concern Is Ordered to Close by Jan. 1 After 16 Complaints Are Heard. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/pope-receives-us-students.html | Pope Receives U.S. Students. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/taxfixing-plot-exposed-by-tn-mccarter.html | Tax-Fixing Plot Exposed by T.N. McCarter; | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/bogert-gets-holeinone.html | Bogert Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/sparks-in-hospital.html | Sparks in Hospital. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dr-butler-pleads-for-antiwar-pact-proposes-at-pilgrims-dinner-that.html | DR. BUTLER PLEADS FOR ANTI-WAR PACT; Proposes at Pilgrims' Dinner That We and Britain Unite in Ban on Aggression. WOULD OUTLAW VIOLATORS Buchan, Honored by Society, Also Urges More Definite Cooperation of Nations. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/charles-h-martin.html | CHARLES H. MARTIN. | True | Special to THE NEW YORK T/IS. | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/toronto-players-top-scoring-list-jackson-retains-first-place-in.html | TORONTO PLAYERS TOP SCORING LIST; Jackson Retains First Place in National Hockey Race With 14 Markers. CONACHER HAS 12 POINTS Sorrell, Detroit Star, Holds Third Position -- Schriner of the Americans Advances. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rate-data-secret-power-board-says-authority-declines-to-submit-to.html | RATE DATA SECRET, POWER BOARD SAYS; Authority Declines to Submit to Service Commission Its Information on Costs. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/jews-urged-to-be-hopeful.html | Jews Urged to Be Hopeful. | True | By the Jewish Telegraphic Agency. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/service-charges-out-of-bank-code-article-8-which-fixed-uniform-fees.html | SERVICE CHARGES OUT OF BANK CODE; Article 8, Which Fixed Uniform Fees for All Accounts, Is Eliminated by NRA. SECTION NEVER POPULAR Private Agreements Permissible, but They Will Not Have Enforcement Authority. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/another-jose-mojica-film.html | Another Jose Mojica Film. | True | H.T.S. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/brooklyn-prodigy-tops-manhattans-boy-7-has-mental-age-of-16-and-can.html | BROOKLYN PRODIGY TOPS MANHATTAN'S; Boy, 7, Has Mental Age of 16 and Can Record Music on First Hearing It. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/alabama-starts-drills-holds-light-practice-as-work-for-rose-bowl.html | ALABAMA STARTS DRILLS; Holds Light Practice as Work for Rose Bowl Game Opens. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/result-pleases-morgenthau.html | Result Pleases Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/record-reveals-death-medical-examiner-calls-darien-woman-a-suicide.html | RECORD REVEALS DEATH.; Medical Examiner Calls Darien Woman a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/girl-killed-in-pelham-crash.html | Girl Killed in Pelham Crash. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/burley-brings-high-price-first-sales-of-kentucky-crop-approach.html | BURLEY BRINGS HIGH PRICE; First Sales of Kentucky Crop Approach Prices of 1929. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/charles-brown-dies-had-headed-florists-former-president-of.html | CHARLES BROWN DIES; HAD HEADED FLORISTS; Former President of Telegraph Delivery Association Was International Organizer. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/france-and-reich-agree-on-a-saar-payment-plan-pact-protects.html | FRANCE AND REICH AGREE ON A SAAR PAYMENT PLAN; PACT PROTECTS MINORITIES; PARIS WILL ACCEPT COAL 900,000,000 Francs Is Set as the Price for Mines and Credits. PLEDGE BARS REPRISALS Forbids Persecution Because of Race, Religion or Belief if Area Rejoins Germany. BELIEVED TO RUN A YEAR League Delegate Praises the Accord Signed in Rome as Dissipating Fears. SIGNERS OF THE AGREEMENT ON THE SAAR. FRANCE AND REICH SIGN SAAR ACCORD | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/students-strike-called-in-brazil-sao-paulo-university-group-urges.html | STUDENTS STRIKE CALLED IN BRAZIL; Sao Paulo University Group Urges Secondary Schools to Join Movement. LEAD IS POURED IN LOCKS Police Barriers at Polytechnical Institute Torn Down -- Violent Clash Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/two-actresses-indicted-accused-of-perjury-in-los-angeles-breach-of.html | TWO ACTRESSES INDICTED.; Accused of Perjury in Los Angeles Breach of Promise Suit. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dress-plants-shut-by-price-dispute-contractors-order-closings-in-7.html | DRESS PLANTS SHUT BY PRICE DISPUTE; Contractors Order Closings in 7 States in Controversy With Manufacturers. 10,000 WORKERS AFFECTED But Director Says They Are Cognizant of the Issue and Have Caused No Disorder. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/bruins-obtain-portland-for-savage-and-7500.html | Bruins Obtain Portland For Savage and $7,500 | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/nra-label-sales-drop-mens-clothing-line-has-only-gain-of-12.html | NRA LABEL SALES DROP.; Men's Clothing Line Has Only Gain of 12 Reporting Industries. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/deficit-at-1432240962-for-first-five-months-of-last-fiscal-year-it.html | DEFICIT AT $1,432,240,962.; For First Five Months of Last Fiscal Year It Was $772,465,574. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/soviet-arrests-71-in-war-on-terror-bars-mercy-pleas-speedy-trial.html | SOVIET ARRESTS 71 IN WAR ON 'TERROR'; BARS MERCY PLEAS; Speedy Trial Ordered for All With Appeal From Death Sentences Suspended. STATE RITES FOR KIROFF 8 Leningrad Officials to Face Military Court for Neglect in Killing of Stalin Aide. SOVIET ARRESTS 71 IN WAR ON 'TERROR' | True | By Harold Denny.special Cable To the New York Times.by Harold Denny. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/post-battling-for-life-in-flight-believes-he-set-altitude-record.html | Post, Battling for Life in Flight, Believes He Set Altitude Record; Round-World Aviator Figures He Ascended 48,000 Feet Over Oklahoma While Struggling With Oxygen Pressure Threatening to Blow Him Up. POST FIGHTS TO SET ALTITUDE RECORD | True | By Wiley Post.copyright, 1934, By Nana, Inc.by Wiley Post. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/foreclosure-due-in-holc-defaults-fahey-says-borrowers-will-not-be.html | FORECLOSURE DUE IN HOLC DEFAULTS; Fahey Says Borrowers Will Not Be Permitted to 'Take Advantage' of Government. DELINQUENCIES NOW 20% Others Are Making Belated Interest Payments -- Napear Calls for New Loans. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cricket-teams-bat-well-heavy-hitting-marks-queenslandsouth.html | CRICKET TEAMS BAT WELL.; Heavy Hitting Marks Queensland-South Australia Match. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/miss-helen-r-mccreary-helped-conduct-private-school-in-flatbush-for.html | MISS HELEN R. McCREARY.; Helped Conduct Private School in Flatbush for 25 Years. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/deals-in-new-jersey-housing-in-various-towns-goes-to-new-owners.html | DEALS IN NEW JERSEY.; Housing in Various Towns Goes to New Owners. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/c-ei-hearing-deferred-reorganization-plan-held-up-pending-supreme-c.html | C. & E.I. HEARING DEFERRED; Reorganization Plan Held Up Pending Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/suffolk-awards-824000-of-bonds-county-obtains-100065-for-193660.html | SUFFOLK AWARDS $824,000 OF BONDS; County Obtains 100.065 for 1936-60 Issue, With Interest at 2.70%. BIDS BY EIGHT SYNDICATES Securities Will Be Placed on Market Today at Prices to Yield 1.60 to 2.90%. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/finds-puerto-rico-helped-liberal-leader-says-roosevelt-would-favor.html | FINDS PUERTO RICO HELPED; Liberal Leader Says Roosevelt Would Favor Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/sims-and-culbertson-to-meet-in-handicap-latter-will-hold-ace-of.html | SIMS AND CULBERTSON TO MEET IN HANDICAP; Latter Will Hold Ace of Spades on Every Deal, but Gives 2-1 Odds on the Stakes. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/kresge-starts-expansion-acquires-substantial-interest-in-steinbach.html | KRESGE STARTS EXPANSION; Acquires Substantial Interest In Steinbach Co., Asbury Park. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hl-green-stock-group-new-committee-assails-silver-companys.html | H.L. GREEN STOCK GROUP.; New Committee Assails Silver Company's Receivership. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/henry-d-clpperly.html | HENRY D, CIPPERLY. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/newspaper-guild-wins-point-in-fight-labor-board-orders-san.html | NEWSPAPER GUILD WINS POINT IN FIGHT; Labor Board Orders San Francisco Call-Bulletin to Reinstate Man in 10 Days. PROSECUTION THREATENED Publishers' Head Charges Ruling Violates Free-Press Clause in Press Code. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/finds-pupils-buying-beer-wctu-worker-in-westchester-accuses-park.html | FINDS PUPILS BUYING BEER; W.C.T.U. Worker in Westchester Accuses Park Operators. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/robertson-takes-medal-cards-a-78-to-lead-qualifiers-in-pinehurst-to.html | ROBERTSON TAKES MEDAL.; Cards a 78 to Lead Qualifiers in Pinehurst Tournament. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/19-teams-undefeated-but-only-nine-ended-season-with-perfect-records.html | 19 TEAMS UNDEFEATED.; But Only Nine Ended Season With Perfect Records. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/spain-seizes-rebel-chief-pena-socialist-deputy-accused-of-leading.html | SPAIN SEIZES REBEL CHIEF.; Pena, Socialist Deputy, Accused of Leading Asturias Uprising. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dr-buchan-receives-degree-at-columbia-british-scholar-made-honorary.html | DR. BUCHAN RECEIVES DEGREE AT COLUMBIA; British Scholar Made Honorary Doctor of Letters at Ceremony in the Low Library. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/federal-bonds-up-in-active-trading-list-strengthens-on-markets.html | FEDERAL BONDS UP IN ACTIVE TRADING; List Strengthens on Market's Favorable Reception of Dec. 15 Financing. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/iapt-carr-dies-airport-engineer-world-war-flier-piloted-gov-moore.html | iAPT. CARR DIES; AIRPORT ENGINEER; World War Flier Piloted Gov. -Moore in Air in the Morro Castle Disaster Inquiry. WON TWO DECORATIONS m Native of Scotland, He Became American CitizenOfficer in National Guard. | True | Special to TiqK NW YOltK TI-ME-. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/elections-may-be-canceled.html | Elections May Be Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/decline-in-failures-total-in-nation-last-week-dun-bradstreet-report.html | DECLINE IN FAILURES.; Total in Nation Last Week Dun & Bradstreet Report. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/proposes-to-reorganize-marlinrockwell-plans-a-new-consolidated.html | PROPOSES TO REORGANIZE.; Marlin-Rockwell Plans a New Consolidated Corporation. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/air-field-blast-reported.html | Air Field Blast Reported. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/italy-rejects-japans-bid.html | Italy Rejects Japan's Bid. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rev-william-h-white.html | REV. WILLIAM H. WHITE. | True | Special to THK NEW YORK TI.IES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/charles-j-newman.html | CHARLES J. NEWMAN. | True | Special to 'FItK NgV*' YORK T1MgS. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/field-reybine.html | Field -- Reybine. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/justifying-nudism-being-a-dissertation-on-bathing-habits-and-a.html | JUSTIFYING NUDISM.; Being a Dissertation on Bathing Habits and a White Man's Burden. | True | JAMES TAVITYAN | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/popular-opera-closing-hippodrome-fall-season-will-come-to-end.html | POPULAR OPERA CLOSING.; Hippodrome Fall Season Will Come to End Sunday Night. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/john-a-miller-pioneer-in-auto-industry-bultl-own-car-i_nn_1_1903-i.html | JOHN A. MILLER; Pioneer in Auto Industry -- Bultl Own Car i_nn_1_1903, i | True | Special to TKE N YORK TIMEg. I | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/silver-pours-into-mints.html | Silver Pours Into Mints. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/strength-in-corn-is-lost-at-close-outside-interest-sends-prices.html | STRENGTH IN CORN IS LOST AT CLOSE; Outside Interest Sends Prices Highest of Season, but Late Profit-Taking Appears. WHEAT OFF AFTER UPTURN Advances in Foreign Markets a Factor -- Oats, Rye, Barley Make Some Gains. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/miss-mcooey-sworn-in-mayor-administers-oath-for-her-third-term-in.html | MISS M'COOEY SWORN IN.; Mayor Administers Oath for Her Third Term in School Post. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/the-treasurys-offer.html | THE TREASURY'S OFFER. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/preakness-death-held-suicide.html | Preakness Death Held Suicide. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/to-urge-old-age-security-report-to-president-will-cover-pensions.html | TO URGE OLD AGE SECURITY; Report to President Will Cover Pensions and Insurance. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mrs-anna-m-miller.html | MRS. ANNA M. MILLER. | True | Special to THIn NEW YOK Tl.t.. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/repayments-to-rfc-exceed-new-loans-corporation-paid-out-in-third.html | REPAYMENTS TO RFC EXCEED NEW LOANS; Corporation Paid Out in Third Quarter $447,558,662, Got Back $638,641,684. 412 BANKS WERE AIDED Authorizations to Industry or to Business Totaled $11,809,175. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/money-and-credit-monday-dec-3-1934.html | MONEY AND CREDIT; Monday, Dec. 3, 1934. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/522426189-paid-by-aaa-to-farmers-this-includes-disbursements-to-nov.html | $522,426,189 PAID BY AAA TO FARMERS; This Includes Disbursements to Nov. 30 -- Processing Taxes Total $550,081,419. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mrs-a-v-hamburg.html | MRS. A. V. HAMBURG. | True | Special to TRP.. NEW YORK TLt. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/bllrial-beside-her-father.html | Bllrial Beside Her Father. | True | .qpe-ial to THE 'E.V OP.K TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/song-festival-dec-19.html | Song Festival Dec. 19. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/would-give-back-hog-island.html | Would Give Back Hog Island. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/daughter-to-w-b-armstrongs.html | Daughter to W. B. Armstrongs. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/five-art-shows-devoted-to-prints-american-makers-open-eighth-annual.html | FIVE ART SHOWS DEVOTED TO PRINTS; American Makers Open Eighth Annual Exhibition at the Downtown Gallery. MODERN MOTIF DOMINATES Surrealiste Display at Town Hall to Have Two Canvases on View Through Sunday. | True | By Edward Alden Jewell. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/debt-due-us-fails-to-disturb-london-british-demand-assurance-of.html | DEBT DUE U.S. FAILS TO DISTURB LONDON; British Demand Assurance of Drastic Revision Before Reopening Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/france-and-empire-open-trade-talks-move-for-a-closer-economic-union.html | FRANCE AND EMPIRE OPEN TRADE TALKS; Move for a Closer Economic Union That Will Be Mutually Helpful Is Launched. TRADE BARRIERS ASSAILED Lebrun and Rollin Deny Any Idea of Forming Self-Sufficing Unit, Excluding Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/class-i-roads-net-off-for-october-operating-income-put-at-49200000.html | CLASS I ROADS' NET OFF FOR OCTOBER; Operating Income Put at $49,200,000, Against $57,200,000 a Year Before. MARGIN OVER CHARGES $7,000,000 to $10,000,000 Compares With $13,500,000 in the Month in 1933. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/gave-polish-embassy-as-security-for-loan-envoy-borrowed-160000-from.html | GAVE POLISH EMBASSY AS SECURITY FOR LOAN; Envoy Borrowed $160,000 From Mrs. Henderson in 1919 -- $80,000 Paid Back. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/raya-garbousova-cellist-in-debut-pupil-of-pablo-casals-gives.html | RAYA GARBOUSOVA, 'CELLIST, IN DEBUT; Pupil of Pablo Casals Gives Brilliant Recital in the Town Hall. | True | By Olin Downes. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/smith-buys-stamps-postmaster-is-clerk-as-empire-state-substation.html | SMITH BUYS STAMPS.; Postmaster Is Clerk as Empire State Substation Opens. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/one-neediest-case-gets-gift-of-540-it-will-take-care-of-peter-the.html | ONE NEEDIEST CASE GETS GIFT OF $540; It Will Take Care of Peter, the 'Starved-Looking Boy,' for the Coming Year. 79 OTHER DONATIONS SENT Many Are From Old Friends, Including Charles Hayden, Who Gives $5,000. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dinners-are-planned-for-yorkville-dance-first-of-events-for-benefit.html | DINNERS ARE PLANNED FOR YORKVILLE DANCE; First of Events for Benefit of Community Association to Be Held This Evening. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/manhattan-life-sells-clubhouse-building-on-cathedral-parkway-is.html | MANHATTAN LIFE SELLS CLUBHOUSE; Building on Cathedral Parkway Is Disposed Of for $225,000. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- Credit in Quiet Demand. FRENCH MARKET STEADY Prices Close Around Saturday's Levels -- List Irregularly Higher in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/robert-groenland.html | ROBERT GROENLAND. | True | Special to THE iV YORK TZ3S. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/compulsory-drill-in-colleges-upheld-supreme-court-rules-land-grant.html | COMPULSORY DRILL IN COLLEGES UPHELD; Supreme Court Rules Land Grant Schools May Require Military Training. NO RELIGIOUS EXEMPTION Decision Holds It Is the Duty of Every Citizen to Defend His Government. DRILLS IN COLLEGES UPHELD BY COURT | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mayor-praises-schools-challenges-other-cities-as-he-opens.html | MAYOR PRAISES SCHOOLS.; Challenges Other Cities as He Opens Educational Broadcasts. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mrs-malca-signer.html | MRS. MALCA SIGNER. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/aldrich-attacks-vast-work-relief-it-holds-back-private-enterprise.html | ALDRICH ATTACKS VAST WORK RELIEF; It Holds Back Private Enterprise, He Says in Speech at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mexican-governor-dies-in-plane-crash-general-serratos-killed-in.html | MEXICAN GOVERNOR DIES IN PLANE CRASH; General Serratos Killed in State of Michoacan -- Pilot Succumbs to His Injuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/belgium-obtains-big-loan.html | Belgium Obtains Big Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/cary-grant-sued-for-separation.html | Cary Grant Sued for Separation. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/65000-dreiser-suit-opens.html | $65,000 Dreiser Suit Opens. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/art-and-industry-show-opens.html | Art and Industry Show Opens. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rev-a-c-garrioch.html | REV. A, C. GARRIOCH. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/relief-restitution-demanded.html | Relief Restitution Demanded. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/brightening-horizons.html | BRIGHTENING HORIZONS. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/gray-expects-lower-net-loadings-on-union-pacific-in-november-below.html | GRAY EXPECTS LOWER NET.; Loadings on Union Pacific in November Below Those of Year Ago. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/scarnicis-death-set-for-jan-17.html | Scarnici's Death Set for Jan. 17. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/minnesota-lists-8-games-gophers-to-meet-7-major-rivals-on-gridiron.html | MINNESOTA LISTS 8 GAMES.; Gophers to Meet 7 Major Rivals on Gridiron Next Year. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dr-manzellas-trial-opens.html | Dr. Manzella's Trial Opens. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/3-jersey-concerns-sued-over-codes-state-authority-seeks-to-end.html | 3 JERSEY CONCERNS SUED OVER CODES; State Authority Seeks to End $200,593 Contract Won by Oltmer Iron Works. HOLDS COMPACT VIOLATED Failure to File Reports Laid Also to Union City Firm -- Laundry Gets Pay Order. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ruling-is-reserved-on-schultz-bail-cut-counsel-in-albany-seeks.html | RULING IS RESERVED ON SCHULTZ BAIL CUT; Counsel in Albany Seeks Reduction of $100,000 Demanded in Tax Evasion Case. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/flandin-pledges-parity-for-franc-french-premier-tells-deputies-that.html | FLANDIN PLEDGES PARITY FOR FRANC; French Premier Tells Deputies That He Will Not Assent to Devaluation. MAJOR DEBATE IS STAGED Finance Minister Announces No Accord Is in Prospect on Dollar and Pound. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/plea-filed-to-list-18000000-bonds-chesapeake-corporation-asks-sec.html | PLEA FILED TO LIST $18,000,000 BONDS; Chesapeake Corporation Asks SEC to Register Securities for Bank Debt Refunding. PRICE IS STILL UNDECIDED National Steel Seeks New York Listing for 46,000 Additional Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/stock-market-indices-international-average-up-to-455-for-week.html | STOCK MARKET INDICES.; International Average Up to 45.5 for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/chaco-peace-move-is-seen-in-capital-our-state-department-invites.html | CHACO PEACE MOVE IS SEEN IN CAPITAL; Our State Department Invites Bolivian and Paraguayan Envoys to Confer Today. TEJADA WOULD KEEP POST New President at La Paz Lays Plans for Cancellation of Recent Election. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/steel-operations-increase-25-in-7th-weekly-gain.html | Steel Operations Increase 2.5% in 7th Weekly Gain | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/twenty-grand-off-for-race-on-coast-greentree-stable-ships-star-west.html | TWENTY GRAND OFF FOR RACE ON COAST; Greentree Stable Ships Star West to Run in $100,000 Santa Anita Handicap. JOCKEY COUCCI ON TRAIN Trainer Brennan Also Accompanying 6-Year-Old and Other Horses to California. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/made-work-projects-shown.html | Made Work' Projects Shown. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/1935-naval-parley-may-be-postponed-delay-considered-in-london.html | 1935 NAVAL PARLEY MAY BE POSTPONED; Delay Considered in London Because of Inability to Agree, Japan Hears. ITALY STANDS BY TREATY Refuses Tokyo's Invitation to Join Her in Abrogating Washington Pact. | True | By Hugh Byas.wireless To the New York Times. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/george-oakley-dead-head-of-ball-club-president-of-toronto-team-in.html | GEORGE OAKLEY DEAD; HEAD OF BALL CLUB; President of Toronto Team in International League Collapses in Hotel. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/upholds-dry-liquor-tax-federal-judge-rules-levy-in-still-arid.html | UPHOLDS 'DRY' LIQUOR TAX; Federal Judge Rules Levy in Still Arid States Is Lawful. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/small-gold-gain-by-the-reichs-bank-addition-in-week-is-203000-marks.html | SMALL GOLD GAIN BY THE REICHS BANK; Addition in Week Is 203,000 Marks -- Big Increase Made in Circulation. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/vienna-newspaper-shifts-saar-stand-clerical-reichspost-after-new.html | VIENNA NEWSPAPER SHIFTS SAAR STAND; Clerical Reichspost, After New Order to Press, Says the Area Belongs to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/decline-in-tumor-cases-noted.html | Decline in Tumor Cases Noted. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dublin-youths-halt-royal-wedding-film-hack-screen-to-pieces-in.html | DUBLIN YOUTHS HALT ROYAL WEDDING FILM; Hack Screen to Pieces in Second Demonstration Against Showing of Picture. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/british-tories-set-for-crucial-test-diehards-amendment-to-a.html | BRITISH TORIES SET FOR CRUCIAL TEST; Die-Hards' Amendment to a Resolution on Indian Policy to Decide Long Fight. BALDWIN'S POST AT STAKE But He Is Confident of Getting Support of Central Council at Meeting Today. | True | Wireless to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/harvard-freshman-ball-prospective-patronesses-of-fete-wives-of.html | HARVARD FRESHMAN BALL.; Prospective Patronesses of Fete Wives of Educators | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/blind-student-27-admitted-to-bar-wc-germain-deprived-of-sight-by-in.html | BLIND STUDENT, 27, ADMITTED TO BAR; W.C. Germain, Deprived of Sight by Injury at 15, Is One of 180 to Pass the Tests. CRAVATH AIDE IS ON LIST E.E. Ford Ranked High in His Studies at Harvard -- Son of Judge Allen Also Honored. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/to-meet-on-ledger-strike-newspaper-guild-leaders-will-confer-in.html | TO MEET ON LEDGER STRIKE; Newspaper Guild Leaders Will Confer in Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/rev-john-h-dooley-dies-at-age-of-68-corpus-christi-church-rector.html | REV. JOHN H. DOOLEY DIES AT AGE OF 68; Corpus Christi Church Rector Was Leader in Irish and Other Causes. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/engineers-society-awards-two-medals-gantt-prizes-go-to-hb-cheney.html | ENGINEERS SOCIETY AWARDS TWO MEDALS; Gantt Prizes Go to H.B. Cheney and Wallace Clark for Their Services to Industry. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/in-praise-of-latin-and-greek.html | In Praise of Latin and Greek. | True | MADELINE GOLDBERG | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/sees-vienna-antisemitism-american-jewish-congress-says-treaty-is.html | SEES VIENNA ANTI-SEMITISM; American Jewish Congress Says Treaty Is Violated. | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/ickes-works-plan-told-to-president-secretary-advocates-at-the-warm.html | ICKES WORKS PLAN TOLD TO PRESIDENT; Secretary Advocates at the Warm Springs Parley Enough 'Spending to Do the Trick.' MORGENTHAU IS PRESENT Tugwell, Hopkins, F.C. Walker Also Attend 'Completely Harmonious' Meeting. | True | From a Staff Correspondent. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/son-gets-evidence-in-old-auto-death-takes-2-years-to-build-case.html | SON GETS EVIDENCE IN OLD AUTO DEATH; Takes 2 Years to Build Case Against Driver Once Freed When Car Killed Father. WITNESSES HARD TO FIND With Help of 10,000 Circulars, He Finally Locates Two and Obtains Manslaughter Trial. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/330000-fees-sought-schedule-filed-in-american-bond-and-mortgage.html | $330,000 FEES SOUGHT.; Schedule Filed in American Bond and Mortgage Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/reich-trade-leader-quits-von-der-goitz-seen-as-opposing-power-of.html | REICH TRADE LEADER QUITS; Von der Goitz Seen as Opposing Power of German Labor Front. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/collins-funeral-today-services-for-fordham-chaplain-in-university.html | COLLINS FUNERAL TODAY.; Services for Fordham Chaplain in University Chapel, | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mayor-wonders-if-he-is-a-success-before-200-clergymen-he-speaks-of.html | MAYOR WONDERS IF HE IS A SUCCESS; Before 200 Clergymen He Speaks of His Administration as Unproved Experiment. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/an-extra-dividend-by-eastman-kodak-award-of-75c-a-share-in-addition.html | AN EXTRA DIVIDEND BY EASTMAN KODAK; Award of 75c a Share in Addition to Regular $1 Is Payable Jan. 2. ACTIONS BY OTHER FIRMS Columbian Carbon, S.W. Pennsylvania Pipe Lines and Glidden Company Are Included. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/new-aide-named-for-montefiore-dr-wessler-appointed-head-of-division.html | NEW AIDE NAMED FOR MONTEFIORE; Dr. Wessler Appointed Head of Division at Hospital as Its 50th Year Is Marked. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mrs-kohut-praises-germany-on-saar-acclaims-guarantee-of-equal.html | MRS. KOHUT PRAISES GERMANY ON SAAR; Acclaims Guarantee of Equal Rights for Jews -- Mrs. Catt Urges Fight on War. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/stipo-beats-bisogno-in-intercity-battle-wins-130pound-amateur-bout.html | STIPO BEATS BISOGNO IN INTERCITY BATTLE; Wins 130-Pound Amateur Bout at N.Y.A.C. -- Lambert Defeats Grandinetti. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/neurath-softening-tone-on-the-league-quoted-as-saying-reich-would.html | NEURATH SOFTENING TONE ON THE LEAGUE; Quoted as Saying Reich Would Consider Return Only if Fair Treatment Was Assured. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 244508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/new-speer-data-may-bring-arrest-wife-believed-to-have-given.html | NEW SPEER DATA MAY BRING ARREST; Wife Believed to Have Given Important Evidence at Opening of Inquest. COURT HEARS OF SUSPECT Prosecutor, in Asking Secrecy, Declares That Case Points to One Man as Slayer. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/play-revival-halted-for-lack-of-license-midwestern-troupe-giving.html | PLAY REVIVAL HALTED FOR LACK OF LICENSE; Midwestern Troupe, Giving 'The Greed for Gold' in the Village, Stopped by Police Raid. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/hunter-college-girl-ends-life-hints-pact-student-leaves-note-asking.html | HUNTER COLLEGE GIRL ENDS LIFE, HINTS PACT; Student Leaves Note Asking That She and 'Joe' Be Buried Together With Letters. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/miss-cornell-scores-charms-as-radiant-juliet-in-new-production-at.html | MISS CORNELL SCORES.; Charms as Radiant Juliet in New Production at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/891-new-home-loans-state-holc-total-now-55136-involving-289985527.html | 891 NEW HOME LOANS.; State HOLC Total Now 55,136, Involving $289,985,527. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/childrens-work.html | Children's Work. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/mlaughlin-winner-in-handicap-tourney-beats-marckwald-in-squash-play.html | M'LAUGHLIN WINNER IN HANDICAP TOURNEY; Beats Marckwald in Squash Play at Harvard Club -- Brodil Is Victor Over Markham. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/dwight-quintet-scores-routs-brooklyn-academy-by-334-in-opening.html | DWIGHT QUINTET SCORES.; Routs Brooklyn Academy by 33-4 in Opening Contest. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/lillian-gish-to-play-in-benefit-oratorio-bachs-work-will-be-given.html | LILLIAN GISH TO PLAY IN BENEFIT ORATORIO; Bach's Work Will Be Given on Christmas Eve for Agencies Aiding the Needy. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/madison-invited-to-miami-psal-will-consider-bid-for-christmas-game.html | MADISON INVITED TO MIAMI.; P.S.A.L. Will Consider Bid for Christmas Game Tomorrow. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/to-rule-on-movie-contract.html | To Rule on Movie Contract. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/girl-held-in-auto-death-daughter-of-new-york-lawyer-accused-in-long.html | GIRL HELD IN AUTO DEATH.; Daughter of New York Lawyer Accused in Long Island Crash. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/new-deal-for-japanese-mr-vinsons-inflexible-attitude-is-regarded-as.html | NEW DEAL FOR JAPANESE; Mr. Vinson's Inflexible Attitude Is Regarded as Unfortunate. | True | NORMAN J. PADELFORD | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 244508 |
| 1934-12-04 | 1934-12-04 | https://www.nytimes.com/1934/12/04/archives/bernstein-coming-here-head-of-line-seeks-to-purchase-two-red-star.html | BERNSTEIN COMING HERE.; Head of Line Seeks to Purchase Two Red Star Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 244508 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/commodity-markets-irregularity-again-in-evidence-in-trading-in.html | COMMODITY MARKETS.; Irregularity Again in Evidence in Trading in Futures -- Cash Prices Are Strong. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sir-horace-lamb-scientist-is-dead-famous-mathematician-and-i.html | SIR HORACE LAMB, SCIENTIST, IS DEAD; 'Famous Mathematician and i Physicist Stricken at the . Age of 85. IRECEIVED MANY HONORS Knighted for Devotion to Science -- Former President of the British Association. | True | Wireless tc THE NEW YORK TIES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/esther-may-barret-gives-song-recital-soprano-appears-at-town-hall.html | ESTHER MAY BARRET GIVES SONG RECITAL; Soprano Appears at Town Hall in Varied Program Including Operatic Arias. | True | O.D. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/astrologer-is-jailed-mrs-belle-bart-dulaney-must-pay-6000-to-gain.html | ASTROLOGER IS JAILED.; Mrs. Belle Bart Dulaney Must Pay $6,000 to Gain Release. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/5400000000-bid-in-treasury-offers-cash-subscriptions-to-bonds-and.html | $5,400,000,000 BID IN TREASURY OFFERS; Cash Subscriptions to Bonds and Notes Are 5 to 7 Times $900,000,000 Issued. BANKS AMAZE OFFICIALS Success of Financing Is Viewed as a Making Good of Pledge to the Administration. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/baby-face-nelsons-widow-a-prisoner-in-bandit-roundup-mrs-gillis-was.html | BABY FACE NELSON'S WIDOW A PRISONER IN BANDIT ROUND-UP; Mrs. Gillis Was Arrested on Thanksgiving Night, 2 Days After Husband Died. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/rod-andgun.html | Rod and-Gun | True | By George Greenfield. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/two-die-as-trains-crash-in-brooklyn-8-others-injured-when-work-and.html | TWO DIE AS TRAINS CRASH IN BROOKLYN; 8 Others Injured When Work and Freight Cars Collide on Bay Ridge Division. TWO ARRESTS ARE MADE Criminal Negligence Seen in Allowing Double Use of Long Island Track. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/crime-and-immigration-problem-held-to-involve-exclusion-of-lowgrade.html | CRIME AND IMMIGRATION.; Problem Held to Involve Exclusion of Low-Grade Foreigners. | | CLAIRETTE P. ARMSTRONG | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/metcalfs-theras-wins-chase.html | Metcalf's Theras Wins Chase. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/van-schaick-endorsed-bronx-insurance-men-urge-that-he-be-kept-in.html | VAN SCHAICK ENDORSED.; Bronx Insurance Men Urge That He Be Kept in Office. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/heads-democratic-club-thomas-j-mcmahon-new-president-of-national.html | HEADS DEMOCRATIC CLUB.; Thomas J. McMahon New President of National Organization. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/anxiety-felt-for-lord-riddell.html | Anxiety Felt for Lord Riddell. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/bermuda-to-act-on-new-taxes.html | Bermuda to Act on New Taxes. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/siq0n-pincus-90-dies-civil-war-bullet-taken-from-his-leg-four-years.html | Siq0N PINCUS, 90, DIES.; Civil War Bullet Taken From His Leg Four Years Ago, | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mrs-baxter-jackson-hostess.html | Mrs. Baxter Jackson Hostess. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/bandit-suspect-seized-broadway-stroller-accused-of-a-pennsylvania.html | BANDIT SUSPECT SEIZED.; Broadway Stroller Accused of a Pennsylvania Bank Hold-Up. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/foreign-exchange-tuesday-dec-4-1934.html | FOREIGN EXCHANGE; Tuesday, Dec. 4, 1934. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/lady-astor-grandparent-child-born-to-only-daughter-lady-willoughby.html | LADY ASTOR GRANDPARENT; Child Born to Only Daughter, Lady Willoughby de Eresby. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/village-garden-club-meets.html | Village Garden Club Meets. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/charity-sale-tomorrow-nearly-new-shop-aids-children-by-christmas.html | CHARITY SALE TOMORROW.; Nearly New Shop Aids Children by Christmas Event. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/braves-sign-mckechnie-boston-club-retains-manager-for-another-year.html | BRAVES SIGN McKECHNIE.; Boston Club Retains Manager for Another Year. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/catches-ship-with-tug-oil-man-got-order-to-sail-an-hour-before.html | CATCHES SHIP WITH TUG.; Oil Man Got Order to Sail an Hour Before Liner Was to Leave. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/wolf-victor-at-squash-beats-lawson-in-handicap-play-mclaughlin.html | WOLF VICTOR AT SQUASH.; Beats Lawson in Handicap Play -- McLaughlin Downs Brodil. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/harvard-accepts-caseys-resignation-as-head-coach-of-the-football.html | Harvard Accepts Casey's Resignation as Head Coach of the Football Team; CASEY QUITS POST AS HARVARD COACH Resignation Tendered After Yale Game Is Accepted by Athletic Committee. HEAD MENTOR FOUR YEARS No Successor Is Named, but Bingham Will Proceed at Once to Select One. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/cincinnati-chapters-meet.html | Cincinnati Chapters Meet. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/to-revise-fiscal-setup-humble-oil-plans-to-shift-most-of-surplus-to.html | TO REVISE FISCAL SET-UP.; Humble Oil Plans to Shift Most of Surplus to Capital. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/australians-seek-royal-chief.html | Australians Seek Royal Chief. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/industrial-council-asks-dropping-of-7a-holds-limitations-apply-only.html | Industrial Council Asks Dropping of 7a; Holds Limitations Apply Only to Employers | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/ulster-for-free-state-republic.html | Ulster for Free State Republic. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/explains-dress-statement.html | Explains Dress Statement. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/brokers-loans-up-4081932-in-month-total-at-831115348-on-nov-30.html | BROKERS' LOANS UP $4,081,932 IN MONTH; Total at $831,115,348 on Nov. 30, Reports New York Stock Exchange. TIME OBLIGATIONS LOWER Borrowings on Collateral Are Higher Also Than Amount Recorded a Year Before. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/new-premier-on-way-to-ecuador.html | New Premier on Way to Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/talbots-at-natal-on-air-tour.html | Talbots at Natal on Air Tour. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/philadelphia-set-for-assembly-ball-annual-event-social-tradition.html | PHILADELPHIA SET FOR ASSEMBLY BALL; Annual Event, Social Tradition Since 1748, to Take Place on Friday Night. MANY DEBUTANTES INVITED Mrs. Henry Coxe, Mrs. George S. Patterson and Mrs. Charles Biddle Patronesses. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/wider-labor-voice-in-nirb-demanded-federal-advisory-board-names.html | WIDER LABOR VOICE IN NIRB DEMANDED; Federal Advisory Board Names Committee to Confer With Williams Group. IT ACTS FOR LEGISLATION Appoints Three to Frame Measures Designed for Sponsorship by Recovery Heads. | True | By Louis Stark.special To the New York Times. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/miss-perkins-gets-medal-chi-omega-award-is-presented-at-white-house.html | MISS PERKINS GETS MEDAL; Chi Omega Award Is Presented at White House Dinner. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/clemency-is-refused-in-city-job-racket-court-warns-defendant-sole.html | CLEMENCY IS REFUSED IN CITY JOB RACKET; Court Warns Defendant Sole Hope of Mercy Is to Bare Aides in Ring. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/must-die-for-killing-daughter.html | Must Die for Killing Daughter. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dr-furtwaengler-quits-reich-posts-resigns-all-musical-positions.html | DR. FURTWAENGLER QUITS REICH POSTS; Resigns All Musical Positions After Storm Raised by His Defense of Hindemith. KLEIBER TO FOLLOW HIM Conductor Says Two Promised to 'Stick Together' and Now It Is 'Matter of Honor.' | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/alfred-case.html | ALFRED CASE. | True | Specle,] f.o T .I-wo YO. TZMF. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/countess-will-hold-farewell-reception-mme-de-rodellec-du-porzic-to.html | COUNTESS WILL HOLD FAREWELL RECEPTION; Mme. de Rodellec du Porzic to Entertain Today -- She Sails for Europe on Saturday. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/childrens-books-exhibited.html | Children's Books Exhibited. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/warns-on-utility-policy-savings-banker-tells-investors-to-weigh.html | WARNS ON UTILITY POLICY.; Savings Banker Tells Investors to Weigh Public ownership. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/turns-back-to-tammany-alderman-jacobs-fusion-cuts-mayors-strength.html | TURNS BACK TO TAMMANY.; Alderman Jacobs, Fusion, Cuts Mayor's Strength to 15. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/salary-proposed-for-head-of-curb-plan-to-put-president-on-full-time.html | SALARY PROPOSED FOR HEAD OF CURB; Plan to Put President on Full Time Awaits Action of the Governing Board. GRUBB SLATED FOR POST Stock Exchange Also Will Be Asked to Place Executive Chief on Pay Basis. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/yorkville-dance-is-first-in-series-community-house-association.html | YORKVILLE DANCE IS FIRST IN SERIES; Community House Association Beneficiary of Event Held in Ritz-Carlton Ballroom. MANY DINNERS ARE GIVEN William Conroys, the Grosvenor Farwells and Mr. and Mrs. Cruger Fowler Entertain. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/jersey-grange-told-to-fight-a-sales-tax-leader-demands-companion.html | JERSEY GRANGE TOLD TO FIGHT A SALES TAX; Leader Demands Companion Income Levy Bill -- ERA Plans Scored by Horticulturists. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sports-of-the-times-striking-oil.html | Sports of the Times; Striking Oil. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/long-island-u-five-triumphs-by-6513-overwhelms-st-michaels-by.html | LONG ISLAND U. FIVE TRIUMPHS BY 65-13; Overwhelms St. Michael's by Bewildering Attack in Brooklyn Game. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/german-jewish-boys-reported-sent-here-places-in-wealthy-homes.html | GERMAN JEWISH BOYS REPORTED SENT HERE; Places in Wealthy Homes Sought for 250, Fleeing Nazis, The Baltimore Sun Says. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/signals-cause-harbor-alarm.html | Signals Cause Harbor Alarm. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/carnival-and-bazaar-threeday-benefit-for-infants-welfare-league.html | CARNIVAL AND BAZAAR.; Three-Day Benefit for Infants Welfare League Opens. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/business-leasing-brisk-demand-continues-for-studio-office-and-store.html | BUSINESS LEASING BRISK.; Demand Continues for Studio, Office and Store Space. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/bond-traders-meet-association-holds-first-session-43-firms.html | BOND TRADERS MEET.; Association Holds First Session -- 43 Firms Represented. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/roosevelt-plans-eased-cotton-curb-president-proposes-exemption-of.html | ROOSEVELT PLANS EASED COTTON CURB; President Proposes Exemption of Growers Producing Two Bales or Less. | True | From a Staff Correspondent. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/news-of-the-stage-tonights-new-play-abbey-group-to-continue-another.html | NEWS OF THE STAGE; Tonight's New Play -- Abbey Group to Continue Another Week -- Sundry Items of Broadway. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/binghams-are-feted-in-london.html | Binghams Are Feted in London. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/cut-income-shown-by-utility-group-associated-gas-and-electric.html | CUT INCOME SHOWN BY UTILITY GROUP; Associated Gas and Electric Reports $9,415,133 Net in Year to Oct. 31. $1.62 FOR COMMON SHARE Gross Revenues Are Higher, as Are Operating Expenses and Taxes. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/hauptmann-wins-privilege-stenographer-will-be-present-at-conference.html | HAUPTMANN WINS PRIVILEGE.; Stenographer Will Be Present at Conference With Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/miss-jane-halle-to-wed-today.html | Miss Jane Halle to Wed Today. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/iowa-girl-and-south-dakota-boy-chosen-as-healthiest-types-of.html | Iowa Girl and South Dakota Boy Chosen As Healthiest Types of Nation's Youth | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/garfield-relative-hurt-in-car-crash-harvard-man-victim-in-greenwich.html | GARFIELD RELATIVE HURT IN CAR CRASH; Harvard Man Victim in Greenwich With Another Student and New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/approve-french-budget-deputies-vote-it-471-to-122-and-set-a-speed.html | APPROVE FRENCH BUDGET.; Deputies Vote It, 471 to 122, and Set a Speed Record. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/pacific-fliers-missing-after-s0s-near-hawaii-wide-search-for-them.html | PACIFIC FLIERS MISSING AFTER S0S NEAR HAWAII; WIDE SEARCH FOR THEM; FUEL SUPPLY EXHAUSTED | True | By Vern Hinkley. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/cheery-yule-card-fuller-farewell-walker-aide-wrote-message-of-hope.html | CHEERY YULE CARD FULLER FAREWELL; Walker Aide Wrote Message of Hope Shortly Before Committing Suicide. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/juan-fuentes-84-dies-began-as-dishwasher-built-a-skyscraper-as-his.html | JUAN FUENTES, 84, DIES.; Began as Dishwasher, Built a Skyscraper as His Monument. | True | Specdl ble tn TRE NEo VORI T[.MES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/students-criticize-high-courts-ruling-their-national-league-says-it.html | STUDENTS CRITICIZE HIGH COURT'S RULING; Their National League Says It Will Continue to Campaign Against Military Training. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/polish-ship-leaves-canal-training-vessel-on-world-cruise-lone.html | POLISH SHIP LEAVES CANAL; Training Vessel on World Cruise -- Lone Voyager Builds New Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/taylor-gets-certificate-praises-whalen-and-jacoby-for-electing.html | TAYLOR GETS CERTIFICATE.; Praises Whalen and Jacoby for Electing 'Difficult' Candidate. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/wounded-dentist-held-put-under-arrest-in-hospital-when-pistols-are.html | WOUNDED DENTIST HELD.; Put Under Arrest in Hospital When Pistols Are Found in Office. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/prices-of-gasoline-up-in-new-jersey-standards-advance-of-a-cent-a.html | PRICES OF GASOLINE UP IN NEW JERSEY; Standard's Advance of a Cent a Gallon Followed by Other Large Companies. INDEPENDENTS PLAN RISES War Is Seen Continuing, as the Differential Is Above Views of Big Concerns. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/soviet-submarines-in-east-increased-more-war-craft-being-sent-on.html | SOVIET SUBMARINES IN EAST INCREASED; More War Craft Being Sent on Trains to Vladivostok and Assembled at Naval Base. AIR DEFENSE AUGMENTED British and Americans Deny a United Front at London, but Say 'Common End' Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/divorces-albert-z-gray-wife-waives-alimony-in-obtaining-decree-at.html | DIVORCES ALBERT Z. GRAY.; Wife Waives Alimony in Obtaining Decree at Newport. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/foreigners-warned-on-kwangtung-loan-nanking-denies-responsibility.html | FOREIGNERS WARNED ON KWANGTUNG LOAN; Nanking Denies Responsibility for Advance by Oil Concerns to Provincial Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/retail-food-prices-continued-decline-index-for-2-weeks-ended-nov-20.html | RETAIL FOOD PRICES CONTINUED DECLINE; Index for 2 Weeks Ended Nov. 20 Was 114.9, as Against 115.3 in Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/jockey-donoghue-arrives-in-us-briton-will-ride-in-havana-or-florida.html | JOCKEY DONOGHUE ARRIVES IN U.S.; Briton Will Ride in Havana or Florida and Then Go to Santa Anita. MATE RETURNS FOR RACE Owner Bostwick Accompanies Horse, Which Will Be Sent to Coast for $100,000 Event. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mrs-tibbett-gives-a-tea-entertains-the-officials-of-a-settlement.html | MRS. TIBBETT GIVES A TEA.; Entertains the Officials of a Settlement Music School. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/reelected-mayor-for-27th-time.html | Re-elected Mayor for 27th Time. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mystery-play-in-london-the-moon-is-red-opens-before-attentive.html | MYSTERY PLAY IN LONDON.; ' The Moon Is Red' Opens Before Attentive Audience at Daly's. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/hal-lewis.html | HAL LEWIS. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/besnard-painter-dies-in-paris-86-famous-for-his-portraits-of-french.html | BESNARD, PAINTER, DIES IN PARIS, 86; Famous for His Portraits of French Society Leaders Work Known Here. WON PRX DE ROME AT 20 Women His Favorite Subject Did Ceiling Decoration of the Comedie Francaise. | True | VIreless to TIS llv-YORI TrS. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/says-panama-is-wary-on-new-pact-with-us-approval-hinges-on.html | SAYS PANAMA IS WARY ON NEW PACT WITH US; Approval Hinges on Consideration for Her 'National Pride,' Panaman Deputy Says in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/charming-but-expensive-messrs-ickes-and-lilienthal-are-held-to-have.html | CHARMING, BUT EXPENSIVE.; Messrs. Ickes and Lilienthal Are Held to Have Cost Us Two Billion. | True | G.C. BOWEN | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/wlliam-o-smart-assistant-head-of-mails-in-grand-central-postoffice.html | WLLIAM O, SMART,; Assistant Head of Mails in Grand Central Postoffice Branch, | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mulrooney-says-year-of-repeal-aided-business-and-curbed-crime.html | Mulrooney Says Year of Repeal Aided Business and Curbed Crime; Control System Praised by Head of State Liquor Authority as Great Benefit to Real Estate and Thousands Employed by Industry -- Alcohol Deaths Decline, Arrests Increase. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/shocks-recorded-in-argentina.html | Shocks Recorded in Argentina. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mrs-jb-sargent-jr-has-son.html | Mrs. J.B. Sargent Jr. Has Son. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/louis-skolsky.html | LOUIS SKOLSKY. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/purchases-loft-structure.html | Purchases Loft Structure. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mary-dewart-honored-luncheon-given-for-debutante-by-mrs-john-j.html | MARY DEWART HONORED.; Luncheon Given for Debutante by Mrs. John J. Watson. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/wants-arbitration-in-treaties.html | Wants Arbitration in Treaties. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/show-of-holiday-cards-library-exhibits-personal-greetings-of-group.html | SHOW OF HOLIDAY CARDS.; Library Exhibits Personal Greetings of Group of Artists. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/columbia-to-raise-fees-for-tuition-flat-charge-of-400-a-year-will.html | COLUMBIA TO RAISE FEES FOR TUITION; Flat Charge of $400 a Year Will Permit Increase in Student Aid Funds. RATE TO BEGIN NEXT YEAR Dr. Butler Says It Will Allow University to Give $500,000 in Scholarships and Loans. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/art-brevities.html | Art Brevities. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/in-washington-all-plans-viewed-as-shadows-until-president-acts.html | In Washington; All 'Plans' Viewed as Shadows Until President Acts. | True | By Arthur Krock. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/1000000-suit-fund-asked-of-cotton-men-plants-are-urged-to-intervene.html | $1,000,000 SUIT FUND ASKED OF COTTON MEN; Plants Are Urged to Intervene in Fight on NRA's Thirty-Six-Hour Rule. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/helena-chisholm-engaged.html | Helena Chisholm Engaged. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/vanderbilt-ruling-permits-an-appeal-carews-order-held-final-by.html | VANDERBILT RULING PERMITS AN APPEAL; Carew's Order Held Final by Appellate Division in Denying Writ Against Judge. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/yale-men-to-give-play-dramatic-group-offer-around-the-world-in.html | YALE MEN TO GIVE PLAY.; Dramatic Group Offer 'Around the World in Eighty Days.' | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/general-hs-cumming-in-lima.html | General H.S. Cumming in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/colonial-trust-vote-set-capital-cut-from-3000000-to-1000000-to-be.html | COLONIAL TRUST VOTE SET.; Capital Cut From $3,000,000 to $1,000,000 to Be Passed On Dec. 14 | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dr-pease-80-uses-cigarette-lighter-no-matches-among-21-guests-enemy.html | DR. PEASE, 80, USES CIGARETTE LIGHTER; No Matches Among 21 Guests, Enemy of Tobacco Resorts to Device to Light Candles. HE IS HAILED IN POEMS ' No Poison Enslaves Us,' He Says at His First Birthday Party -- Menu Is Meatless. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sargents-books-bring-3216.html | Sargent's Books Bring $3,216. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/screen-notes.html | SCREEN NOTES | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/quakes-in-great-seismic-zone.html | Quakes in Great Seismic Zone. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/club-to-hold-charity-party.html | Club to Hold Charity Party. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/hangs-self-to-give-reporter-a-scoop-manchester-conn-young-woman.html | HANGS SELF TO GIVE REPORTER A SCOOP; Manchester, Conn., Young Woman Redeems False Blaming of Him for Story in Paper. | True | Special to THE NEW YORK TIMES. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/central-hanovers-dividend.html | Central Hanover's Dividend. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/store-circus-to-cheer-invalids.html | Store Circus to Cheer Invalids. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/cambridge-rugby-victor.html | Cambridge Rugby Victor. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dividends-voted-by-corporations-jc-penney-declares-extra-of-2-on.html | DIVIDENDS VOTED BY CORPORATIONS. J.C. Penney Declares Extra of $2 on Common and 50c Regular Quarterly. AMERICAN GAS PAYMENT Distributions by the Fanny Farmer Candy Shops, Inc., and Others. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/harvard-publications-to-merge.html | Harvard Publications to Merge. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/final-touches-put-on-saar-compact-preparations-are-completed-at.html | FINAL TOUCHES PUT ON SAAR COMPACT; Preparations Are Completed at Geneva for Opening of the Council Session Today. YUGOSLAV TENSION EASED Both Sides Pledge Moderation on Issue of Assassination of King Alexander. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/new-english-singers-here.html | New English Singers Here. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/selling-pressure-on-cotton-lifted-market-here-closes-1-point-lower.html | SELLING PRESSURE ON COTTON LIFTED; Market Here Closes 1 Point Lower to 6 Higher, Canceling Part of Early Gain. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/gets-child-bureau-post-dr-martha-eliot-is-named-to-succeed-miss.html | GETS CHILD BUREAU POST.; Dr. Martha Eliot Is Named to Succeed Miss Lenroot. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/muriel-kerr-pianist-appears-in-recital-first-of-schubert-memorial.html | MURIEL KERR, PIANIST, APPEARS IN RECITAL; First of Schubert Memorial Prize Winners Plays Music of Schumann and Brahms. | True | W.B.C. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/caroline-rutter-engaged-to-wed-masters-school-graduate-to-be-bride.html | CAROLINE RUTTER ENGAGED TO WED; Masters School Graduate to Be Bride of James A. Hughes, Boston University Alumnus. FIANCE AN INSURANCE MAN Father of Bride-to-Be Is Partner of Rutter & Co., Members of New York Stock Exchange. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/australia-plans-farm-loans.html | Australia Plans Farm Loans. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/reveals-confession-in-the-reichstag-fire-paris-paper-quotes-karl.html | REVEALS 'CONFESSION' IN THE REICHSTAG FIRE; Paris Paper Quotes Karl Ernst, Slain Nazi, as Saying He and Two Aides Set Blaze. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/nelson-line-backs-its-freight-rates-low-charges-in-suspended.html | NELSON LINE BACKS ITS FREIGHT RATES; Low Charges in Suspended Schedule Are Vital for Its Survival, Company Says. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/de-valera-party-gains-7-senators-government-bloc-raises-its-total.html | DE VALERA PARTY GAINS 7 SENATORS; Government Bloc Raises Its Total to 29 as Opponents' Is Reduced to 31. OPPOSITION DEFEAT SEEN President Likely to Gain Control of Body as Result of the Triennial Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/20000000-in-gold-brought-by-one-ship-metal-from-holland-and-france.html | $20,000,000 IN GOLD BROUGHT BY ONE SHIP; Metal From Holland and France -- Other Imports Reported by Reserve Bank. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/france-to-limit-sowing-of-wheat-innovation-contained-in-new-bill.html | FRANCE TO LIMIT SOWING OF WHEAT; Innovation Contained in New Bill Which Sets Up Plan for Absorbing Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/a-friend-donates-3000-to-neediest-picks-22-cases-to-share-in-it-but.html | A FRIEND' DONATES $3,000 TO NEEDIEST; Picks 22 Cases to Share in It, but Finds All So Touching That Choice Is Difficult. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/small-properties-go-under-hammer-tenements-and-dwellings-form-bulk.html | SMALL PROPERTIES GO UNDER HAMMER; Tenements and Dwellings Form Bulk of Offerings at Forced Sales. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/teachers-suggest-sabbatical-changes-joint-committees-survey-finds.html | TEACHERS SUGGEST SABBATICAL CHANGES; Joint Committee's Survey Finds Objectionable Features in Rules Proposed by Board. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/william-m-simmons-principal-o-public-school-122-in-brooklyn-17.html | WILLIAM M. SIMMONS.; Principal o Public School 122 in Brooklyn 17 Years. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/usedcar-dealers-confer-on-new-rules-go-over-regulations-with-moss.html | USED-CAR DEALERS CONFER ON NEW RULES; Go Over Regulations With Moss in Drive to End Abuses in Second-Hand Sales. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/westchester-singers-give-opera.html | Westchester Singers Give Opera. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/allows-straus-claims-referee-approves-20603-in-day-for.html | ALLOWS STRAUS CLAIMS.; Referee Approves $20,603 in Day for Participation in Estate. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/western-union-cool-to-merger-will-not-oppose-it-but-sees-no-benefit.html | WESTERN UNION COOL TO MERGER; Will Not Oppose It but Sees No Benefit, Willever Tells Communications Board. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/stocks-in-london-paris-and-berlin-british-list-firm-gold-mines.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Firm -- Gold Mines Active on Rise in Price of the Metal. FRENCH GAINS MAINTAINED Bourse Opens Hesitant, but Rallies Quickly -- German Market Closes Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/asks-hour-cut-stay-shirt-group-wants-delay-until-court-rules-on.html | ASKS HOUR CUT STAY.; Shirt Group Wants Delay Until Court Rules on Legality. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/temple-to-resume-work.html | Temple to Resume Work. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/two-seized-in-cuba-after-killing-here-arrests-are-made-in.html | TWO SEIZED IN CUBA AFTER KILLING HERE; Arrests Are Made in Connection With Joseph Lee's Slaying -- Big Rum Ring Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mrs-williams-hostess-gives-luncheon-for-group-aiding-hartley-house.html | MRS. WILLIAMS HOSTESS.; Gives Luncheon for Group Aiding Hartley House Music School. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sales-in-new-jersey-several-business-properties-are-conveyed.html | SALES IN NEW JERSEY.; Several Business Properties Are Conveyed. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/colby-wins-tax-abatement.html | Colby Wins Tax Abatement. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/exports-larger-to-28-countries-our-october-total-of-206351871-was.html | EXPORTS LARGER TO 28 COUNTRIES; Our October Total of $206,351,871 Was $13,283,000 Above Same Month in 1933. $469,598,096 GAIN IN 1934 Japan, With Heavy Buying, Displaced Canada as Second Best Customer -- British Led. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dog-unveils-own-picture-by-jumping-for-a-rubber-mouse-poodle.html | DOG UNVEILS OWN PICTURE; By Jumping for a Rubber Mouse, Poodle Uncovers Etching. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/chase-group-wins-loan-to-elizabeth-pays-10042-for-3290000-issue-as.html | CHASE GROUP WINS LOAN TO ELIZABETH; Pays 100.42 for $3,290,000 Issue as 3 3/4s -- Public Offering Today. BONDS TO RUN UNTIL 1964 New Jersey City to Use Funds for General Refunding -- Other Municipal Financing. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/subsidy-of-billion-urged-for-housing-outright-gift-of-20-to-the.html | SUBSIDY OF BILLION URGED FOR HOUSING; Outright Gift of 20% to the Owner Is Advocated by the Administration Experts. SPUR TO BUILDING IS SEEN Say Plan Would Bring Out Private Capital in $5,000,000,000 Home Program. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/style-show-for-charity-maternity-centre-committee-to-raise-funds-at.html | STYLE SHOW FOR CHARITY.; Maternity Centre Committee to Raise Funds at Savoy-Plaza. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/don-george-wins-on-mat-tosses-jennings-with-body-slam-fischer-and.html | DON GEORGE WINS ON MAT.; Tosses Jennings With Body Slam -- Fischer and Marshall Draw. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/actors-in-london-vote-closed-shop-equity-association-to-permit.html | ACTORS IN LONDON VOTE 'CLOSED SHOP'; Equity Association to Permit Players to Act Only Where Its Work Terms Are Granted. MINIMUM PAY IS PROVIDED New Contracts Will Provide Protection for All Managers Who Pledge Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/money-and-credit-tuesday-dec-4-1934.html | MONEY AND CREDIT.; Tuesday, Dec. 4, 1934. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/paramount-publix-units-4530000-earnings-for-9-months-estimated-in.html | PARAMOUNT PUBLIX UNITS.; $4,530,000 Earnings for 9 Months Estimated in Court Report. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/jailed-as-karl-graves-man-saying-he-was-german-spy-is-sentenced-in.html | JAILED AS 'KARL GRAVES.'; Man Saying He Was German Spy Is Sentenced In Memphis. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/16th-official-is-seized-ousted-court-clerk-in-bergen-held-on.html | 16TH OFFICIAL IS SEIZED.; Ousted Court Clerk in Bergen Held on Embezzlement Charge. | True | Special to THE NEW YORK TIMES. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/archives/couzens-demands-borahs-platform-he-likens-idahoan-to-reed-in.html | COUZENS DEMANDS BORAH'S PLATFORM; He Likens Idahoan to Reed in Criticizing New Deal Without Plan of Own. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/roosevelt-in-honorary-post.html | Roosevelt in Honorary Post. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/delay-sanity-hearing-in-students-slaying-tulsa-officials-say-youth.html | DELAY SANITY HEARING IN STUDENT'S SLAYING; Tulsa Officials Say Youth Told of Kidnap Threat -- H.F. Wilcox Denies Receiving Note. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/parties-and-ideas.html | PARTIES AND IDEAS. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/montclair-ac-wins-at-squash-racquets-defeats-short-hills-to-keep.html | MONTCLAIR A.C. WINS AT SQUASH RACQUETS; Defeats Short Hills to Keep Its Record Intact in Class B Women's Tournament. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/the-play-lucile-watson-in-a-mystery-comedy-by-wilbur-daniel-steele.html | THE PLAY; Lucile Watson in a Mystery Comedy by Wilbur Daniel Steele and Norma Mitchell. | True | By Brooks Atkinson. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/churches-agree-on-new-calendar-league-can-now-proceed-with.html | CHURCHES AGREE ON NEW CALENDAR; League Can Now Proceed With Perpetual Plan, Dr. Cadman Tells Federal Council. DRILL DECISION PROTESTED Sharp Telegrams Are Sent to Supreme Court -- Resolution Asks More Public Works. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/300000-fire-sweeps-warner-movie-plant-forty-acres-are-burned-over.html | $300,000 FIRE SWEEPS WARNER MOVIE PLANT; Forty Acres Are Burned Over at Burbank, Calif., and Many Buildings Are Destroyed. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/william-x-weed-67-realty-lawyer-dies-partner-of-former-justice.html | WILLIAM X. WEED, 67, REALTY LAWYER, DIES; Partner of Former Justice Lynch Was Author of Standard Work on His Specialty. | True | Special to THg NSW YORK TIM$. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/jersey-city-eases-liquor-nip-rule-ordinance-blamed-partly-for-dills.html | JERSEY CITY EASES LIQUOR 'NIP' RULE; Ordinance, Blamed Partly for Dill's Defeat, Was Adopted to Curb Bootlegging. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/good-listeners.html | GOOD LISTENERS. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/father-freed-in-hunting-arrest.html | Father Freed in Hunting Arrest. | True | Special to THE NEW YORK TTMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/150th-street-house-resold.html | 150th Street House Resold. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/exskipper-seized-in-wartime-fraud-his-story-that-submarine-sank-his.html | EX-SKIPPER SEIZED IN WAR-TIME FRAUD; His Story That Submarine Sank His Ship Won Him $70,000 From Canada. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/king-alberts-spectacles-found.html | King Albert's Spectacles Found. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mrs-gb-salisbury-a-luncheon-hostess-comtesse-des-garetsbereins-is.html | MRS. G.B. SALISBURY A LUNCHEON HOSTESS; Comtesse des Garets-Bereins Is Her Guest of Honor -- Mrs. J.S. House Also Entertains. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/publicity-writer-loses.html | Publicity Writer Loses. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/baron-de-gerlache-explorer-dies-69-led-expeditions-to-arctic-and.html | BARON DE GERLACHE, EXPLORER, DIES, 69; Led Expeditions to Arctic and Antarctic -- Head of Belgian Marine Bureau. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/college-quintets-to-play-in-garden-basketball-will-be-conducted-on.html | COLLEGE QUINTETS TO PLAY IN GARDEN; Basketball Will Be Conducted on Major Scale, With Six Double-Headers Carded. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/detective-charges-fraud-jj-brodericks-signature-on-500-check-causes.html | DETECTIVE CHARGES FRAUD; J.J. Broderick's Signature on $500 Check Causes Quick Arrest. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dr-albert-e-phin-practicing-dentist-in-peekskill-for-last-35-years.html | DR. ALBERT E. PHIN.; Practicing Dentist in Peekskill for Last 35 Years, | True | Special to THE IEW 5'ORK TI.IES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/reaffirmation.html | REAFFIRMATION. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/man-76-hikes-650-miles-comes-from-ohio-for-pension-data-but-is.html | MAN, 76, HIKES 650 MILES.; Comes From Ohio for Pension Data, but Is Disappointed. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/not-all-farmers-unhappy-homer-greens-crossroads-philosophy-appears.html | NOT ALL FARMERS UNHAPPY.; Homer Green's Crossroads Philosophy Appears to Have Curdled. | True | BETTY WALDEN LEE | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/waldorf-petition-offers-new-lease-court-weighs-hotels-plan-to-share.html | WALDORF PETITION OFFERS NEW LEASE; Court Weighs Hotel's Plan to Share Earnings and Assign Furnishings to Landlord. $1,200,000 RENTAL ASKED Arrears Would Be Canceled and Increase Would Depend on Future Income. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/many-suites-rented-new-tenants-are-listed-on-both-east-and-west.html | MANY SUITES RENTED.; New Tenants Are Listed on Both East and West Sides of Manhattan | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/diehards-beaten-in-india-bill-vote-baldwin-triumphs-in-party-test.html | DIE-HARDS BEATEN IN INDIA BILL VOTE; Baldwin Triumphs in Party Test as Foe's Amendment Is Defeated, 3 to 1. REFORMS CERTAIN TO PASS Laborites and Liberals Pledged Not to Oppose Plans for an Autonomous Federation. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/berlin-list-eases-at-close.html | Berlin List Eases at Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/janet-macdonalds-bridal.html | Janet MacDonald's Bridal, | True | Spectsl to THE NEW YORK TItES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/book-notes.html | BOOK NOTES | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mclendon-fencing-victor-wins-all-his-bouts-to-capture-hammond.html | McLENDON FENCING VICTOR; Wins All His Bouts to Capture Hammond Novice Foils Trophy. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/g-p-farrell-dead-aide-in-legislature-clr-to-senator-fearon-mss4-ov.html | G. P. FARRELL DEAD; AIDE IN LEGISLATURE; Cl?r.!: to Senator Fearon Mss4? Ov One Inauguration of a Governor in 40 Years. | True | pecial to 'I:E NW YORK TIE.. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dentists-urge-state-to-provide-free-care-convention-here-acts-after.html | DENTISTS URGE STATE TO PROVIDE FREE CARE; Convention Here Acts After Dr. Parran Stresses Need for Oral Hygiene Among Children. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/the-first-case-helped.html | THE FIRST CASE HELPED. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/curb-suspends-floor-broker.html | Curb Suspends Floor Broker. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/60000-city-claim-paid-by-3-officials-check-halts-inquiry-into-bus.html | $60,000 CITY CLAIM PAID BY 3 OFFICIALS; Check Halts Inquiry Into Bus Lines Run by Schorenstein, Jacoby and Pearlman. MAYOR CHARGED FRAUD Blanshard Said They Stripped Brooklyn Concern of Assets by Loans to Themselves. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/yonkers-economy-costs-aldermen-their-badges.html | Yonkers Economy Costs Aldermen Their Badges | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/motorist-is-freed-in-pushcart-death-son-of-victim-68-obtained.html | MOTORIST IS FREED IN PUSHCART DEATH; Son of Victim, 68, Obtained Indictment After Hunting Months for Witnesses. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/reich-to-control-all-credit-deals-such-transactions-are-no-longer-a.html | REICH TO CONTROL ALL CREDIT DEALS; Such Transactions Are No Longer a Private Activity Under New Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/prt-submits-plan-of-reorganization-would-merge-all-philadelphia.html | P.R.T. SUBMITS PLAN OF REORGANIZATION; Would Merge All Philadelphia Private Transportation Systems Into One. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/grange-is-ready-to-quit-gridiron-hero-of-many-college-and-pro-games.html | GRANGE IS READY TO QUIT GRIDIRON; Hero of Many College and Pro Games Playing Last Season in Active Role. TO ENTER COACHING FIELD Veteran Halfback Would Like Big Ten Berth, but Rule Stands in His Way. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/former-diana-guest-is-wed-second-time-secret-religious-ceremony-for.html | FORMER DIANA GUEST IS WED SECOND TIME; Secret Religious Ceremony for the Sevastopoulos in Russian Cathedral. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/stony-wold-to-be-aided-luncheon-and-card-party-at-the-ambassador-to.html | STONY WOLD TO BE AIDED.; Luncheon and Card Party at the Ambassador Tomorrow. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/roosevelt-picked-china-mrs-roosevelt-added-roses-from-crest-to.html | ROOSEVELT PICKED CHINA.; Mrs. Roosevelt Added Roses From Crest to Design. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/union-gulf-to-call-41582000-bonds-gulf-oil-affiliate-expected-to.html | UNION GULF TO CALL $41,582,000 BONDS; Gulf Oil Affiliate Expected to Refund 5% Issue by New Securities or Bank Loans. | True | Special to THE NEW YORK TIMES. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/chile-resolves-to-adopt-the-perpetual-calendar.html | Chile Resolves to Adopt The Perpetual Calendar | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/only-harvard-man-on-staff.html | Only Harvard Man on Staff. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/line-denies-guilt-fatal-ship-fire-he-cabaud-company-official-enters.html | LINE DENIES GUILT FATAL SHIP FIRE; H.E. Cabaud, Company Official, Enters Plea for Himself and Morro Castle Operators. ACCUSED OF NEGLIGENCE Charges, if Sustained at Trial, Might Mean 10 Years in Prison for Executive. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/brokers-are-enjoined-state-gets-an-order-against-snyder-king-co.html | BROKERS ARE ENJOINED.; State Gets an Order Against Snyder, King & Co. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/tulane-to-be-at-peak-for-sugar-bowl-fray-tessier-brothers-and.html | TULANE TO BE AT PEAK FOR SUGAR BOWL FRAY; Tessier Brothers and Simons Will Be Ready -- Temple to Resume Work Monday. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/courtlandt-k-palmer.html | COURTLANDT K, PALMER. | True | Special to TZtE NEW YORK TI.xES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/friends-shot-is-fatal-torrington-youth-dies-from-bullet-fired-at-a.html | FRIEND'S SHOT IS FATAL.; Torrington Youth Dies From Bullet Fired at a Party. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/claim-chicagocapital-air-mark.html | Claim Chicago-Capital Air Mark. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/prospects-for-peace-growing-public-sentiment-against-preparedness.html | PROSPECTS FOR PEACE.; Growing Public Sentiment Against Preparedness Is Seen. | True | ARTHUR MINOT REED | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/i-rome-stephenson-dies-in-south-bend-exstate-sentor-of-indiana.html | i ROME STEPHENSON DIES IN SOUTH BEND; Ex-State Sen&tor of Indiana Formerly Headed American Bankers Association. | True | Special to THE NZW YORX TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/warns-of-high-ratio-of-collegetrained-engineer-foresees-political.html | WARNS OF HIGH RATIO OF COLLEGE-TRAINED; Engineer Foresees 'Political Repercussions' -- Silicosis Threatens Industries. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sun-oil-issue-to-be-listed.html | Sun Oil Issue to Be Listed. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/vhlte-aswell.html | %Vhlte -- Aswell. | True | pecial to T'E 2lw YoR T8. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sons-of-the-revolution-elect.html | Sons of the Revolution Elect. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/near-east-bazaar-today.html | Near East Bazaar Today. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/15000-see-cyclists-continue-their-spectacular-riding-in-sixday-race.html | 15,000 See Cyclists Continue Their Spectacular Riding in Six-Day Race; WILD PACE THRILLS THRONG IN GARDEN Duel Between Teams of Letourner-Debaets and Brocardo-Schoen Enlivens Grind. FIELD IS FORCED TO LIMIT Clever Performances of Dempsey And Thomas Cheered by Capacity Crowd. | True | By Joseph C. Nichols. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/downtown-athletic-club-elects.html | Downtown Athletic Club Elects. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/silk-deliveries-eased-price-premiums-dropped-following-resumption.html | SILK DELIVERIES EASED.; Price Premiums Dropped Following Resumption After Dye Strike. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/units-of-trading-changed.html | Units of Trading Changed. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/john-h-brewer-actor-had-been-irt-companies-of-irving-and-beerbohm.html | JOHN H. BREWER.; Actor Had Been irt Companies of Irving and Beerbohm Tree. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/toronto-six-wins-10-conachers-goal-defeats-boston-before-13000-fans.html | TORONTO SIX WINS, 1-0.; Conacher's Goal Defeats Boston Before 13,000 Fans. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/new-plan-offered-for-utility-company-former-director-of-natural-gas.html | NEW PLAN OFFERED FOR UTILITY COMPANY; Former Director of Natural Gas Concern Makes Plea to Debenture Holders. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/new-grace-liner-back-mckenzie-gives-citys-greetings-to-the-santa.html | NEW GRACE LINER BACK.; McKenzie Gives City's Greetings to the Santa Lucia. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/text-of-mulrooneys-review-of-year-of-liquor.html | Text of Mulrooney's Review of Year of Liquor | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/guard-child-at-norwalk-police-act-after-phone-call-to-de-nashs.html | GUARD CHILD AT NORWALK.; Police Act After Phone Call to D.E. Nash's Daughter. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/chain-grocers-adopt-quality-food-labels-canned-products-to-be-sold.html | CHAIN GROCERS ADOPT 'QUALITY' FOOD LABELS; Canned Products to Be Sold Under Standards of the Agriculture Department. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/gehrig-tied-mark-in-runs-batted-in-equaled-ruths-feat-of-leading.html | GEHRIG TIED MARK IN RUNS BATTED IN; Equaled Ruth's Feat of Leading American League 5 Times With 165 for 1934. RECORD FOR SIMMONS Star Drove Home More Than 100 Tallies 11th Year in Row, the Official Figures Show. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/peru-honors-5-slain-in-revolt.html | Peru Honors 5 Slain in Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/repairs-for-new-ranger-work-is-begun-by-navy-on-recently-completed.html | REPAIRS FOR NEW RANGER.; Work Is Begun by Navy on Recently Completed Aircraft Carrier. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/daughter-to-mrs-ce-kidner.html | Daughter to Mrs. C.E. Kidner. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/panama-canal-receipts-gain.html | Panama Canal Receipts Gain. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mary-macdonalds-bridal-plans.html | Mary MacDonald's Bridal Plans. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/fred-lewis-patrick.html | FRED LEWIS PATRICK. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/defers-nelson-sentence-court-indicates-bogus-ridley-heir-is.html | DEFERS NELSON SENTENCE; Court Indicates Bogus Ridley Heir Is Deranged. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/rev-james-m-scanlan.html | REV. JAMES M. SCANLAN. | True | Special to T. Nsw YORK TIHES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/alfred-motley.html | ALFRED MOTLEY. | True | -pecla] tO THE NE YOP TXKS. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sues-to-foreclose-heckscher-corner-city-bank-asks-sale-of-5th-av.html | SUES TO FORECLOSE HECKSCHER CORNER; City Bank Asks Sale of 5th Av. and 57th St. Building for $84,320 Unpaid Taxes. MORTGAGED FOR $4,500,000 Structure Withstood Years of Depression -- Plight Laid in Part to Rockefeller Center. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/card-party-to-aid-needy-church-of-heavenly-rest-guild-holds-event.html | CARD PARTY TO AID NEEDY.; Church of Heavenly Rest Guild Holds Event on Friday. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/another-trojan-injured-browning-end-breaks-leg-in-practice-for.html | ANOTHER TROJAN INJURED.; Browning, End, Breaks Leg in Practice for Notre Dame Game. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/daily-oil-output-up-3600-barrels-average-last-week-2372700-or-32400.html | DAILY OIL OUTPUT UP 3,600 BARRELS; Average Last Week 2,372,700, or 32,400 in Excess of Federal Allowance. MOTOR FUEL STOCKS GAIN Imports of Crude and Refined Products Rise Moderately to 746,000 Barrels. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/john-e-kraft.html | JOHN E. KRAFT, | True | Special to THE NEW YORE TLIES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/national-bank-in-ceylon-urged.html | National Bank in Ceylon Urged. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/financial-markets-stocks-recover-losses-of-previous-day-with-a.html | FINANCIAL MARKETS; Stocks Recover Losses of Previous Day With a Small Margin to Spare -- Trading More Active. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/engineering-awards-show-fair-gains-total-for-eleven-months-is-22.html | ENGINEERING AWARDS SHOW FAIR GAINS; Total for Eleven Months Is 22 Per Cent Higher Than for Same Period in 1933. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/job-insurance-bill-ready-andrews-at-albany-outlines-it-to-state.html | JOB INSURANCE BILL READY; Andrews at Albany Outlines It to State Federation Council. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/finds-45-senators-opposed-to-bonus-survey-shows-them-against-cash.html | FINDS 45 SENATORS OPPOSED TO BONUS; Survey Shows Them Against Cash Payment, Enough to Sustain a Veto. COMPROMISE IS URGED Canceled Loan Interest, Aid for Battle Victims and Five-Year Instalments Proposed. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/free-state-has-adverse-balance.html | Free State Has Adverse Balance. | True | By the Canadian Press. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/roosevelt-weighs-changes-in-relief-continuing-discussions-he-plans.html | ROOSEVELT WEIGHS CHANGES IN RELIEF; Continuing Discussions, He Plans to Announce Program to Congress on Jan. 3. VISITS FARM, BUYS MULES Farley Joins Warm Springs 'Swimming Cabinet' -- President Leaves for Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/city-purchase-head-warns-of-fixers-urges-business-men-to-beware.html | CITY PURCHASE HEAD WARNS OF 'FIXERS'; Urges Business Men to Beware -- Tells of Campaign to Put an End to Practice. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/pound-lower-in-paris.html | Pound Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/american-slain-in-cuba-brotherinlaw-confesses-he-shot-victim-in.html | AMERICAN SLAIN IN CUBA.; Brother-in-Law Confesses He Shot Victim in Plantation Home. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/crescent-team-scores-blanks-mitchel-field-in-eastern-squash.html | CRESCENT TEAM SCORES.; Blanks Mitchel Field in Eastern Squash Racquets -- Bayside Wins. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/brazil-improves-us-trade-status-allocates-to-us-40-per-cent-of.html | BRAZIL IMPROVES U.S. TRADE STATUS; Allocates to Us 40 Per Cent of Exchange Available Daily for Import Drafts. BASED ON COFFEE SALES Funds to Be Released in Ratio to Purchases -- Decimal System of Coinage Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/hauptmann-linked-to-several-crimes-german-police-record-shows-he.html | HAUPTMANN LINKED TO SEVERAL CRIMES; German Police Record Shows He Urged Aide to Shoot Women in Hold-Up. TWICE FLED FROM PRISON Highway Robbery, Grand Larceny and Receiving Stolen Goods Listed Among Convictions. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/charity-drive-to-be-led-by-goebbels-and-goering.html | Charity Drive to Be Led By Goebbels and Goering | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/argentina-converts-loan-new-4-12-per-cent-issue-at-92-replaces-5.html | ARGENTINA CONVERTS LOAN; New 4 1/2 Per Cent Issue at 92 Replaces 5 Per Cent Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/nyu-group-attacks-long.html | N.Y.U. Group Attacks Long. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/munitions-makers-expected-big-war-contacts-with-the-european-agents.html | MUNITIONS MAKERS EXPECTED BIG WAR; Contacts With the European Agents in 1908 Caused Belief Storm Was Brewing. VIEWS RULED AT GENEVA Senators Hear Hoover Called Arms Makers to Confer Prior to Parley. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/colonel-marmon-9-dies-in-capital-pauline-fredericks-husband.html | COLONEL MARMON, 9, DIES IN CAPITAL; Pauline Frederick's Husband Commanded 16th Infantry on Governors Island. SERVED IN ARMY 36 YEARS Veteran of Spanish-American and World Wars Helped End Philippine Insurrection. | True | Specml to THE NEW NOuK TItan,S. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/677000-to-fight-elm-disease.html | $677,000 to Fight Elm Disease. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/seeks-bethlehem-books-jersey-investment-concern-continues-bonus.html | SEEKS BETHLEHEM BOOKS.; Jersey Investment Concern Continues Bonus Fight. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/canadiens-defeat-ranger-six-5-to-3-take-second-victory-of-race-by.html | CANADIENS DEFEAT RANGER SIX, 5 TO 3; Take Second Victory of Race by Again Beating New York on Ice at Montreal. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/tigers-and-senators-leaders-in-american-league-fielding-official.html | Tigers and Senators Leaders In American League Fielding; Official Averages Reveal Detroit and Washington Tied at .974 and Yankees in Third Place -- Kamm of Indians Set Record for Majors by Topping Third Basemen Eighth Time. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/disney-sues-over-drawings.html | Disney Sues Over Drawings. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/fireman-tells-kings-son-to-quit-smoking-at-ball.html | Fireman Tells King's Son To Quit Smoking at Ball | True | Wireless to THE NEW YORE TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/80-priests-at-mass-for-bishop-collins-fcral-service-is-field-at-i.html | 80 PRIESTS AT MASS FOR BISHOP COLLINS; Fcral Service Is field at i F,rdhm University -- The ! Burial in Poughkeepsie. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/banking-commissioner-resigns.html | Banking Commissioner Resigns. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/hospitals-plead-for-wider-giving-wholehearted-public-support-is.html | HOSPITALS PLEAD FOR WIDER GIVING; Whole-Hearted Public Support Is Vital for Care of Needy Ill, Fisher Says. FUND REACHES $145,789 Donation of $5,027 Reported From Keene Foundation -- Other Gifts Listed. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/welsh-leads-net-ranking.html | Welsh Leads Net Ranking. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/paris-consolidates-position.html | Paris Consolidates Position. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/untermyer-home-scores-saar-pact-says-francogerman-accord-threatens.html | UNTERMYER HOME, SCORES SAAR PACT; Says Franco-German Accord Threatens Both Catholic and Jewish Rights. HOLDS LEAGUE FACES TEST Approval of Agreement Would Bring Contempt, He Asserts -- Sees a World Boycott. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/new-relief-fraud-bared-use-of-substitute-husband-involves-three-in.html | NEW RELIEF FRAUD BARED.; Use of 'Substitute Husband' Involves Three in Plot. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/963857-is-raised-for-family-relief-womens-group-with-335926-of.html | $963,857 IS RAISED FOR FAMILY RELIEF; Women's Group, With $335,926 of $500,000 Quota, Hears Smith Praise Volunteers. PRIVATE DRIVES HELD BEST Ex-Governor Warns That Onus of Welfare Taxes and Bonds Finally Falls on Needy. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/beaty-to-quit-oil-post.html | Beaty to Quit Oil Post. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/fund-drive-opened-for-historic-church-restoration-committee-for-st.html | FUND DRIVE OPENED FOR HISTORIC CHURCH; Restoration Committee for St. Paul's in Mount Vernon Is Formed by Old Families. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dow-chemical-co-calls-notes.html | Dow Chemical Co. Calls Notes. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/court-denies-plea-on-title-company-federal-judge-at-albany-refuses.html | COURT DENIES PLEA ON TITLE COMPANY; Federal Judge at Albany Refuses to Take Reorganization From Van Schaick. OUTSIDE OF THE NEW LAW That Applies to Other Sorts of Corporations, the Court Declares. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/stock-values-on-exchange-up-in-november-by-2274674904-to.html | Stock Values on Exchange Up in November By $2,274,674,904 to $33,888,023,435 | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/el-salvador-to-elect-will-choose-a-president-and-new-congress-in.html | EL SALVADOR TO ELECT.; Will Choose a President and New Congress in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/arica-section-affected.html | Arica Section Affected. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mr-rogers-in-his-resume-goes-quite-collegiate.html | Mr. Rogers In His Resume Goes Quite Collegiate | True | WILL ROGERS | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/lord-buckmaster-dead-in-london-at-83-liberal-lord-chancellor-in.html | LORD BUCKMASTER DEAD IN LONDON AT 83; Liberal Lord Chancellor in 1915 and 1916 -- Also Served as Chief Censor in | True | World War. Special Cable to THe. NEW YORK TIME. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/st-anns-defeats-cathedral-boys-wins-in-chsaa-2516-manhattan-prep.html | ST. ANN'S DEFEATS CATHEDRAL BOYS; Wins in C.H.S.A.A., 25-16 -- Manhattan Prep and Regis Fives Also Score. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/manhattan-bank-to-lower-dividend-js-baker-tells-stockholders-drop.html | MANHATTAN BANK TO LOWER DIVIDEND; J.S. Baker Tells Stockholders Drop in Earnings Warrants Cut to $1.50 Yearly. ASSETS WRITTEN DOWN $5,941,181 Reserve Used Up in Process -- Average Return on Loans Is Now 2.14%. MANHATTAN BANK TO LOWER DIVIDEND | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/japan-orders-rolling-mill-here.html | Japan Orders Rolling Mill Here. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dinner-to-honor-ga-plimpton.html | Dinner to Honor G.A. Plimpton. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/acts-on-browning-divorce-court-weighs-first-wifes-plea-to-reject.html | ACTS ON BROWNING DIVORCE; Court Weighs First Wife's Plea to Reject Paris Decree. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/old-buckles-exhibited.html | Old Buckles Exhibited. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/fight-for-drug-act-to-be-continued-campbell-report-to-wallace.html | FIGHT FOR DRUG ACT TO BE CONTINUED; Campbell Report to Wallace Reviews Defeat in Congress, Promises New Bill. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/governor-at-belfast-renamed.html | Governor at Belfast Renamed. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/palm-beach-scene-of-three-parties-mrs-carlton-w-copp-and-mrs-a.html | PALM BEACH SCENE OF THREE PARTIES; Mrs. Carlton W. Copp and Mrs. A. Howes Torrey Among Those Entertaining. THE G.A. DOBYNES HONORED They Arrive From Maryland on Yacht -- The Phipps Stable Prepares for Polo Events. | True | Special to THE NEW YORK TIMES. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/equipment-trust-group-committee-will-protect-holders-of-rock-island.html | EQUIPMENT TRUST GROUP.; Committee Will Protect Holders of Rock Island Certificates. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/pirandellos-play-welcomed-in-dublin-brilliant-performance-by-the.html | PIRANDELLO'S PLAY WELCOMED IN DUBLIN; Brilliant Performance by the Abbey Company of Piece About an Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/wyatt-kline.html | Wyatt. -- Kline. | True | Special to TH NW YORK TIME. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/city-takes-lease-on-queens-airport-acquires-north-beach-field-for.html | CITY TAKES LEASE ON QUEENS AIRPORT; Acquires North Beach Field for Five Years in Drive to Win Air Traffic From Newark. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/religious-training-is-urged-by-smith-lack-of-it-largely-responsible.html | RELIGIOUS TRAINING IS URGED BY SMITH; Lack of It Largely Responsible for Youthful Murderers, He Tells Catholic Group. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/retail-defaults-gain-decline-shown-in-manufacturing-and-wholesale.html | RETAIL DEFAULTS GAIN.; Decline Shown in Manufacturing and Wholesale Divisions. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/ulm-is-a-veteran-of-pacific-flying-was-copilot-of-kingsfordsmith-on.html | ULM IS A VETERAN OF PACIFIC FLYING; Was Co-Pilot of Kingsford-Smith on Oakland-Sydney Flight in June, 1928. MANY LOST ON THE ROUTE Hairbreadth Escapes Made by Others -- Dole Race in 1927 Caused Ten Fatalities. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/the-rev_-b_-cia____ramella-i-retired-pastor-of-our-lady.html | THE REV._ B_ CIA____RAMELLA.; I Retired Pastor of Our Lady | True | oft | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sweeney-monohan-honored-at-dinner-300-attend-affair-for-veteran.html | SWEENEY, MONOHAN HONORED AT DINNER; 300 Attend Affair for Veteran Athletic Directors of Hill and Hotchkiss Schools. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sec-revises-form-d1-ruling-covers-lists-of-holders-in.html | SEC REVISES FORM D-1.; Ruling Covers Lists of Holders in Reorganization Plans. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/senator-wagner-home-he-believes-job-insurance-will-be-enacted-by.html | SENATOR WAGNER HOME.; He Believes Job Insurance Will Be Enacted by Coming Congress. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/600-attend-iaa-rally.html | 600 Attend I.A.A. Rally. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/vice-police-retain-jobs-court-of-appeals-upholds-order-reinstating.html | VICE POLICE RETAIN JOBS; Court of Appeals Upholds Order Reinstating Three. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/admiral-hussey-dies-sijddenly-64-collapses-on-alighting-from-train.html | ADMIRAL HUSSEY DIES SIJDDENLY, 64; Collapses on Alighting From Train in New Milford, Conn., on Way to Estate. HOLDER OF NAVY CROSS Last Active Duty Was as the Head of Force Training for Scouting Fleet. | True | Special to THE NEW YORK Tz.Es. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/14-nra-witnesses-are-heard-in-suit-testify-to-interstate-battery.html | 14 NRA WITNESSES ARE HEARD IN SUIT; Testify to Interstate Battery Sales in the Perkins Trial at Harrisburg. CHECKS OF 1 NOT CASHED Court's Questioning of Prosecutor Confuses Attorney -- He Declines to Reveal Aims. | True | By Warren Irvin.special To the New York Times. | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/walsh-to-maltbie.html | WALSH TO MALTBIE. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/not-gifts-but-loans.html | NOT GIFTS BUT LOANS. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/sun-fo-seeks-chinese-unity.html | Sun Fo Seeks Chinese Unity. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/diegel-captures-open-has-72hole-card-of-282-in-golf-tournament-at.html | DIEGEL CAPTURES OPEN.; Has 72-Hole Card of 282 in Golf Tournament at Adelaide. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/gen-ward-retires-after-big-review-4000-guardsmen-march-for-their.html | GEN. WARD RETIRES AFTER BIG REVIEW; 4,000 Guardsmen March for Their State Chief, 64, in Ceremony in Bronx. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/cortelletty-rides-hildur-prince-to-easy-victory-in-pontchartrain.html | Cortelletty Rides Hildur Prince to Easy Victory in Pontchartrain Purse; NEW ORLEANS RACE TO HILDUR PRINCE Troutt Entry Shows Return to Form in Beating A la Carte by Three Lengths. FORTUNATE YOUTH WINS 7-Year-Old Scores by Length Over Little Marcelle, With Paper Profits Third. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/better-times-seen-for-boat-industry-young-calls-increased-sale-of.html | BETTER TIMES SEEN FOR BOAT INDUSTRY; Young Calls Increased Sale of Space at Motor Boat Show a Favorable Sign. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/william-o-huggins-editor-of-the-houston-chronicle-and-wellknown.html | WILLIAM O. HUGGINS.; Editor of The Houston Chronicle and Well-Known Lawyer. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/new-york-and-new-jersey-women-defeated-by-westchester-in-squash.html | New York and New Jersey Women Defeated By Westchester in Squash Racquets Match | True | By Maribel Y. Vinson. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/united-front-is-denied-soviet-submarines-in-east-increased.html | United Front Is Denied.; SOVIET SUBMARINES IN EAST INCREASED | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/delaney-fights-fare-tax-stores-urge-it-today-at-mayors-final.html | DELANEY FIGHTS FARE TAX; STORES URGE IT TODAY AT MAYOR'S FINAL HEARING; LAST SALES LEVY PROTEST La Guardia to Sign the Three Measures for Relief Intact. TRANSIT HEAD GIVES VIEWS Holds Any Impost on Subways Should Go Toward Paying for New Lines. MERCHANTS KEEP UP FIGHT Citizens Group Sees $10,000,000 Budget Deficit -- Predicts 15-Point Tax Rate Rise. DELANEY OPPOSES TAX ON TRANSIT | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/medical-leaders-facing-contempt-heads-of-county-society-must.html | MEDICAL LEADERS FACING CONTEMPT; Heads of County Society Must Explain Today Their Refusal to Reinstate Dr. Albee. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/prince-mike-in-jail-is-no-less-a-prince-his-stage-career.html | PRINCE MIKE IN JAIL IS NO LESS A PRINCE; His Stage Career Interrupted by Sheriff's Rude Demand for $291 on Old Checks. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/army-balloonists-to-get-cross.html | Army Balloonists to Get Cross. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/col-roosevelt-aids-liberals-in-party-calls-on-republicans-to-get.html | COL. ROOSEVELT AIDS LIBERALS IN PARTY; Calls on Republicans to Get New Leaders and Policies of Convincing Strength. DECRIES 'OLD GUARD' STAND Borah and Nye Will Speak at Rally Here Called by Mellen for Dec. 13. LIBERALS BACKED BY COL. ROOSEVELT | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/rev-thomas-espin.html | REV. THOMAS ESPIN, | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/us-chamber-bars-town-hall-forum-ousted-group-says-strawn-objected.html | U.S. CHAMBER BARS TOWN HALL FORUM; Ousted Group Says Strawn Objected to Some Speakers as 'Crack Brains.' NORMAN THOMAS ON LIST Chamber Denies Suppression, Blames Auditorium Rule -- Washington Stirred. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/edwards-wins-alimony-cut.html | Edwards Wins Alimony Cut. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/emlaw-lacoss.html | Emlaw -- Lacoss. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/named-to-honor-fraternity.html | Named to Honor Fraternity. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mrs-morgans-funeral-services-for-senator-morrows-daughter-at.html | MRS. MORGAN'S FUNERAL.; Services for Senator Morrow's Daughter at Englewood Friday, | True | special to TH NEV YORK TLtES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/yale-club-sweeps-league-match-50-beats-columbia-club-in-class-b.html | YALE CLUB SWEEPS LEAGUE MATCH, 5-0; Beats Columbia Club in Class B Metropolitan Squash Racquets Tournament. HARVARD CLUB TRIUMPHS University Club, 7th Regiment, Heights Casino, Union Club and Downtown A.C. Win. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/3-prodigies-heard-in-virtuoso-roles-children-appear-as-soloists.html | 3 PRODIGIES HEARD IN VIRTUOSO ROLES; Children Appear as Soloists With Barzin's National Orchestra Players. | True | W.B.C. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/1500000000-spent-on-legalized-liquor-rectifiers-say-that-bootleg.html | $1,500,000,000 SPENT ON LEGALIZED LIQUOR; Rectifiers Say That Bootleg Sales Were Equally Great in the First Wet Year. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/society-marriages-gain-fewer-deaths-are-reported-by-1935-social.html | SOCIETY MARRIAGES GAIN.; Fewer Deaths Are Reported by 1935 Social Register, | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/chesapeake-issue-is-outlined-to-sec-18000000-bonds-are-to-be.html | CHESAPEAKE ISSUE IS OUTLINED TO SEC; $18,000,000 Bonds Are to Be Secured by 1,000,000 Shares of C. & O.R.R. CALLABLE DATE S NAMED Cost of Marketing Estimated at $149,290, Including $60,000 for Registration. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/canada-seeks-reciprocal-trade-agreements-with-united-states-says-cc.html | Canada Seeks Reciprocal Trade Agreements With United States, Says C.C. Ballantyne | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/held-for-firstdegree-murder.html | Held for First-Degree Murder. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/insurance-firms-get-value-basis-new-formula-for-appraisal-of.html | INSURANCE FIRMS GET VALUE BASIS; New Formula for Appraisal of Year-End Portfolios Voted by Commissioners. PROCEDURES ARE VARIED Plan by Van Schaick Committee Meets No Dissent at St. Petersburg Session. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/del-isola-plays-end-for-giants-in-practice-for-playoff-came-former.html | Del Isola Plays End for Giants In Practice for Play-Off Came; Former Fordham Center Impresses Coaches With Performance in Post of Injured Badgro -- Capacity Crowd for Contest With Bears Indicated -- Records of Players Issued. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mints-coined-77716600-pieces-in-month-against-2948000-in-november-a.html | Mints Coined 77,716,600 Pieces in Month, Against 2,948,000 in November a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/freedom-of-the-press.html | FREEDOM OF THE PRESS. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/new-coal-agent-here-for-prr.html | New Coal Agent Here for P.R.R. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/trotting-group-meets-buechley-and-jewell-elected-to-board-of-review.html | TROTTING GROUP MEETS.; Buechley and Jewell Elected to Board of Review Posts. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/tire-companies-get-labor-stay.html | Tire Companies Get Labor Stay. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/68-artists-works-in-memorial-show-paintings-by-americans-who-have.html | 68 ARTISTS' WORKS IN MEMORIAL SHOW; Paintings by Americans Who Have Died Since 1900 Are Put on Exhibition Here. PANORAMA OF THE PERIOD Kane, Burroughs, Morrison Are Represented in Project of College Art Association. | True | By Edward Alden Jewell. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/industry-to-weigh-compulsory-plan-for-insuring-jobs-conference-to.html | INDUSTRY TO WEIGH COMPULSORY PLAN FOR INSURING JOBS; Conference to Be Urged Today to Adopt It as Part of Recovery Platform. ASKS STUDY BY PRESIDENT Industrial Council Demands End of Federal Competition With Private Business. INDUSTRY WEIGHS INSURING OF JOBS | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dentists-motion-denied-court-of-appeals-refuses-to-reopen.html | DENTISTS' MOTION DENIED.; Court of Appeals Refuses to Reopen Advertising Ban. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/nicaraguans-protest-sex-talks.html | Nicaraguans Protest Sex Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/friends-pay-tribute-to-miss-ka-sanborn-head-of-st-vincents-training.html | FRIENDS PAY TRIBUTE TO MISS K.A. SANBORN; Head of St. Vincent's Training School for 43 Years, Retiring, Extolled at Dinner. | True | | C1B 245514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/st-louis-sextet-halts-americans-triumphs-by-20-in-thrilling-contest.html | ST. LOUIS SEXTET HALTS AMERICANS; Triumphs by 2-0 in Thrilling Contest to End New York Team's Winning Streak. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/counsel-barred-in-soviet-trials-state-and-defense-pleas-to-be.html | COUNSEL BARRED IN SOVIET TRIALS; State and Defense Pleas to Be Eliminated to Speed Up 'Terrorism' Cases. EXECUTIONS WILL BE QUICK Will Follow Verdict Immediately Where Death Is Penalty -Kiroff Lies in State. | True | By Harold Denny.special Cable To the New York Times. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/appreciative-comment.html | Appreciative Comment. | True | DE WITT C. WING | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/labor-board-move-halts-press-case-order-to-reinstate-san-francisco.html | LABOR BOARD MOVE HALTS PRESS CASE; Order to Reinstate San Francisco Writer Is Set Aside for Another Hearing. NRA COUNSEL ASKED IT He Seeks 'Further Opportunity to Present Circumstances' of Adoption of Code. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/dr-clee-chosen-jersey-speaker-newark-pastor-is-unanimous-choice-of.html | DR. CLEE CHOSEN JERSEY SPEAKER; Newark Pastor Is Unanimous Choice of Republicans at Caucus in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/mrs-boole-looks-for-new-dry-era-but-not-now-people-wont-pay-any.html | MRS. BOOLE LOOKS FOR NEW DRY ERA; But Not Now - - 'People Won't Pay Any Attention' to Talk About Prohibition. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/wheat-quota-increase-sought.html | Wheat Quota Increase Sought. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/companions-also-experienced.html | Companions Also Experienced. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/grain-prices-rise-in-active-buying-wheat-buoyed-by-wider-feeding-to.html | GRAIN PRICES RISE IN ACTIVE BUYING; Wheat Buoyed by Wider Feeding to Livestock and by Bullish Private Crop Reports. CASH CORN IN BIG DEMAND Day's Gains Are: Wheat 5/8 to 1 3/8c, Corn 5/8-1 1/4, Oats 7/8-1 3/8, Rye 1 1/8-1 3/8. | True | Special to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/tokyo-politicians-rebuffed.html | Tokyo Politicians Rebuffed. | True | Wireless to THE NEW YORK TIMES. | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/to-sue-edgar-rice-burroughs.html | To Sue Edgar Rice Burroughs. | True | | C1B 245514 |
| 1934-12-05 | 1934-12-05 | https://www.nytimes.com/1934/12/05/archives/arson-suspect-indicted-charged-with-murder-in-death-by-fire-of-port.html | ARSON SUSPECT INDICTED.; Charged With Murder in Death by Fire of Port Richmond Man. | True | | C1B 245514 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/farm-moratorium-in-court-test-here-federal-judge-wants-to-know-if.html | FARM MORATORIUM IN COURT TEST HERE; Federal Judge Wants to Know if Woman Dog Breeder Qualifies as Farmer. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mrs-ben-fleichman.html | MRS. BEN FLEISCHMAN, | True | pecial to THE NW *YoRF,.. TXS. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/bills-faith-is-victor-takes-members-derby-stake-in-pinehurst-field.html | BILL'S FAITH IS VICTOR.; Takes Members' Derby Stake in Pinehurst Field Trials. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/party-on-ship-today.html | Party on Ship Today. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dean-n-gooderham-head-of-metropolitan-motors-and-archer-was-42.html | DEAN N. GOODERHAM.; Head of Metropolitan Motors and Archer Was 42, | True | Special to T.S N'w' NOR T[SS. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/hugh-walpole-in-hospital-here.html | Hugh Walpole in Hospital Here. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mrs-wm-hetherington.html | MRS. WM. HETHERINGTON. | True | 8pee,3. to T Yo | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/roosevelt-heads-blind-foundation-accepts-honorary-post-in-note-read.html | ROOSEVELT HEADS BLIND FOUNDATION; Accepts Honorary Post in Note Read as Cornerstone Is Laid for New Quarters Here. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/angloamerican-amity-hailed.html | Anglo-American Amity Hailed. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/holding-groups-hit-in-utility-report-trade-commission-questions.html | HOLDING GROUPS HIT IN UTILITY REPORT; Trade Commission Questions Economic Justification for Their Existence. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/pinchots-to-visit-south-seas.html | Pinchots to Visit South Seas. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/nra-battery-code-defended-at-trial-martin-authority-head-admits-he.html | NRA BATTERY CODE DEFENDED AT TRIAL; Martin, Authority Head, Admits He Is Manager of Perkins Competitor. SALES IN SOUTH SHOWN Government Calls Witnesses at Harrisburg to Sustain Interstate Angle of Case. | True | By Warren Irvin.special To the New York Times. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/masonic-funeral-for-hector-fuller-anotker-service-also-is-held-with.html | MASONIC FUNERAL FOR HECTOR FULLER; Anotker Service Also Is Held, With Dr. Reisner Conducting and Speaking Eulogy. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/low-rail-rates-for-holidays.html | Low Rail Rates for Holidays. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/fordham-election-put-off.html | Fordham Election Put Off. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mrs-steinmetzs-body-sent-west.html | Mrs. Steinmetz's Body Sent West. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/washington-to-study-pact.html | Washington to Study Pact. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/wholesale-rate-for-gas-reduced-consolidated-system-makes-cut-in.html | WHOLESALE RATE FOR GAS REDUCED; Consolidated System Makes Cut in Effort to Recoup Loss of Business. 4,212 USERS ARE AFFECTED 80% Expected to Make Saving of Almost $10.50 a Month -- Schedules in New Form. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/drill-curb-asked-by-church-council-congress-is-urged-to-grant.html | DRILL CURB ASKED BY CHURCH COUNCIL; Congress Is Urged to Grant Exemptions From Training in Land Grant Colleges. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/st-francis-five-wins-beats-brooklyn-college-2718-for-first-time.html | ST. FRANCIS FIVE WINS.; Beats Brooklyn College, 27-18, for First Time Since 1931. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/tea-for-benefit-aides-mrs-hugo-lehrfeld-will-give-party-in-home.html | TEA FOR BENEFIT AIDES.; Mrs. Hugo. Lehrfeld Will Give Party in Home Today. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ariadne-in-naxos-sung-at-juilliard-difficult-strauss-opera-has-its.html | ARIADNE IN NAXOS' SUNG AT JUILLIARD; Difficult Strauss Opera Has Its New York Premiere in Student Production. | True | O.T. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mrs-w-s-bailliere.html | MRS. W. S. BAILLIERE. | True | Slecial to T NW NoPJ ri?lmg. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/says-japan-seeks-peace-saito-tells-bostonians-she-wants-to-reduce.html | SAYS JAPAN SEEKS PEACE.; Saito Tells Bostonians She Wants to Reduce Navies. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dorothy-appell-changes-name.html | Dorothy Appell Changes Name. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/giants-prepare-for-visit-of-bears-with-dummy-scrimmage-at-polo.html | Giants Prepare for Visit of Bears With Dummy Scrimmage at Polo Grounds; NEWMAN REPORTS WITH PRO GIANTS Injured Back Dons Uniform and Directs Reserves in Staging Bears' Attack. MAY SEE SERVICE SUNDAY Will Handle Ball for Strong in Event Field Goal Is Tried in Championship Game. | True | By Walter Fleisher. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/intense-interest-in-vienna.html | Intense Interest in Vienna. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/hoover-defends-arms-talk-says-secretary-of-state-sought-views-of.html | HOOVER DEFENDS ARMS TALK; Says Secretary of State Sought Views of Makers. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/theodore-lewis.html | THEODORE LEWIS. | True | S1Deela] to T NW YORK TIS. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/plight-of-neediest-stirs-many-hearts-persons-in-all-walks-of-life.html | PLIGHT OF NEEDIEST STIRS MANY HEARTS; Persons in All Walks of Life Tell of Their Eagerness to Help Ease Distress. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/brooklyn-boy-wins-school-poster-prize-work-of-erasmus-hall-student.html | BROOKLYN BOY WINS SCHOOL POSTER PRIZE; Work of Erasmus Hall Student Praised by Judges as Achievement in Simplicity. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/gasoline-reduced-again-advance-of-1-cent-in-northern-jersey-held.html | GASOLINE REDUCED AGAIN.; Advance of 1 Cent in Northern Jersey Held Only a Day.. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/league-encounter-to-princeton-club-halts-the-rockaway-team-by-50-in.html | LEAGUE ENCOUNTER TO PRINCETON CLUB; Halts the Rockaway Team by 5-0 in Group 1 of Class C Squash Racquets Play. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/illustrations-on-view.html | Illustrations on View. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/utility-sells-1360000-issue.html | Utility Sells $1,360,000 Issue. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/miss-sally-c-moers.html | MISS SALLY C. MOERS. | True | Special to the $2 | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/warning-averted-high-honduran-toll.html | Warning Averted High Honduran Toll | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/hard-list-for-nebraska-strong-foes-on-1935-football-schedule.html | HARD LIST FOR NEBRASKA.; Strong Foes on 1935 Football Schedule Released by Bible. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/vilkes-gettler.html | %Vilkes -- Gettler. | True | Special torHE NEW NOR T[S. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dr-mason-praises-furtwaengler.html | Dr. Mason Praises Furtwaengler. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/treaty-violations-laid-to-arms-firms-senate-inquiry-hears-allied.html | TREATY VIOLATIONS LAID TO ARMS FIRMS; Senate Inquiry Hears Allied Munitions Dealers Winked at German Rearmament. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/brown-is-victor-5431-starts-basketball-campaign-by-defeating-the.html | BROWN IS VICTOR, 54-31.; Starts Basketball Campaign by Defeating the Alumni. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/1251247-received-in-welfare-drive-blaine-urges-workers-to-new.html | $1,251,247 RECEIVED IN WELFARE DRIVE; Blaine Urges Workers to New Efforts in Attempt to Go Above $2,000,000 Quota. TAYLOR ADDS AN APPEAL Textile Division Reports an Oversubscription of $4,000 -- Furniture Total Filled. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/2074350-made-by-alaska-juneau-earnings-in-eleven-months-compare.html | $2,074,350 MADE BY ALASKA JUNEAU; Earnings in Eleven Months Compare With $1,629,598 Last Year. DECLINE IN NOVEMBER Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/newspaper-guild-quits-nra-hearing-broun-heads-withdrawal-at-capital.html | NEWSPAPER GUILD QUITS NRA HEARING; Broun Heads Withdrawal at Capital, Charging Publishers 'Terrify' Recovery Heads. JENNINGS CASE IS INVOLVED Publishers Uphold Board for Reopening Inquiry After Ordering the Writer Rehired. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/visible-supply-of-coffee-drops.html | Visible Supply of Coffee Drops. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/field-is-reduced-to-12-bike-teams-rodmanruth-eliminated-from-sixday.html | FIELD IS REDUCED TO 12 BIKE TEAMS; Rodman-Ruth Eliminated From Six-Day Grind in Garden During Afternoon. GEORGETTI AND HILL STAR Team Gains Ground in Night of Hard Riding and Wild Jams Before Crowd of 10,000. | True | By Joseph C. Nichols. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/joins-rail-association-staff.html | Joins Rail Association Staff. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/watteau-bought-by-metropolitan-french-masterpiece-is-third.html | WATTEAU BOUGHT BY METROPOLITAN; French Masterpiece Is Third Hermitage Treasure to Come to Art Museum Here. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ferdinand-regel.html | FERDINAND REGEL, | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/burdick-of-knox-resigns-coach-of-much-beaten-football-team-to-join.html | BURDICK OF KNOX RESIGNS; Coach of Much Beaten Football Team to Join Detroit Lions. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/holc-loans-aid-westchester.html | HOLC Loans Aid Westchester. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/vienna-frees-karl-seitz-held-10-months-forbids-exmayor-to-use-phone.html | Vienna Frees Karl Seitz, Held 10 Months; Forbids Ex-Mayor to Use Phone or Auto | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/earthquake-destroys-two-towns-in-chile.html | Earthquake Destroys Two Towns in Chile; | True | Special Cable to THE NEW YORK TIMES. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-move-to-save-mt-taurus-beauty-committee-is-formed-to-stop.html | NEW MOVE TO SAVE MT. TAURUS BEAUTY; Committee Is Formed to Stop Quarrying on Landmark Opposite Storm King. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/refiners-lower-sugar-price-reduced-ten-points-to-440-cents-a-pound.html | REFINERS LOWER SUGAR.; Price Reduced Ten Points to 4.40 Cents a Pound. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/prince-mike-is-freed-out-on-bond-he-says-he-will-fight-to-defend.html | PRINCE MIKE IS FREED.; Out on Bond, He Says He Will Fight to Defend Honor. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/war-veterans-elect-louis-gleich-is-new-york-county-commander-of-vfw.html | WAR VETERANS ELECT.; Louis Gleich Is New York County Commander of V.F.W. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/lehman-hails-law-on-liquor-control-says-states-system-is-model-for.html | LEHMAN HAILS LAW ON LIQUOR CONTROL; Says State's System Is Model for Country -- Lists Benefits on Repeal Anniversary. MAYOR IN WET-DRY CLASH In a Radio Debate With Dr. Wilson He Denies City Was Soberer During Prohibition. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/steel-output-up-for-seventh-week-iron-age-reports-operating-rate.html | STEEL OUTPUT UP FOR SEVENTH WEEK; Iron Age Reports Operating Rate Was Increased to 29 1/2% of Capacity. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/miss-lloyd-is-victor-takes-first-place-in-fencing-miss-locke.html | MISS LLOYD IS VICTOR.; Takes First Place in Fencing -- Miss Locke Runner-Up. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/brokers-lose-court-plea-verdict-for-full-claim-upheld-despite-a.html | BROKERS LOSE COURT PLEA; Verdict for Full Claim Upheld Despite a Part Payment. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/wife-lying-in-ditch-saw-nelson-shot-she-says-she-took-him-to-a.html | WIFE LYING IN DITCH SAW NELSON SHOT; She Says She Took Him to a House Near Chicago Where He Died 3 Hours Later. HELPED TAKE BODY TO ROAD Federal Agents Visit Home of Bandit's Mother After Sister Retells Story of Death. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dekorn-wins-at-squash-tops-turner-as-national-class-c-fall.html | DeKORN WINS AT SQUASH.; Tops Turner as National Class C Fall Tournament Opens. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/zephyr-draws-business-burlington-officials-consider-enlarging.html | ZEPHYR DRAWS BUSINESS.; Burlington Officials Consider Enlarging Steam-Line Train. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/educating-auto-drivers-effort-urged-before-licenses-are-granted-to.html | EDUCATING AUTO DRIVERS.; Effort Urged Before Licenses Are Granted to Applicants. | True | HENRY EDWARD WARNER. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/more-munition-gossip.html | MORE MUNITION GOSSIP. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dodgers-sell-pitcher-herring-sent-to-sacramento-in-straight-cash.html | DODGERS SELL PITCHER.; Herring Sent to Sacramento in Straight Cash Deal. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/our-claim-denied-on-russian-funds-federal-court-bars-seizure-of.html | OUR CLAIM DENIED ON RUSSIAN FUNDS; Federal Court Bars Seizure of 1918 Balances Here of Insurance Concerns. $25,000,000 IS AT STAKE Reds' Confiscation of Private Property Held Not Binding in Trade Agreement. | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/enlarging-steel-plant-republic-spending-500000-on-pipe-mill-at.html | ENLARGING STEEL PLANT.; Republic Spending $500,000 on Pipe Mill at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/virginian-ball-tomorrow-dr-stringfellow-barr-will-be-the-guest-of.html | VIRGINIAN BALL TOMORROW; Dr. Stringfellow Barr Will Be the Guest of Honor at Event. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/stocks-in-london-paris-and-berlin-goldmining-shares-active-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Gold-Mining Shares Active on the English Exchange -- Industrials Uneven. FRENCH QUOTATIONS EASE Slight Setback Attributed to Profit-Taking -- German List Moves Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/reich-seizes-british-paper.html | Reich Seizes British Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/brooklyn-hitler-stirs-new-uproar-nazis-cry-heil-and-foes-boo-as.html | BROOKLYN 'HITLER' STIRS NEW UPROAR; Nazis Cry 'Heil' and Foes Boo as Dickstein and Healey Quarrel at Hearing. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/code-system-will-stay-richberg-tells-industry-admits-nra-fell-short.html | CODE SYSTEM WILL STAY, RICHBERG TELLS INDUSTRY; ADMITS NRA FELL SHORT; LAW WILL EMBODY IDEA Worker and Consumers to Have Voice, He Tells 1,300 at Dinner. REGIMENTATION RULED OUT He Assails 'Wailing of Timid Men' Who Demand Assurance of Safety for Business. MOLEY ASKS COOPERATION Bardo Scores 30-Hour Week and Pledges Fight on Any 'Arbitrary' Union Power. CODES WILL STAY, RICHBERG WARNS | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ship-project-stirs-furor-british-government-defends-opposition-to.html | SHIP PROJECT STIRS FUROR; British Government Defends Opposition to Red Star Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/writ-against-js-scully-denied.html | Writ Against J.S. Scully Denied. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/scientists-son-honored-max-f-millikan-is-named-class-orator-by.html | SCIENTIST'S SON HONORED; Max F. Millikan Is Named Class Orator by Sheffield Seniors. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/will-rogers-discusses-the-transpacific-flights.html | Will Rogers Discusses The Transpacific Flights | True | WILL ROGERS | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/lord-astor-finds-claim-to-fame-based-on-wifes.html | Lord Astor Finds Claim To Fame Based on Wife's | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/nine-in-the-house-ask-airport-shift-brooklyn-group-urges-farley-to.html | NINE IN THE HOUSE ASK AIRPORT SHIFT; Brooklyn Group Urges Farley to Remove Mail From Newark to Floyd Bennett Field. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/globe-rutgers-resumes-business-fire-insurance-company-had-been-in.html | GLOBE & RUTGERS RESUMES BUSINESS; Fire Insurance Company Had Been in Hands of State Twenty Months. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/6000-lawyers-strike-against-bucharest-tax.html | 6,000 Lawyers Strike Against Bucharest Tax | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/175000-at-tiger-games-decrease-of-37000-football-fans-reported-by.html | 175,000 AT TIGER GAMES.; Decrease of 37,000 Football Fans Reported by Princeton. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/66-are-executed-by-soviet-accused-of-terrorist-plots-trials-and.html | 66 Are Executed by Soviet, Accused of 'Terrorist' Plots; Trials and Punishment Carried Out in a Day -- No Counsel Admitted -- Woman Among Victims -- Kiroff Burial Today. | True | By Harold Denny. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/elizabeth-acker-feted-at-sherrys-bridetobe-honored-at-party-by-mrs.html | ELIZABETH ACKER FETED AT SHERRY'S; Bride-to-Be Honored at Party by Mrs. H. Carleton Tobey and Her Daughter, Ida. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ticket-men-win-code-rules-delay-time-limit-for-applications-for.html | TICKET MEN WIN CODE RULES DELAY; Time Limit for Applications for Business Permits Extended a Week. THREE AGENCIES SIGN UP Resolution Against Free Shows by Radio Systems Adopted by Theatre Authority. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/usreich-barter-is-believed-near-germany-agrees-to-exchange-her.html | U.S.-REICH BARTER IS BELIEVED NEAR; Germany Agrees to Exchange Her Goods for 500,000 Bales of Cotton. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/asks-canada-party-unity-stevens-appeals-for-nonpartisan-recovery.html | ASKS CANADA PARTY UNITY.; Stevens Appeals for Nonpartisan Recovery and Reform Action. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/cornelius-j-savage.html | CORNELIUS J. SAVAGE. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/rock-slide-chips-at-niagara-again-contour-unchanged-as-200-tons-or.html | ROCK SLIDE CHIPS AT NIAGARA AGAIN; Contour Unchanged as 200 Tons or More Topple Near Canadian Tip of Falls. BREAK IN NIGHT UNSEEN This is the Third Such Slash at the Huge Cataract Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/colombia-gets-3-war-planes.html | Colombia Gets 3 War Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/frank-a-clark.html | FRANK A, CLARK. | True | Special to TH :NB'W Yox T,ms. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/160-at-sing-sing-seek-parole.html | 160 at Sing Sing Seek Parole. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/another-art-show-by-angna-enters-versatile-dancers-collection-at.html | ANOTHER ART SHOW BY ANGNA ENTERS; Versatile Dancer's Collection at Galleries Here Recalls Her Sojourn in Greece. ADEPT AS WATER-COLORIST ' Vesuvius in Rain' Among Items That Reveal Her Instinct for Artistic Expression. | True | By Edward Alden Jewell. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/the-rev-m-j-christian.html | THE REV. M. J. CHRISTIAN. | True | Spec-tl to Wm llmw Yo s. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/two-supreme-court-justices-doff-robes-to-face-stiff.html | Two Supreme Court Justices Doff Robes To Face Stiff Cross-Examination in Suit | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/labor-hits-merger-of-wire-companies-witnesses-at-federal-hearing.html | LABOR HITS MERGER OF WIRE COMPANIES; Witnesses at Federal Hearing Predict Long Breadline of Those Who Would Lose Jobs. ARMY AND NAVY ASK VOICE Colonel Walter Krueger Insists Alien Ownership Be Curbed as a Protection in War. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/teachers-are-suspended-saranac-lake-board-acts-after-report-of-wine.html | TEACHERS ARE SUSPENDED; Saranac Lake Board Acts After Report of Wine Party. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/farewell-dinner-for-chilean-team-contestants-in-horse-show-guests.html | FAREWELL DINNER FOR CHILEAN TEAM; Contestants in Horse Show Guests at Function Given by Pan-American Society. 61ST CAVALRY HONORED Team Receives Tribute of Reserve Officers at New York Athletic Club. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/market-weakens-in-paris.html | Market Weakens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/baseball-writers-honor-frick-at-dinner-landis-is-among-the-140.html | Baseball Writers Honor Frick at Dinner; Landis Is Among the 140 Guests Present | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/art-brevities.html | Art Brevities. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/years-gain-in-phones-estimated-at-300000.html | Year's Gain in Phones Estimated at 300,000 | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/cross-upholds-roosevelt.html | Cross Upholds Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/missing-woman-found-dead.html | Missing Woman Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mr-keck-excepts.html | Mr. Keck Excepts. | True | CHARLES KECK. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/rush-new-hudson-bridge-workers-hurry-steel-to-close-last-gap-in.html | RUSH NEW HUDSON BRIDGE; Workers Hurry Steel to Close Last Gap in Catskill Span. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/robbers-get-40000-furs-break-into-rooms-above-brooklyn-shop-cut.html | ROBBERS GET $40,000 FURS; Break Into Rooms Above Brooklyn Shop, Cut Hole in Floor. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/thomas-alabama-signs-for-5-years-new-contract-of-the-coach.html | THOMAS, ALABAMA, SIGNS FOR 5 YEARS; New Contract of the Coach Supersedes Agreement That Would Expire in 1935. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/opera-by-banker-to-be-sung-dec-15-scene-from-hester-prynne-by-avery.html | OPERA BY BANKER TO BE SUNG DEC. 15; Scene From 'Hester Prynne' by Avery Claflin Will Have Premiere in Hartford. LIBRETTO IS BY HIS WIFE Work to Be Given by Group That Introduced Stein-Thomson '4 Saints in 3 Acts.' | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/lord-lothian-asks-anglous-accord-tells-british-parliament-that.html | LORD LOTHIAN ASKS ANGLO-U.S. ACCORD; Tells British Parliament That Support of Naval Pact Will Aid World Peace System. TREND HAILED IN GERMANY Berlin Newspaper Says a 'Pax Anglo-Saxonia' Will Help to Guarantee Stability. LORD LOTHIAN ASKS ANGLO-U.S. ACCORD | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/lock-and-key-elects-eight.html | Lock and Key Elects Eight. | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/bars-federal-fund-for-job-insurance-economic-security-report-heads.html | BARS FEDERAL FUND FOR JOB INSURANCE; Economic Security Report Heeds Roosevelt in Its Chief Recommendation. WISCONSIN PLAN FAVORED Employers' Pro Rata Should Be Obligatory and Set by States, Committee Holds. BARS FEDERAL FUND FOR JOB INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/carolyn-c-perkins-to-be-bride-dec-12-daughter-of-army-colonel-will.html | CAROLYN C. PERKINS TO BE BRIDE DEC. 12; Daughter of Army Colonel Will Be Married to Lieut. Gerald L. Roberson on Bedloe's Islanc. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/harvard-quintet-triumphs-by-4024-opens-its-campaign-by-decisive.html | HARVARD QUINTET TRIUMPHS BY 40-24; Opens Its Campaign by Decisive Victory Over Boston University at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/quotations-slump-in-berlin.html | Quotations Slump in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/figure-skating-set-for-feb-8-and-9-national-championships-for-men.html | FIGURE SKATING SET FOR FEB. 8 AND 9; National Championships for Men and Women Will Be Held at New Haven. MONTREAL EVENTS LISTED North American Tests Spread Over Two Days -- Lake Placid Dates Are Set. | True | By Maribel Y. Vinson. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dutch-trade-to-russia-grows.html | Dutch Trade to Russia Grows. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ellsworth-finds-icy-flying-field-summit-of-snow-hill-island-to-be.html | ELLSWORTH FINDS ICY FLYING FIELD; Summit of Snow Hill Island to Be Used for Take-Off on Antarctic Hops. PLANE TAKEN FROM SHIP Supplies Also Unloaded From Wyatt Earp -- Test Flight to Be Made Soon. | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/wider-contract-for-sugar-trading-exchanges-board-approves-new-rules.html | WIDER CONTRACT FOR SUGAR TRADING; Exchange's Board Approves New Rules for Futures Under Import Quotas. MEMBERS TO VOTE ON PLAN Provision for Special Delivery at Any Designated Place Here Also Made. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/giving-voluntarily.html | GIVING VOLUNTARILY. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/tea-will-aid-nursery-finch-school-charity-will-be-beneficiary-of.html | TEA WILL AID NURSERY.; Finch School Charity Will Be Beneficiary of Event Saturday. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/cunard-now-agent-of-plane-service-line-forms-tie-with-imperial.html | CUNARD NOW AGENT OF PLANE SERVICE; Line Forms Tie With Imperial Airways to Link Sea and Air Passenger Travel. COMBINED TICKETS ISSUED Wide Savings in Time Possible in Journeys to European Countries and Africa. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/british-clearing-plan.html | British Clearing Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/protests-budget-plan-westchester-group-demands-more-time-to-study.html | PROTESTS BUDGET PLAN.; Westchester Group Demands More Time to Study Figures. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/berlin-approves-british-move.html | Berlin Approves British Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/prizes-bestowed-on-irish-authors-academy-of-letters-at-dublin-gives.html | PRIZES BESTOWED ON IRISH AUTHORS; Academy of Letters at Dublin Gives First Awards With Yeats Presiding. O'SULLIVAN WORK WINS His Book Called Best in Gaelic -- Lord Dunsany and MacNamara Among Others Honored. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/gadys-thorn-to-be-wed.html | G!adys Thorn to Be Wed. | True | Special to 1 YORK TIEg. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/countess-honored-at-reception-here-200-relatives-and-friends-at.html | COUNTESS HONORED AT RECEPTION HERE; 200 Relatives and Friends at Farewell Party for Mme. de Rodellec du Porzic. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/baker-jacob.html | Baker -- Jacob. | True | Special to THE igW YORK TicgS. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dentists-are-told-of-new-anesthetic-induces-sleep-in-15-seconds-and.html | DENTISTS ARE TOLD OF NEW ANESTHETIC; Induces Sleep in 15 Seconds and Has No Ill Effects, Dr. P.F. Hildebrand Says. HEMOPHILIA CURE SOUGHT Use of Snake Venom at Mount Sinai Tends to Check Bleeding, Dr. S.M. Peck Reports. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/samuel-fermon-in-recital.html | Samuel Fermon in Recital. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/miss-delia-van-horson.html | MISS DELIA VAN HORSON. | True | speclal to T lr' o 8. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/all-grains-soar-wheat-2-78-3-58c-realization-of-big-shortage-in.html | ALL GRAINS SOAR; WHEAT 2 7/8 - 3 5/8C; Realization of Big Shortage in Cereal Lines Results in Heavy Buying. NO. 2 YELLOW CORN AT $1 Rumors That Anti-Dumping Law Would Be Invoked Are Used as Bullish Arguments. ALL GRAINS SOAR; WHEAT UP 2 7/8-3 5/8%C | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/elvira-u-depolo-becomes-engaged-olcl-lyme-girl-to-be-married-to.html | ELVIRA U. DE.POLO ,BECOMES ENGAGED; Olcl Lyme Girl to Be Married to Thomas Raymond Ball, Connecticut Legislator. NOTED FAMILIES TO UNITE Bride-to-Be Is Granddaughter of Late Colombia EnvoyFiance's ! Ancestors Were Governors. ! I | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/no-trace-of-fliers-in-pacific-is-found-in-a-wide-search-34-planes-a.html | NO TRACE OF FLIERS IN PACIFIC IS FOUND IN A WIDE SEARCH; 34 Planes and 23 Surface Ships Search Hawaiian Waters for Australians. SOUTHWEST IS COMBED Theory Now Is That Airmen Overshot Islands in Trip From California. NO TRACE IS FOUND OF PACIFIC FLIERS | True | By Vern Hinkley.wireless To the New York Times.by Vern Hinkley. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-symphony-heard-here.html | New Symphony Heard Here. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/63-churches-join-in-spiritual-rally-presbyterians-of-3-boroughs-at.html | 63 CHURCHES JOIN IN SPIRITUAL RALLY; Presbyterians of 3 Boroughs at Mass Meeting Hear Religion Called Pressing Need. | True | By Rachel K. McDowell | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/t-a-reynolds-eulogy-said-by-mgr-la-velle-more-than-1000-attend-mass.html | T. A. REYNOLDS EULOGY SAID BY MGR. LA VELLE; More Than 1,000 Attend Mass for Bank Vice President in St. Patrick's Cathedral. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/amend-heads-fordham-alumni.html | Amend Heads Fordham Alumni. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/road-to-pay-bond-interest.html | Road to Pay Bond Interest. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/boston-l-issue-approved.html | Boston 'L' Issue Approved. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/soviet-sunmarinesb-perturb-japanese-but-they-hold-the-vladivostok.html | SOVIET SUNMARINESB PERTURB JAPANESE; But They Hold the Vladivostok Base Could Be Hemmed In by Mines in War Time. PUSH THEIR OWN PROGRAM Regard Undersea Craft as the Best Answer to Development of Plane Carriers Abroad. | True | By Hugh Byas.wireless To the New York Times. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/to-take-west-point-test-eight-youths-from-new-york-and-new-jersey.html | TO TAKE WEST POINT TEST.; Eight Youths From New York and New Jersey Receive Designations. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/stores-favor-separate-sales-tax-item-city-is-studying-rules-and.html | Stores Favor Separate Sales Tax Item; City Is Studying Rules and Exemptions | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/governors-island-fire-scare.html | Governors Island Fire Scare. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/stanford-resumes-work.html | Stanford Resumes Work, | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/bond-notes.html | BOND NOTES. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/talbots-fly-to-rio-de-janeiro.html | Talbots Fly to Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/two-of-four-aides-chosen-by-taylor-he-is-ready-to-appoint-john-h.html | TWO OF FOUR AIDES CHOSEN BY TAYLOR; He Is Ready to Appoint John H. O'Brien and J.A. Fitzgerald as Deputy Controllers. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dividends-voted-by-corporatons-special-of-225-on-common-stock.html | DIVIDENDS VOTED BY CORPORATONS; Special of $2.25 on Common Stock Declared by United States Tobacco. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/notre-dame-atucson-squad-of-38-players-on-way-to-coast-stops-off.html | NOTRE DAME ATUCSON.; Squad of 38 Players, On Way to Coast, Stops Off for Drill. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/worcester-poly-to-recruit-stars-prof-taylor-says-25-scholarships.html | WORCESTER POLY TO RECRUIT STARS; Prof. Taylor Says 25 Scholarships Will Be Used to Get Football Players. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/huge-growth-seen-in-antinazi-drive-labor-churches-masons-and-women.html | HUGE GROWTH SEEN IN ANTI-NAZI DRIVE; Labor, Churches, Masons and Women Are Joining Boycott, Untermyer Declares. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/wrong-address-was-listed.html | Wrong Address Was Listed. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/book-notes.html | BOOK NOTES | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/damrosch-ends-series-town-hall-audience-hears-final-lecturerecital.html | DAMROSCH ENDS SERIES.; Town Hall Audience Hears Final Lecture-Recital on 'Ring' | True | W.B.C. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/peoples-gas-notes-off-curb.html | Peoples Gas Notes Off Curb. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/crescent-six-loses-53-falls-before-hershey-in-eastern-amateur.html | CRESCENT SIX LOSES, 5-3.; Falls Before Hershey in Eastern Amateur League Inaugural. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/two-women-evicted-after-jersey-fight-hackensack-resident-70-and-her.html | TWO WOMEN EVICTED AFTER JERSEY FIGHT; Hackensack Resident, 70, and Her Daughter Dispossessed by Sheriff After 18 Months' Fight. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mayor-erecting-barrier-around-reception-room.html | Mayor Erecting Barrier Around Reception Room | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/jersey-to-ask-pay-by-port-authority-governorelect-wants-state-to.html | JERSEY TO ASK PAY BY PORT AUTHORITY; Governor-Elect Wants State to Get $10,429,330 From Proposed $45,000,000 Loan. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | By Canadian Press. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/submarines-minimized.html | Submarines Minimized. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/union-ballot-upheld-court-denies-plea-to-halt-vote-by-electric.html | UNION BALLOT UPHELD.; Court Denies Plea to Halt Vote by Electric Workers. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/warns-of-pickpockets-police-captain-urges-christmas-shoppers-to.html | WARNS OF PICKPOCKETS.; Police Captain Urges Christmas Shoppers to Guard Wallets. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/possibly-true-says-berlin.html | Possibly True," Says Berlin. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/plot-against-saionji-foiled.html | Plot Against Saionji Foiled. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/st-lawrence-waterway-it-is-denied-that-power-interests-are-only.html | ST. LAWRENCE WATERWAY.; It Is Denied That Power Interests Are Only Ones Opposed to It. | True | PETER G. TEN EYCK, | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/sale-at-army-base-today-of-24000-cases-of-liquor.html | Sale at Army Base Today Of 24,000 Cases of Liquor | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/talk-of-sale-again-heard.html | Talk of Sale Again Heard. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/professors-son-missing-david-s-low-vanishes-on-way-to-hanover-nh.html | PROFESSOR'S SON MISSING.; David S. Low Vanishes on Way to Hanover, N.H., High School. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/named-relief-director-rl-johnson-picked-by-earle-to-head.html | NAMED RELIEF DIRECTOR.; R.L. Johnson Picked by Earle to Head Pennsylvania Board. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/montefiore-dinner-tonight.html | Montefiore Dinner Tonight. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/womens-clubs-to-meet-westchester-federation-will-assemble-today.html | WOMEN'S CLUBS TO MEET.; Westchester Federation Will Assemble Today. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/british-train-record-revised.html | British Train Record Revised. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/reich-bars-street-music-by-salvation-army-bands.html | Reich Bars Street Music By Salvation Army Bands | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By George Greenfield. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/gronau-heads-berlin-air-club.html | Gronau Heads Berlin Air Club. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/gold-currencies-move-downward-effect-on-foreign-exchange-market-of.html | GOLD CURRENCIES MOVE DOWNWARD; Effect on Foreign Exchange Market of the Loan to Belgium Wears Off. POUND GAINS SLIGHTLY Holland's Gold Shipments in the Last Three Weeks Total 37,000,000 Guilders. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/sells-radio-holdings.html | Sells Radio Holdings. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/california-gold-rush-on-miners-swarm-over-hills-as-two-more-strikes.html | CALIFORNIA GOLD RUSH ON.; Miners Swarm Over Hills as Two More 'Strikes' Are Reported. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/help-for-prisoners-families.html | Help for Prisoners' Families. | True | MAUD BALLINGTON BOOTH. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/fifth-in-row-won-by-oolumbia-club-tops-princeton-club-32-to.html | FIFTH IN ROW WON BY OOLUMBIA CLUB; Tops Princeton Club, 3-2, to Strengthen Lead in Class A Squash Tournament. NEW YORK A.C. PREVAILS Registers 4-to-1 Victory Over Yale Club -- City A.C. Subdues Harvard Club Team. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/marymount-to-celebrate.html | Marymount to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/freak-bridge-match-won-by-sims-pair-he-and-partner-finish-550.html | FREAK BRIDGE MATCH WON BY SIMS PAIR; He and Partner Finish 550 Points and $27 Ahead of Culbertson Team. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/treasury-closes-conversion-books-today-offers-received-pass.html | Treasury Closes Conversion Books Today; Offers Received Pass $900,000,000 Mark | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/prince-fox-21to1-shot-wins-at-houston-leading-the-pelican-to-wire.html | Prince Fox, 21-to-1 Shot, Wins at Houston, Leading The Pelican to Wire by a Length | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/54-burned-in-french-theatre.html | 54 Burned in French Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/conference-to-study-liquor-tax-evasion-northeastern-group-in.html | CONFERENCE TO STUDY LIQUOR TAX EVASION; Northeastern Group in Session Here Today -- Loss in State's Revenue Put at 25 to 40%. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/metropolitan-indoor-polo-games-listed-ten-teams-record-number-to.html | Metropolitan Indoor Polo Games Listed; Ten Teams, Record Number, to See Action | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/untermyer-ready-for-transit-deals-likely-to-open-negotiations-with.html | UNTERMYER READY FOR TRANSIT DEALS; Likely to Open Negotiations With City Soon for I.R.T. and Manhattan Stock Sale. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-rise-probable-in-annuity-rates-insurance-companies-consider.html | NEW RISE PROBABLE IN ANNUITY RATES; Insurance Companies Consider Upturn as Investment Yields Decline. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-clues-reported-in-hauptmann-case-flemington-prosecutor-says.html | NEW CLUES REPORTED IN HAUPTMANN CASE; Flemington Prosecutor Says They Will Convict Suspect "Beyond All Doubt." | True | Special to THE NEW YORK TIMES. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/expels-more-hungarians-yugoslavia-ousts-500-in-two-days-on-short.html | EXPELS MORE HUNGARIANS; Yugoslavia Ousts 500 in Two Days on Short Notice. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/princeton-names-114-to-glee-club-season-of-singing-group-will-open.html | PRINCETON NAMES 114 TO GLEE CLUB; Season of Singing Group Will Open at Swarthmore, Pa., on Evening of Dec. 14. BERMUDA TRIP IS PLANNED Undergraduate Chorus Is Looking Forward to a Visit There During Easter Recess. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/promising-students.html | PROMISING STUDENTS. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mortgage-inquiry-accuses-3-more-officials-of-title-guarantee-and.html | MORTGAGE INQUIRY ACCUSES 3 MORE; Officials of Title Guarantee and Trust and Subsidiary Named in Indictments. FALSE PUBLICITY CHARGED Pamphlet and Advertisements Issued in 1932 and 1933 Are Termed Misleading. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/troth-announced-of-miss-lila-webb-will-be-married-next-june-to-j-c.html | TROTH ANNOUNCED OF MISS LILA WEBB; Will Be Married Next June to J. C. Wilmerding -- Made Her Debut in 1931. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/an-allindian-session.html | AN ALL-INDIAN SESSION. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/charles-s-edwards.html | CHARLES S. EDWARDS. | True | , SpecJ to T' ll YOP. X TS. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/financial-markets-excited-advance-in-wheat-is-followed-by-a-general.html | FINANCIAL MARKETS; Excited Advance in Wheat Is Followed by a General Upward Movement -- Stocks and Bonds More Active. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dr-o-f-binlqb-diiss-potteryaijthority-director-emeritus-of-state.html | DR. O. F. BINlqB DIISS, POTTERYAIJTHORITY; Director Emeritus of State College of Ceramics Had Retired in 1931 at 74. ENTERED CLERGY IN 1923 Wrote on Specialty-Largely Responsible for the Building of New School at Alfred. | True | Sl)ecial to T'm IEW 'ORZ ri'za'Es. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/land-values-and-housing.html | Land Values and Housing. | True | WHIDDEN GRAHAM. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dies-in-88th-year-daughter-of-charles-a-dana-was-sole-survivor-of.html | DIES IN 88TH YEAR; Daughter of Charles A. Dana Was Sole Survivor of the Brook Farm Colony, AS A GIRL KNEW LINCOLN Had Daily Talks With Him When Her Father Served as Aide to War Secretary. | True | Special to T EW YOR TS. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mit-student-ends-life-jesse-r-white-jr-is-found-dead-from-poison-in.html | M.I.T. STUDENT ENDS LIFE.; Jesse R. White Jr. Is Found Dead From Poison in Fraternity House. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-trophy-donated-by-mme-dupuy-for-winner-of-motor-boat-race-in.html | New Trophy Donated by Mme. Dupuy for Winner of Motor Boat Race in Paris; OFFERS RICH PRIZE FOR MOTOR BOATS Mme. Dupuy, Wife of French Driver, Donates Trophy for Winner of Paris Race. VALUED AT 150,000 FRANCS Plans Also Made for European Entrants to Compete at Detroit Labor Day. | True | By James Robbins. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/catholic-day-for-blind-mrs-ada-s-clarke-is-chairman-of-sale-of.html | CATHOLIC DAY FOR BLIND.; Mrs. Ada S. Clarke Is Chairman of Sale of Handicraft. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ruth-stars-in-china-hits-three-homers-as-team-beats-shanghai-nine.html | RUTH STARS IN CHINA.; Hits Three Homers as Team Beats Shanghai Nine. 22 to 1. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/kleiber-is-unable-to-resign-in-reich-goering-refuses-to-permit.html | KLEIBER IS UNABLE TO RESIGN IN REICH; Goering Refuses to Permit Opera Musical Head to Quit His Post. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/kerr-brodrick.html | Kerr -- Brodrick. | True | Special to THg ITEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/reorganization-plan-lifts-rca-stocks-class-b-preferred-gains-5-12.html | REORGANIZATION PLAN LIFTS R.C.A. STOCKS; Class B Preferred Gains 5 1/2 Points to 43 3/4 -- Committee Studying Changes. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/cotton-is-sent-up-by-wider-demand-signs-of-favorable-vote-on.html | COTTON IS SENT UP BY WIDER DEMAND; Signs of Favorable Vote on Continuing Bankhead Act Increase Purchasing. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/general-aviation-proposes-to-dissolve-as-move-to-conform-with-air.html | General Aviation Proposes to Dissolve As Move to Conform With Air Mail Law | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/iron-production-rose-further-in-november-declined-in-other-years-11.html | IRON PRODUCTION ROSE FURTHER IN NOVEMBER; Declined in Other Years -- 11 7/8% Below 1933, but 51 5/8% Above 1932. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/bankers-pay-par-for-yonkers-issue-lehman-group-takes-half-of.html | BANKERS PAY PAR FOR YONKERS ISSUE; Lehman Group Takes Half of $1,000,000 Loan as 4 1/2s, Remainder as 5s. COST TO CITY IS 4.6932% Mayor Says Sale Marks Last Step in Rehabilitation of Credit Position. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/icc-cuts-rail-rates-on-western-grains-second-decision-in-old-case.html | ICC CUTS RAIL RATES ON WESTERN GRAINS; Second Decision in Old Case Will Slash $6,000,000 From Freight Revenues. THREE MEMBERS DISSENT Farmers Have Borne More Than Their Share of Rate Burden, Majority Rules. ICC CUTS RAIL RATE ON WESTERN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/money-and-credit-wednesday-dec-5-1934.html | MONEY AND CREDIT; Wednesday, Dec. 5, 1934. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/kerr-announces-selections.html | Kerr Announces Selections. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/text-of-richbergs-address-at-the-conference-of-industrial-leaders.html | Text of Richberg's Address at the Conference of Industrial Leaders Here | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/not-at-masterson-cos.html | Not at Masterson & Co.'s. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/football-player-fighting-for-life-greenwald-city-college-back-is-in.html | FOOTBALL PLAYER FIGHTING FOR LIFE; Greenwald, City College Back, Is in a Critical Condition Despite Slight Rally. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/libel-charge-dismissed.html | Libel Charge Dismissed. | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/lund-will-play-on-alleast-team-two-minnesota-costars-also-chosen.html | LUND WILL PLAY ON ALL-EAST TEAM; Two Minnesota Co-Stars Also Chosen -- Three From Pitt Accept Invitations. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/in-washington-less-cohesion-in-capital-due-to-howes-ill-health.html | In Washington; Less Cohesion in Capital Due To Howe's Ill Health. | True | By Arthur Krock. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/the-sales-tax-signed.html | THE SALES TAX SIGNED. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/handicaps-of-hitchcock-and-smith-toprating-polo-stars-likely-to-be.html | Handicaps of Hitchcock and Smith, Top-Rating Polo Stars, Likely to Be Cut; END OF 10-GOAL MEN IN POLO EXPECTED | True | By Robert F. Kelley. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/the-bh-krogers-palm-beach-hosts-entertain-at-dinner-mr-and-mrs.html | THE B.H. KROGERS PALM BEACH HOSTS; Entertain at Dinner -- Mr. and Mrs. Frank B. Noyes Honor Mr. and Mrs. J.T. West. MRS. EMERSON HOSTESS Col. and Mrs. Robert Glendinning Give party -- M. Dorland Doyle Guest of Mrs. Donahue. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/woman-gets-fha-post-mrs-trimble-jersey-architect-one-of-4-special.html | WOMAN GETS FHA POST.; Mrs. Trimble, Jersey Architect, One of 4 Special Representatives. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/berle-says-banks-forced-sales-tax-he-declares-they-worked-hand-in.html | BERLE SAYS BANKS FORCED SALES TAX; He Declares They Worked Hand in Hand With Tammany to Embarrass La Guardia. HOLDS PLAN INDEFENSIBLE Quotes a Financier as Saying 'We Made the Mayor Commit Political Suicide.' | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/26215-erlanger-tax-abated.html | $26,215 Erlanger Tax Abated. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/goodrich-refuses-to-aid-in-election-head-of-concern-denouncing.html | GOODRICH REFUSES TO AID IN ELECTION; Head of Concern, Denouncing Labor Board, Says No Records Will Be Supplied. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/rutgers-five-on-top-defeats-upsala-50-to-29-in-the-seasons-opening.html | RUTGERS FIVE ON TOP.; Defeats Upsala, 50 to 29, in the Season's Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/sports-of-the-times-lhomme-qui-rit-with-free-translations.html | Sports of the Times; L'Homme Qui Rit, With Free Translations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/guaranty-trust-dividend.html | Guaranty Trust Dividend. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/bond-average-up-to-8985-from-8939-in-month-for-the-1575-issues-on.html | Bond Average Up to $89.85 From $89.39 In Month for the 1,575 Issues on Exchange | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/sue-san-francisco-bank-french-stockholders-charge-officer.html | SUE SAN FRANCISCO BANK.; French Stockholders Charge Officer Appropriated $350,000. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/the-play-family-troubles.html | THE PLAY; Family Troubles. | True | By Brooks Atkinson. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/corporate-bonds-continue-advance-gains-range-from-1-to-3-points.html | CORPORATE BONDS CONTINUE ADVANCE; Gains Range From 1 to 3 Points, With Low Grade Rails in Urgent Demand. TRANSIT ISSUES STRONG Federal Group Develops Easier Tone -- Foreign Loans Are Irregularly Higher. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/president-starts-return-to-capital-in-warm-springs-visit-and-tva-to.html | PRESIDENT STARTS RETURN TO CAPITAL; In Warm Springs Visit and TVA Tour He Has Mapped a Broad New Policy. CURB ON TAXES STRESSED Pledge Is Given to Balance Regular Budget and Replace the 'Dole' With Work. | True | From a Staff Correspondent. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/harvard-dean-to-retire-dr-edsall-of-medical-school-will-become-dean.html | HARVARD DEAN TO RETIRE; Dr. Edsall of Medical School Will Become Dean Emeritus. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/many-organizations-urge-island-hospital-dr-goldwater-lists.html | MANY ORGANIZATIONS URGE ISLAND HOSPITAL; Dr. Goldwater Lists Advocates of Plan, Sends Data to Body Studying Park Proposal. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-equitable-life-director.html | New Equitable Life Director. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/french-ship-laden-with-music-talent-lily-pons-the-menuhin-family.html | FRENCH SHIP LADEN WITH MUSIC TALENT; Lily Pons, the Menuhin Family, and Smeterlin Among Those Here on the Champlain. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dr-pierce-dye-bible-teaoher-82-hi-blackboard-lessons-werei-read.html | DR. PIERCE DYe; BIBLE TEAOHER, 82; Hi Blackboard Lessons Werei Read Each Week by More Than 2,000,000 Persons. i HEADED SCHOOL FOR BLIND Former President o American Bible Union Once Was Police Chaplain Here. | True | SDecta2 to Tz ITEw YO Te. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/nassau-defeats-rokaway-4-to-1-scores-in-womens-class-a-squash.html | NASSAU DEFEATS ROKAWAY, 4 TO 1; Scores in Women's Class A Squash Racquets Matches on Loser's Court. HEIGHTS CASINO VICTOR Racquet and Swimming Club and Sleepy Hollow Win in Westchester Class B Events. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/city-stops-imposing-auto-parking-fees-club-official-credits-letter.html | CITY STOPS IMPOSING AUTO PARKING FEES; Club Official Credits Letter of Protest -- Andrews Says It Is Only 'for the Winter.' | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/charles-town-opens-race-meeting-today-repairs-to-oval-completed.html | CHARLES TOWN OPENS RACE MEETING TODAY; Repairs to Oval Completed After Damage by Rains Last Week -- Fair Weather Forecast. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ask-device-to-hold-autos-to-50mileanhour-rate.html | Ask Device to Hold Autos To 50-Mile-an-Hour Rate | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/tera-distributes-25000000-pounds-of-veal-of-surplus-food-supply-to.html | TERA Distributes 25,000,000 Pounds of Veal Of Surplus Food Supply to Feed City's Needy | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/city-gets-15000000-loan-for-relief-at-1-34-rate-as-mayor-signs-tax.html | CITY GETS $15,000,000 LOAN FOR RELIEF AT 1 3/4% RATE AS MAYOR SIGNS TAX BILLS; HEARING IS ONLY ROUTINE La Guardia Says Laws Do Not Suit Him and Will Be Clarified. M'GOLDRICK SEES BANKERS Arranges 1% Interest Cut on Loan and New Revision of Compact to Save $250,000. SALES TAX BEGINS MONDAY Berle Attacks It, but Says It Was Forced on the City by Banks and Tammany. LA GUARDIA SIGNS RELIEF TAX BILLS | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ifranz-vah-le.html | IFRANZ VAH LE, | True | Wrele to Yo Ti. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/fanfern-captures-audubon-handicap-beats-getalong-by-half-length.html | FANFERN CAPTURES AUDUBON HANDICAP; Beats Getalong by Half Length With Marie Jean Next at Fair Grounds. JUDGE URBAN, 26-1, WINS Leads Marabou to Wire by a Head in Mile Event -- Obert Rides Rishi to Victory. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/lord-r1ddell-69-is-df-in-london-publisher-was-british-press.html | LORD R1DDELL, 69, IS DF IN LONDON; Publisher Was British Press Spokesman at Versailles and Washington Parleys. | True | Ireless to T3E N YOw tl':]S. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/ben-kirk-curtis.html | BEN KIRK CURTIS, | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/3300-paid-for-set-of-emersons-essays-chicago-dealer-buys.html | $3,300 PAID FOR SET OF EMERSON'S ESSAYS; Chicago Dealer Buys Presentation Copies, Autographed -- 'Elegy' Brings $1,150. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/texts-of-powers-declarations-on-saar.html | Texts of Powers' Declarations on Saar | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/burroughs-asks-divorce-author-sues-in-nevada-after-wife-reveals.html | BURROUGHS ASKS DIVORCE.; Author Sues in Nevada After Wife Reveals Plans for Action. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/commodity-seat-up-50.html | Commodity Seat Up $50. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/held-on-exteachers-charge.html | Held on Ex-Teacher's Charge. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/slayer-identified-as-bandit-leader-oklahoma-prosecutor-says-judges.html | SLAYER IDENTIFIED AS BANDIT LEADER; Oklahoma Prosecutor Says Judge's Son Was One of Gang of Extortioners and Robbers. PAMPERED YOUTH IN IT County Attorney Believes Gorrell Was Killed Because He Rebelled Against Plan. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/jean-harlow-files-suit-actress-asks-divorce-from-hal-rosson-on.html | JEAN HARLOW FILES SUIT.; Actress Asks Divorce From Hal Rosson on Cruelty Charges. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/4-guilty-in-caffery-case-cuban-youths-get-180-days-on-assassination.html | 4 GUILTY IN CAFFERY CASE.; Cuban Youths Get 180 Days on Assassination Plot Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/palestine-deported-627-that-many-jews-sent-away-this-year-commons.html | PALESTINE DEPORTED 627.; That Many Jews Sent Away This Year, Commons Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/john-h-dolan.html | JOHN H. DOLAN, | True | IgDeeial to Tu Nz YORK TB. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/harvard-is-urged-to-appoint-walsh-choice-of-former-notre-dame.html | HARVARD IS URGED TO APPOINT WALSH; Choice of Former Notre Dame Captain Appeals to Players, Says The Crimson. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mrs-minnie-j-harris-demooratic-coleader-of-the-tenth-assembly.html | MRS. MINNIE J. HARRIS.; Demooratic Co-Leader of the Tenth Assembly District, Brooklyn, | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/handsoff-policy-on-mexico-urged-notre-dame-president-warns.html | HANDS-OFF POLICY ON MEXICO URGED; Notre Dame President Warns Intervention Would Imperil Latin-American Amity. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/estonian-fascist-refugee-reaches-finland-after-weeks-of-hardship.html | Estonian Fascist Refugee Reaches Finland After Weeks of Hardship Hiding in Swamps | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/psal-puts-ban-on-miami-contest-committee-votes-25-to-7-against.html | P.S.A.L. PUTS BAN ON MIAMI CONTEST; Committee Votes, 25 to 7, Against Post-Season Game for the Madison Eleven. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/control-of-cotton.html | CONTROL OF COTTON. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/foreign-exchange-wednesday-dec-5-1934.html | FOREIGN EXCHANGE; Wednesday, Dec. 5, 1934. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/cn-bliss-retires-as-head-of-aicp-ends-term-of-21-years-in-post-b.html | C.N. BLISS RETIRES AS HEAD OF A.I.C.P.; Ends Term of 21 Years in Post -- B. McKee Henry of Westbury Elected to Succeed Him. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/la-chappelle-is-victor-tosses-banaski-in-mat-contest-wallick-and.html | LA CHAPPELLE IS VICTOR.; Tosses Banaski in Mat Contest -- Wallick and Welch Draw. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/the-drunkard-in-dublin-enthusiastic-audience-attends-revival-by.html | THE DRUNKARD' IN DUBLIN.; Enthusiastic Audience Attends Revival by Gate Theatre Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/jadot-kraft.html | Jadot -- Kraft. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/meade-l-mcclure-chairman-of-board-of-kansas-city-federal-reserve.html | MEADE L. McCLURE.; Chairman of Board of Kansas City Federal Reserve Bank 11 Years, | True | Special to T NEW YOK Txfso | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/spencer-w-coston.html | SPENCER W. COSTON. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/foot-ills-are-found-to-cause-wrinkles-experts-at-parley-here-say.html | FOOT ILLS ARE FOUND TO CAUSE WRINKLES; Experts, at Parley Here, Say Shoes Should Be Bought Only on 'Prescription.' | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/for-state-prison-farm-connecticut-commission-would-discontinue.html | FOR STATE PRISON FARM.; Connecticut Commission Would Discontinue County Jails. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/british-move-laid-to-new-saar-pact-better-feeling-between-reich-and.html | BRITISH MOVE LAID TO NEW SAAR PACT; Better Feeling Between Reich and France Reconciles Public to Plan to Send Troops. | True | By Frederick T. Birchall. | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/banks-win-earl-suit-five-in-jersey-held-not-liable-for-funds-taken.html | BANKS WIN EARL SUIT.; Five in Jersey Held Not Liable for Funds Taken by Receiver. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/cotton-goods-men-seek-protection-institute-directors-will-urge.html | COTTON GOODS MEN SEEK PROTECTION; Institute Directors Will Urge President to Come to Aid American Industry. FOREIGN BUSINESS LOST Textile Group Favors Retention of Machine Limitation -- Sloan Cites Code Benefits. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/japan-decorates-dr-langmuir.html | Japan Decorates Dr. Langmuir. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/valspars-assets-sold-committee-pays-800000-new-company-organized.html | VALSPAR'S ASSETS SOLD.; Committee Pays $800,000 -- New Company Organized. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-jersey-commutation.html | New Jersey Commutation. | True | BRUNO ROTHSCHILD. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/news-of-the-stage-van-druten-play-listed-by-miss-cornell-here-fails.html | NEWS OF THE STAGE; Van Druten Play, Listed by Miss Cornell Here, Fails in London -- Walter Hampden Returning. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/mrs-francis-n-whitney-widow-of-former-official-of-the-western-union.html | MRS. FRANCIS N. WHITNEY.; Widow of Former Official of the Western Union Telegraph, | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/cuban-president-offers-to-resign-mendieta-is-ready-to-step-down-if.html | CUBAN PRESIDENT OFFERS TO RESIGN; Mendieta Is Ready to Step Down if Political Groups Can Agree on Successor. HIS REPLY TO CRITICISM Agreement on New Executive by Diverse Factions Held Almost Impossible. CUBAN PRESIDENT OFFERS TO RESIGN | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/railroad-officials-meet-today.html | Railroad Officials Meet Today. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/dr-david-j-g-wishart.html | DR. DAVID J. G. WISHART. | True | Specl,l to T lm' TOP. X Tus. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/trade-with-germany.html | TRADE WITH GERMANY. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/florida-to-bar-the-indigent.html | Florida to Bar the Indigent. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/superheater-options-extended.html | Superheater Options Extended. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/sees-sales-tax-as-brake-dc-coyle-holds-it-takes-as-much-from-trade.html | SEES SALES TAX AS BRAKE.; D.C. Coyle Holds It Takes as Much From Trade as It Adds. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/krupps-profits-so-big-employes-get-a-bonus.html | Krupp's Profits So Big Employes Get a Bonus | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/osbert-c-roach-dies-in-bronxville-at-54-former-headmaster-of-repton.html | OSBERT C. ROACH DIES IN BRONXVILLE AT 54; Former Headmaster of Repton School -? ersonel! Director of U. S. Rubber Company. | True | pecal to Tm T YORC T,g | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/frances-hall-in-recital-new-jersey-pianist-is-cordially-received-at.html | FRANCES HALL IN RECITAL.; New Jersey Pianist Is Cordially Received at Steinway Hall. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/child-of-poet-arnold-dies-a-viscountess-widow-of-sandhurst-who-was.html | CHILD OF POET ARNOLD DIES; A VISCOUNTESS; Widow of Sandhurst, Who Was Lord Chamberlain, Succumbs in Home in London. | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/insull-units-deal-approved.html | Insull Units' Deal Approved. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/new-german-laws-push-stocks-down-schachts-forced-loan-decree.html | NEW GERMAN LAWS PUSH STOCKS DOWN; Schacht's Forced Loan Decree Limiting Dividends to Holders Makes Black Day. SHARES OFF 2 TO 12 POINTS Degree of Self-Administration Restored to Business by the Economic Dictator. NEW GERMAN LAWS PUSH STOCKS DOWN | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/federal-bank-rule-seen-in-rfc-work-brookings-institution-warns.html | FEDERAL BANK RULE SEEN IN RFC WORK; Brookings Institution Warns Default on Obligations May Socialize Institutions. DOUBLE LIABILITY ASSAILED New Book Expresses Belief That Assessments on Stockholders Will Be Abolished. | True | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/gold-shipments-from-holland.html | Gold Shipments From Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/britain-will-join-league-saar-army-france-stays-out-londons.html | BRITAIN WILL JOIN LEAGUE SAAR ARMY; FRANCE STAYS OUT; London's Reversal of Policy at Council Session Creates a Sensation in Geneva. ROME AND PRAGUE TO AID Red Troops May Serve With Fascisti -- Berlin Likely to Accept the Plan. BRITAIN WILL JOIN LEAGUE SAAR ARMY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/benefits-of-protection.html | Benefits' of Protection. | True | STEPHEN BELL | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/manoeuvres-open-in-face-of-a-gale-87-warships-move-out-of-west.html | MANOEUVRES OPEN IN FACE OF A GALE; 87 Warships Move Out of West Coast Bases -- Will Visit San Francisco Later. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/bail-inquiry-approved-appellate-division-refuses-to-enjoin-use-of.html | BAIL INQUIRY APPROVED.; Appellate Division Refuses to Enjoin Use of Records. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/hot-ages-at-poles-traced-by-expert-dr-ca-reeds-says-present-frigid.html | HOT AGES AT POLES TRACED BY EXPERT; Dr. C.A. Reeds Says Present Frigid Regions Had Warm Climate in Past Eras. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/engineers-honor-willis-h-carrier-newark-executive-gets-1934-medal.html | ENGINEERS HONOR WILLIS H. CARRIER; Newark Executive Gets 1934 Medal of Society for Air Conditioning Research. LABOR SCARCITY FOUND Report Says Tool Makers Need Recruits, Holds Government Intervention 'Essential.' | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/coast-guard-film-to-be-shown.html | Coast Guard Film to Be Shown. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/montanes-stops-zenti.html | Montanes Stops Zenti. | True | | C1B 244630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/republican-women-act-to-rebuild-party-mrs-bacon-names-committee-to.html | REPUBLICAN WOMEN ACT TO REBUILD PARTY; Mrs. Bacon Names Committee to Start Changes From the 'Bottom Up.' | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/commodity-markets-prices-of-most-staples-for-future-delivery-higher.html | COMMODITY MARKETS.; Prices of Most Staples for Future Delivery Higher Here -- Cash Quotations Also Advance. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/us-course-not-mapped.html | U.S. Course Not Mapped. | | Special to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/british-to-question-ban-on-new-yorker-reason-for-forcing-writer-to.html | BRITISH TO QUESTION BAN ON NEW YORKER; Reason for Forcing Writer to Return Here Will Be Asked in House of Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/18300000-credit-banks-issue.html | $18,300,000 Credit Banks Issue. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/less-copper-used-abroad-consumption-in-third-quarter-lower-than-in.html | LESS COPPER USED ABROAD; Consumption in Third Quarter Lower Than in Second. | True | | C1B 244630 |
| 1934-12-06 | 1934-12-06 | https://www.nytimes.com/1934/12/06/archives/clyde-off-regatta-list-is-left-out-of-1935-picture-by-yacht-racing.html | CLYDE OFF REGATTA LIST.; Is Left Out of 1935 Picture by Yacht Racing Association. | True | Wireless to THE NEW YORK TIMES. | C1B 244630 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/warns-of-fake-holiday-pleas.html | Warns of Fake Holiday Pleas. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/commodity-markets-rally-in-copper-features-trading-in-futures-price.html | COMMODITY MARKETS.; Rally in Copper Features Trading in Futures -- Price Movements of Other Staples Irregular. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/tubize-to-retire-bonds-528000-transaction-will-free-company-of.html | TUBIZE TO RETIRE BONDS; $528,000 Transaction Will Free Company of Funded Debt. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/relief-felt-in-paris.html | Relief Felt in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/warsaw-hears-of-terror-in-soviet.html | Warsaw Hears of Terror in Soviet. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/marshal-shoots-3-slays-self.html | Marshal Shoots 3, Slays Self. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rfc-offers-to-sell-18553000-bonds-administrations-confidence-of.html | RFC OFFERS TO SELL $18,553,000 BONDS; Administration's Confidence of Support From Private Markets Is Seen in New Move. THIRTY MUNICIPALS ON LIST Securities Were Taken Over From PWA -- Ickes Reveals $50,000,000 Sales. RFC OFFERS TO SELL $18,553,000 BONDS | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/la-guardia-urges-group-medicine-calls-on-medical-academy-to-draft.html | LA GUARDIA URGES GROUP MEDICINE; Calls on Medical Academy to Draft Bills for Adequate Care of All the Ill. HEARERS FOES OF PLAN Mayor in 'Frank' Address Upbraids Doctors Who Oppose His Clinic System. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rutgers-dates-arranged-varsity-freshman-swimming-and-water-polo.html | RUTGERS DATES ARRANGED; Varsity, Freshman Swimming and Water Polo Contests Listed. | True | Special to THE NEW YORK TIMES. | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/fred-v-hiergesell.html | FRED V; HIERGESELL. | True | Special to THg NEW YORK T~[ES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/debutantes-to-meet-at-assembly-tonight-many-dinner-parties-to-be.html | DEBUTANTES TO MEET AT ASSEMBLY TONIGHT; Many Dinner Parties to Be Held Before First of the Junior Dances This Season. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/ha-wheeler-sees-gains-railway-business-groups-head-speaks-at-annual.html | H.A. WHEELER SEES GAINS; Railway Business Group's Head Speaks at Annual Dinner. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/widow-of-nelson-faces-year-term-she-is-taken-to-madison-wis-for.html | WIDOW OF NELSON FACES YEAR TERM; She Is Taken to Madison, Wis., for Sentencing Today on Gang-Harboring Charge. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/west-selects-seven.html | West Selects Seven. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-john-s-bussing-kin-of-pioneers-dies-prominent-here-in.html | MRS. JOHN S. BUSSING, KIN OF PIONEERS, DIES; Prominent Here in Missionary Activities of the Reformed Church in America. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/problems-of-competition-public-interest-in-our-economic-system.html | PROBLEMS OF COMPETITION.; Public Interest in Our Economic System Regarded as Encouraging. | True | ALLEN WALLIS, GEORGE STIGLER | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/foster-will-trial-set-for-dec-31.html | Foster Will Trial Set for Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/revolt-reported-in-bolivian-army-general-lanza-popular-with-large.html | REVOLT REPORTED IN BOLIVIAN ARMY; General Lanza, Popular With Large Indian Population, Said to Be the Leader. PARAGUAY DRIVES NORTH Captures Fort Cururenda as Foe Retreats Toward D'Orbigny, Leaving Base in Peril. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/air-mail-terminal-in-city-is-barred-postoffice-department-finds-no.html | AIR MAIL TERMINAL IN CITY IS BARRED; Postoffice Department Finds No Reason to Make Shift to Roosevelt Field. MAYOR IS INCREDULOUS But Other Federal Officials Back Donaldson in Keeping Station at Newark. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/japan-reiterates-stand.html | Japan Reiterates Stand. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/dartmouth-men-honored-crosscountry-soccer-insignia-listed-fortune.html | DARTMOUTH MEN HONORED; Cross-Country, Soccer Insignia Listed -- Fortune Elected. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/air-transport-sets-a-record.html | Air Transport Sets a Record. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/robbins-millhauser.html | Robbins -- Millhauser. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/the-play-love-among-the-artists.html | THE PLAY; Love Among the Artists. | True | By Brooks Atkinson. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-j-w-baird.html | MRS. J. W. BAIRD. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bond-trend-higher-in-active-market-domestic-corporation-issues-in.html | BOND TREND HIGHER IN ACTIVE MARKET; Domestic Corporation Issues in Irregular Advance on the Stock Exchange. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/panzer-five-wins-3525-stages-rally-to-halt-st-michaels-at-east.html | PANZER FIVE WINS, 35-25.; Stages Rally to Halt St. Michael's at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/ship-carrying-minister-loses-captain-in-gale.html | Ship Carrying Minister Loses Captain in Gale | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/favors-stay-on-home-work.html | Favors Stay on Home Work. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/steel-production-continues-to-rise-increase-in-november-is-the.html | STEEL PRODUCTION CONTINUES TO RISE; Increase in November Is the Second Consecutive Lift Noted by Institute. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/maroons-set-back-american-six-82-tighten-secondplace-grip-by.html | MAROONS SET BACK AMERICAN SIX, 8-2; Tighten Second-Place Grip by Free-Scoring Drive in Contest at Montreal. MARKER MAKES 3 GOALS Leads Team on Attack as Smith Gets 5 Assists -- Himes Out With Injured Jaw. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/actual-kidnap-attempt-denied.html | Actual Kidnap Attempt Denied. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/martin-insulls-trial-state-offers-evidence-to-back-embezzlement.html | MARTIN INSULL'S TRIAL.; State Offers Evidence to Back Embezzlement Charge. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/niagara-table-rock-safe-park-commission-reports-on-slide-which-cut.html | NIAGARA TABLE ROCK SAFE.; Park Commission Reports on Slide Which Cut Into Face. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/light-snow-falls-here-today-to-be-colder-chicago-and-the-north-dig.html | Light Snow Falls Here, Today to Be Colder; Chicago and the North Dig Out of Drifts | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/opens-new-oil-terminal.html | Opens New Oil Terminal. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-trevor-stamp-honored-at-dinner-ca-hannas-give-farewell-to-her.html | MRS. TREVOR STAMP HONORED AT DINNER; C.A. Hannas Give Farewell to Her in Rockefeller Center on Eve of Departure. OTHERS ENTERTAIN THERE Mr. and Mrs. William H. Ruffin Hosts for Miss Jane Kluttz, Who Will Be Wed Today. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/australian-tariff-plan-tabled.html | Australian Tariff Plan Tabled. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/nirb-ousts-11-foes-of-36hour-week-cotton-garment-code-authority.html | NIRB OUSTS 11 FOES OF 36-HOUR WEEK; Cotton Garment Code Authority Members Removed Because of Suit. TRUSTEE TAKES OVER WORK Affairs of International Association and Code Authority Are Ordered Separated. NIRB OUSTS 11 FOES OF 36-HOUR WEEK | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/grains-lowered-by-profittaking-strong-rally-after-a-break-fails-to.html | GRAINS LOWERED BY PROFIT-TAKING; Strong Rally After a Break Fails to Hold -- Undertone of Market Easier. SPIRIT LACKING IN BUYING Wheat Even to 1c Off, Corn 1/4 Higher to 5/8 Down, Oats Dip, Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/louis-haubt.html | LOUIS HAUBT. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/money-and-credit-thursday-dec-6-1934.html | MONEY AND CREDIT; Thursday, Dec. 6, 1934. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/to-reorganize-company-officials-of-general-utilities-obtain-court.html | TO REORGANIZE COMPANY.; Officials of General Utilities Obtain Court Approval. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/judge-myron-d-short.html | JUDGE MYRON D. SHORT, | True | Special to T~ NE~ YORK T[.~fES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/lower-liquor-tax-urged-by-graves-reduction-in-tariffs-also-is.html | LOWER LIQUOR TAX URGED BY GRAVES; Reduction in Tariffs Also Is Needed to Curb Bootlegger, He Tells Officials. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rfc-to-aid-banks-with-500000000-jones-says-that-amount-will-be-used.html | RFC TO AID BANKS WITH $500,000,000; Jones Says That Amount Will Be Used to Complete Work of Rehabilitation. $6,527,605,820 PAID OUT Report on All Business Shows of This Total $2,325,167,374 Has Been Repaid. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/theatre-building-for-dyckman-site-movie-and-stores-planned-on.html | THEATRE BUILDING FOR DYCKMAN SITE; Movie and Stores Planned on Broadway Corner Leased to Operators. TWO FLATS SOLD IN BRONX Investors Buy Three Houses in East Flatbush Section of Brooklyn. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/no-united-front.html | No United Front. | True | DANIEL W. HOAN | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases-93657321.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-morgan-funeral-today-in-englewood-175-persons-including.html | MRS. MORGAN FUNERAL TODAY IN ENGLEWOOD; 175 Persons, Including Intimate Friends, to Attend Guard Around Morrow | True | Estate. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hit-refrigerator-sales-plans.html | Hit Refrigerator Sales Plans. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/seized-liquor-bids-low-all-but-one-for-1118-cases-rejected-at.html | SEIZED LIQUOR BIDS LOW.; All but One for 1,118 Cases Rejected at Auction of 24,000. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/dividends-voted-by-corporations-alabama-great-southern-to-pay-2-on.html | DIVIDENDS VOTED BY CORPORATIONS; Alabama Great Southern to Pay $2 on Common, the Same as a Year Ago. SEVERAL EXTRAS ORDERED Liquid Carbonic and Devoe & Raynolds Declare 25c In Addition to Regular. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/khyatt-rosengarten.html | Khyatt -- Rosengarten. | True | Special to THE NEW YORK TIAIE. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/la-guardia-lauds-visiting-nurses-service-relieves-city-of-an.html | LA GUARDIA LAUDS VISITING NURSES; Service Relieves City of an Impossible Burden, He Says at Campaign Luncheon. $271,215 IS RAISED TO DATE $15,000 Donation Is Received From Davison Fund -- $12,000 From Markle Foundation. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-alfred-schlesinger.html | MRS. ALFRED SCHLESINGER. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/scores-walsh-stand-on-light-rate-data-maltbie-assails-refusal-to.html | SCORES WALSH STAND ON LIGHT RATE DATA; Maltbie Assails Refusal to Reveal Them as Failure in Duty to the Public. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/state-takes-over-a-title-company-greater-new-yorksuffolk-to-be.html | STATE TAKES OVER A TITLE COMPANY; Greater New York-Suffolk to Be Rehabilitated by Order of Court. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bank-watchman-killed-in-fall.html | Bank Watchman Killed in Fall. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/print-displays-bid-for-holiday-trade-exhibits-continue-to-multiply.html | PRINT DISPLAYS BID FOR HOLIDAY TRADE; Exhibits Continue to Multiply, Offering Public Variety in 'Ideal' Christmas Gifts. NEWCOMER SHOWS WORKS Arbit-Blatas, Young Lithuanian Artist, Represented by Oils in Pierre Matisse Gallery. | True | By Edward Alden Jewell. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/elected-trustee-of-mutual-life.html | Elected Trustee of Mutual Life. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/malady-kills-7-in-family-3-ill.html | Malady Kills 7 in Family, 3 Ill. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/baer-beats-miler-in-4round-bout-shows-devastating-punch-at-des.html | BAER BEATS MILER IN 4-ROUND BOUT; Shows Devastating Punch at Des Moines -- Champion's Brother Stops Fields. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/france-and-soviet-in-diplomatic-pact-agree-to-start-no-separate.html | FRANCE AND SOVIET IN DIPLOMATIC PACT; Agree to Start No Separate Negotiations That Would Hurt Eastern Locarno. WANT GERMANY IN LEAGUE The Two Countries Seek Her Return as a Condition of Proposed Treaty. FRANCE AND SOVIET IN DIPLOMACY PACT | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/lewis-draws-on-london-mat.html | Lewis Draws on London Mat. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/soviet-executions.html | SOVIET EXECUTIONS. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/fred-c-shaw.html | FRED C. SHAW. | True | Special to ~r~s N!~W Yo~ Tz~l~. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rob-hotel-man-of-3000-two-thugs-beat-him-and-friend-in-home-but.html | ROB HOTEL MAN OF 3,000.; Two Thugs Beat Him and Friend in Home, but Leave $1,100 Dog. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/art-brevities.html | Art Brevities. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/95-bosses-91-men-are-found-working-on-city-relief-job-aldermen.html | 95 BOSSES, 91 MEN ARE FOUND WORKING ON CITY RELIEF JOB; Aldermen Discover It Costs $2,242 a Week to Direct Mosquito Exterminators. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/says-president-backs-private-building-moffett-assures-builders-at.html | SAYS PRESIDENT BACKS PRIVATE BUILDING; Moffett Assures Builders at Knoxville That PWA Program Will Not Conflict. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hear-grange-seeks-post-as-coach-of-missouri.html | Hear Grange Seeks Post As Coach of Missouri | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/miller-wins-liverpool-bout.html | Miller Wins Liverpool Bout. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/testimony-ended-in-nra-code-trial-defense-surprises-government-by.html | TESTIMONY ENDED IN NRA CODE TRIAL; Defense Surprises Government by Calling No Witness in Harrisburg Case. | True | By Warren Irvin. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/jersey-banks-gain-26144055-deposits-savings-and-checking-accounts.html | JERSEY BANKS GAIN $26,144,055 DEPOSITS; Savings and Checking Accounts Higher as Loans and Mortgages Decline. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/new-deal-called-brake-on-recovery-gh-houston-asks-government-end.html | NEW DEAL CALLED BRAKE ON RECOVERY; G.H. Houston Asks Government End Interference With Trade and Investment. DEAN KIMBALL CRITICAL Doubts Ethics Can Be Imposed by Law -- Engineers Weigh Economic Planning. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/judge-a-a-bruce-noted-in-law-dies-jurist-teacher-and-author-68.html | JUDGE A. A. BRUCE, NOTED IN LAW, DIES; Jurist, Teacher and Author, 68, Chairman of Illinois Board of the NRA. | True | House. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/orders-film-concern-to-restore-strikers-national-labor-board-rules.html | ORDERS FILM CONCERN TO RESTORE STRIKERS; National Labor Board Rules in Case of the Consolidated Company Here. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/jury-exonerates-miss-leslie.html | Jury Exonerates Miss Leslie. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/crude-oil-stocks-up-434000-barrels-last-weeks-gain-included-308000.html | CRUDE OIL STOCKS UP 434,000 BARRELS; Last Week's Gain Included 308,000 Barrels of Domestic and 126,000 of Foreign. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/cabinet-in-tokyo-ends-diet-revolt-house-compelled-to-recede-on.html | CABINET IN TOKYO ENDS DIET REVOLT; House Compelled to Recede on Relief Issue by a Threat to Dissolve It. PUBLIC IS AGAIN TENSE Service Propaganda Assails the Politicians, Army Showing Remarkable Frankness. | True | By Hugh Byas.special Cable To the New York Times. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-n-d-goldfarb.html | MRS. N. D. GOLDFARB. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hackett-sings-at-plaza-opens-musicale-series-with-other-artists-in.html | HACKETT SINGS AT PLAZA.; Opens Musicale Series With Other Artists in Morning Program. | True | W.B.C. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rp-boylan-to-head-chicago-trade-board-grain-broker-nominated-to.html | R.P. BOYLAN TO HEAD CHICAGO TRADE BOARD; Grain Broker Nominated to Succeed P.B. Carey -- Two New Directors Proposed. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/referee-rejects-bid-for-tenement-adjourns-sale-calling-1000-offered.html | REFEREE REJECTS BID FOR TENEMENT; Adjourns Sale, Calling $1,000 Offered by Plaintiff for Flat Inadequate. OTHER AUCTION RESULTS Mortgagees Take Over Realty at Foreclosure Sales in Bronx and Manhattan. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/villani-back-on-newark-bench.html | Villani Back on Newark Bench. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/defends-ban-on-american-british-minister-tells-of-inquiry-on.html | DEFENDS BAN ON AMERICAN; British Minister Tells of Inquiry on Barring of Nathan Adler. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/george-clark-dies-transit-engineer-supervised-the-construction-of.html | GEORGE CLARK DIES; TRANSIT ENGINEER; Supervised the Construction of Connection Between Old and New 1. R.T. in Times Square. FOUGHT IN WAR WITH SPAIN Took Charge of Building Centre Street Subway Route, Now Part of B. M. T., in 1905. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/indictments-explained.html | Indictments Explained. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/remington-rand-buys-company.html | Remington Rand Buys Company | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mr-rogers-is-pessimistic-on-the-munitions-inquiry.html | Mr. Rogers Is Pessimistic On the Munitions Inquiry | True | WILL ROGERS | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mayor-appeals-for-gifts-to-musicians-aid-fund.html | Mayor Appeals for Gifts To Musicians' Aid Fund | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rose-schwartz-is-engaged.html | Rose Schwartz Is Engaged. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/guests-at-the-feast.html | GUESTS AT THE FEAST. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/greenwalds-condition-critical.html | Greenwald's Condition Critical. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/twenty-grand-on-coast-is-in-fine-shape-after-journey-across-the.html | TWENTY GRAND ON COAST.; Is in Fine Shape After Journey Across the Continent. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/foreign-exchange-thursday-dec-6-1934.html | FOREIGN EXCHANGE; Thursday, Dec. 6, 1934. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bucknell-accepts-bid-will-play-university-of-miami-eleven-on-new.html | BUCKNELL ACCEPTS BID.; Will Play University of Miami Eleven on New Year's Day. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/gain-in-municipal-bond-awards.html | Gain in Municipal Bond Awards. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/utility-to-cut-book-value.html | Utility to Cut Book Value. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mr-berles-plan-disputed-proposal-to-reorganize-trust-funds-meets.html | MR. BERLE'S PLAN DISPUTED.; Proposal to Reorganize Trust Funds Meets With Objections. | True | DAVID A. TEICHMAN | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/sibyl-darlington-luncheon-hostess-she-entertains-for-mrs-john.html | SIBYL DARLINGTON LUNCHEON HOSTESS; She Entertains for Mrs. John Nichols -- Mrs. Ridley Watts Has Guests. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/single-gift-saves-two-of-neediest-mother-and-dying-daughter-of-case.html | SINGLE GIFT SAVES TWO OF NEEDIEST; Mother and Dying Daughter of Case 57 Get Care for Year by $525 Donation. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/damage-laid-to-city-trucks.html | Damage Laid to City Trucks. | True | EDGAR H. RYNIKER | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/our-new-exhorter.html | OUR NEW EXHORTER. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/us-sees-navy-talk-in-london-ending-thinks-treaty-abrogation-will.html | U.S. SEES NAVY TALK IN LONDON ENDING; Thinks Treaty Abrogation Will Terminate It Unless Japan Has New Concrete Plan. SAITO'S STAND IS PRAISED Minimizing of Race Hailed as Encouraging -- Further Moves for Agreement Planned. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/to-curb-charity-shows-pending-city-bill-requires-all-managers-to-be.html | TO CURB CHARITY SHOWS.; Pending City Bill Requires All Managers to Be Licensed. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/sales-tax-repeal-hinted-by-deutsch-holds-state-should-increase.html | SALES TAX REPEAL HINTED BY DEUTSCH; Holds State Should Increase Income and Estate Levies to Aid Cities on Relief. SEEKS LEGISLATIVE ACTION Takes Up Drafting of Changes to Make New Laws Easier to Administer. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/193334-princeton-athletics-produced-profit-of-24527-princeton-shows.html | 1933-34 Princeton Athletics Produced Profit of $24,527; PRINCETON SHOWS PROFIT IN SPORTS Surplus of $24,527 for Year Ending June 30 Is First to Be Listed Since 1929-30. FOOTBALL GATE $219,407 Athletic Deficit Reduced to $160,944 -- Several Teams Had Increased Revenues. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rumania-taxes-for-arms-levies-of-20000000-more-military-term-raised.html | RUMANIA TAXES FOR ARMS.; Levies of $20,000,000 More -- Military Term Raised by Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/marion-hubbell-engaged.html | Marion Hubbell Engaged. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/400000-estate-sold-in-harrison-township.html | $400,000 Estate Sold In Harrison Township | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/badgro-star-end-is-lost-to-giants-frankian-to-start-in-place-of.html | BADGRO, STAR END, IS LOST TO GIANTS; Frankian to Start in Place of Veteran Who Is Out With Fractured Leg. STRONG, DANOWSKI EXCEL Each Averages Between 60 and 70 Yards in Kicking Drill -- Molenda to Call Signals. | True | By Walter Fleisher. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/suspended-from-curb-dealings.html | Suspended From Curb Dealings. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/167-contributions-are-made-in-day-to-aid-the-neediest-cases-adding.html | 167 Contributions Are Made in Day to Aid the Neediest Cases, Adding $4,218 to Fund and Bringing Total Thus Far to $37,350 | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/chef-menteur-purse-captured-by-mad-bull-at-new-orleans-mad-bull.html | Chef Menteur Purse Captured by Mad Bull at New Orleans; MAD BULL VICTOR AT FAIR GROUNDS | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/in-washington-garner-may-step-into-open-in-actual-role-as-a-leader.html | In Washington; Garner May Step Into Open In Actual Role as a Leader. | True | By Arthur Krock. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/tenmonth-income-of-railways-down-net-of-391234826-compares-with.html | TEN-MONTH INCOME OF RAILWAYS DOWN; Net of $391,234,826 Compares With $398,823,841 to Oct. 31 Last Year. GROSS REVENUES UP 6.3% Sharp Drop in This District Despite 5.5% Increase in the Aggregate Results. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases-93656996.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/railroad-bond-offering-6100000-loan-for-chicago-western-indiana.html | RAILROAD BOND OFFERING.; $6,100,000 Loan for Chicago & Western Indiana Next Week. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/discuss-sugar-wage-rise-puerto-rican-growers-cite-low-price-and.html | DISCUSS SUGAR WAGE RISE; Puerto Rican Growers Cite Low Price and Curb on Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/russian-submarines-in-orient-put-at-16-german-engineers-are-said-to.html | RUSSIAN SUBMARINES IN ORIENT PUT AT 16; German Engineers Are Said to Have Aided in Assembling of Craft at Vladivostok. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/radio-for-scarsdale-police.html | Radio for Scarsdale Police. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/oil-company-indicted-gulf-refining-is-charged-with-violating-nra.html | OIL COMPANY INDICTED.; Gulf Refining Is Charged With Violating NRA Code. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/belgium-pays-off-gold-loans-here-federal-reserves-report-for-week.html | BELGIUM PAYS OFF GOLD LOANS HERE; Federal Reserve's Report for Week Shows Item Ended -- Use of Dutch Funds Seen. STOCKS OF METAL RISE Up $49,000,000 to New High Record -- Advances to Industry Increased $435,000. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/germany-accepts-league-saar-army-agrees-to-a-force-excluding-french.html | GERMANY ACCEPTS LEAGUE SAAR ARMY; Agrees to a Force Excluding French Troops, Although Holding It Unnecessary. RUSSIANS NOT TO SERVE Britain Restricts Nationalities to Be Used -- Reich Orders Troopers to Shun Region. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bookstein-out-at-albany.html | Bookstein Out at Albany. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/flexner-upholds-private-initiative-at-montefiore-celebration-he.html | FLEXNER UPHOLDS PRIVATE INITIATIVE; At Montefiore Celebration He Says It Must Set the Pace for Our Civilization. 1,000 NOTABLES AT DINNER Einstein a Guest -- Roosevelt Wires Congratulations on the Hospital's 50th Year. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/french-veterans-in-protest.html | French Veterans in Protest. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/antilitter-drive-will-open-monday-outdoor-cleanliness-week-to.html | ANTI-LITTER DRIVE WILL OPEN MONDAY; Outdoor Cleanliness Week to Stress Keeping City Streets Clear of Debris. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/opera-comique-to-tour-supporters-asked-to-finance-new-project-by.html | OPERA COMIQUE TO TOUR.; Supporters Asked to Finance New Project by Means of Loans. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mcmanus-released-by-braves.html | McManus Released by Braves. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/heads-customs-court-charles-p-mcclelland-appointed-chief-justice-by.html | HEADS CUSTOMS COURT.; Charles P. McClelland Appointed Chief Justice by President. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases-93656905.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/cotton-list-eases-as-spot-sales-rise-trend-in-stocks-and-grains-has.html | COTTON LIST EASES AS SPOT SALES RISE; Trend in Stocks and Grains Has influence Despite Better Foreign Demand. LOSSES ARE 7 TO 12 POINTS Strength in Wholesale Goods Helps Market ~ Reich Plan Viewed as Still Hazy. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/a-e-sieper-is-dead-jewelry-executive-commercial-director-of-cartier.html | A. E. SIEPER IS DEAD; JEWELRY EXECUTIVE; Commercial Director of Cartier Was Secretary of French Chamber of | True | Commerce. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/stokowski-to-quit-philadelphia-post-resigns-as-conductor-of-the.html | STOKOWSKI TO QUIT PHILADELPHIA POST; Resigns as Conductor of the Orchestra After Service of Twenty-two Years. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/text-of-new-parts-of-recovery-platform-adopted-by-manufacturers.html | Text of New Parts of Recovery Platform Adopted by Manufacturers' Association | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-charles-w-f-muller.html | MRS. CHARLES W. F. MULLER. | True | Special to TH1 NEW YORK TIMuS. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/to-curb-henhouse-raiders.html | To Curb Henhouse Raiders. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bans-coffins-in-window-displays.html | Bans Coffins in Window Displays | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/dr-james-mcconaughy.html | DR. JAMES McCONAUGHY. | True | SpeaJal to T=rE ~ YORK T/:LO~. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/sports-of-the-times-over-the-plate.html | Sports of the Times; Over the Plate. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/prudence-assets-put-at-57239715-largest-item-in-inventory-by-state.html | PRUDENCE ASSETS PUT AT $57,239,715; Largest Item in Inventory by State Is $16,291,376 in First Mortgages. HAD $10,735 CASH ON HAND Bonds and Mortgages Pledged With Trustee, $9,854,134 ~ $4,580,000 in Securities. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/benefit-group-meets.html | Benefit Group Meets. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/walthour-and-croley-withdraw-from-bike-race-in-garden-hard-riding.html | Walthour and Croley Withdraw From Bike Race in Garden; HARD RIDING MARKS SIX-DAY BIKE RACE Field Continues Frantic Pace as Teams in Garden Grind Are Reduced to Eleven. REBOLI-MARTINETTI EXCEL Pair, Along With Brocardo and Schoen, Lead Wild Jamming as 10,000 Look On. | True | By Joseph C. Nichols. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/book-notes.html | BOOK NOTES | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/storm-troops-to-keep-out.html | Storm Troops to Keep Out. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bolivians-admit-retiring.html | Bolivians Admit Retiring. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/routed-from-beds-deportees-charge-hungarians-say-yugoslav-gendarmes.html | ROUTED FROM BEDS, DEPORTEES CHARGE; Hungarians Say Yugoslav Gendarmes Forced Them to Leave Property Behind. GIRL, 4, TRAVELS ALONE Identification Label Sewed to Her Jacket -- Boy With Broken Leg Arrives in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/ayers-noung.html | Ayers -- Noung. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/plea-lays-frauds-to-associated-gas-debenture-certificates-were.html | PLEA LAYS FRAUDS TO ASSOCIATED GAS; Debenture Certificates Were Converted Into 'Worthless' Stock, a Holder Charges. COURT ORDER IS SOUGHT Price of Shares 'Rigged' at $55 Before Drop to 1 3/8, Says the Petition Filed. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/decline-continue-in-paris.html | Decline Continue in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/semple-chambers.html | Semple -- Chambers. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/form-new-banking-firm-former-partners-in-otis-co-start-first.html | FORM NEW BANKING FIRM.; Former Partners in Otis & Co. Start First Cleveland Corporation. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/industry-leaders-ask-modified-nra-for-another-year-association-also.html | INDUSTRY LEADERS ASK MODIFIED NRA FOR ANOTHER YEAR; Association Also Wants the President to Name Group to Plan Wide Social Reforms. EARLIER STAND BROADENED Program Is Liberalized After Long Debate -- Insist on Freedom for Business. ROPER SUGGESTS PROGRAM Gives 6-Point Recovery Plan and Urges Leaders to Throw Away the 'Crutches of Fear.' ASK MODIFIED NRA FOR ANOTHER YEAR | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/ccny-lists-schedule-same-football-games-as-this-year-will-be-played.html | C.C.N.Y. LISTS SCHEDULE.; Same Football Games as This Year Will Be Played in 1935. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/henriquez-is-victor-tosses-brunello-in-1618-of-mat-bout-at-star.html | HENRIQUEZ IS VICTOR.; Tosses Brunello in 16:18 of Mat Bout at Star Casino. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/the-bond-subscription.html | THE BOND SUBSCRIPTION. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/two-to-quit-in-argentina-ambassador-here-mentioned-for-one-of-the.html | TWO TO QUIT IN ARGENTINA.; Ambassador Here Mentioned for One of the Cabinet Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/5000000-is-urged-for-naval-reserve-5000-officers-and-35000-men.html | $5,000,000 IS URGED FOR NAVAL RESERVE; 5,000 Officers and 35,000 Men Needed, Says J.B. Weaver, Navigation Bureau Head. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/nra-shooting-laid-to-manufacturer-woman-badly-wounded-accuses.html | NRA SHOOTING LAID TO MANUFACTURER; Woman, Badly Wounded, Accuses Lebanon, Pa., Garment Man of Firing in Auto. BOTH HIT BY THE BULLETS Mill Owner, Also in Hospital, 'Believed' to Have Suspected Reporting of Law Violations. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/chile-studies-exchange-plans-one-rate-for-foreign-currency.html | CHILE STUDIES EXCHANGE.; Plans One Rate for Foreign Currency Transactions. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/elizabethtown-consolidated-gas.html | Elizabethtown Consolidated Gas. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rayon-yarn-made-from-cheap-pine-chemist-reveals-new-process-at.html | RAYON YARN MADE FROM CHEAP PINE; Chemist Reveals New Process at Manufacturers' Meeting -- Material Abounds in South. COST OF PULP IS HALVED Development Is Described as of High Significance by Francis P. Garvan. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/student-missing-amnesia-blamed-search-starts-for-jg-moody-of.html | STUDENT MISSING, AMNESIA BLAMED; Search Starts for J.G. Moody of Dartmouth as Hunt for Dean's Son Continues. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/walter-n-stanley.html | WALTER N. STANLEY. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/every-cent-contributed-spent-to-ease-suffering.html | Every Cent Contributed Spent to Ease Suffering | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/increased-listings-asked.html | Increased Listings Asked. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/tight-wad-takes-panhandle-purse-beats-campagna-and-caloric-in-close.html | TIGHT WAD TAKES PANHANDLE PURSE; Beats Campagna and Caloric in Close Finish as Meet Opens at Charles Town. ST. CLARE IS HOME FIRST Weir Scores With Blume Entry, Which Returns $70.50 for $2, in Fourth Event. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hubbell-to-stay-terry-declares-manager-calls-recent-effort-to-trade.html | HUBBELL TO STAY, TERRY DECLARES; Manager Calls Recent Effort to Trade Pitcher a Move to Block the Cubs. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/french-bank-gains-in-gold-for-week-increase-of-121000000-francs.html | FRENCH BANK GAINS IN GOLD FOR WEEK; Increase of 121,000,000 Francs Follows Drop of 549,000,000 in Three Preceding Periods. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/beggar-77-is-freed-with-his-369-cash-story-of-wife-and-ill-daughter.html | BEGGAR, 77, IS FREED WITH HIS $369 CASH; Story of Wife and Ill Daughter Convinces Court After Arrest on Stairs of Subway. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/wind-endangers-searchers.html | Wind Endangers Searchers. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/three-are-indicted-in-subway-beating-2-irt-policemen-accused-of.html | THREE ARE INDICTED IN SUBWAY BEATING; 2 I.R.T. Policemen Accused of Second-Degree Assault in Times Square Row. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/catharine-eivllen-plans-germantown-girl-to-be-wed-to-p-j-chapman-on.html | CATHARINE EIVILEN PLANS.; Germantown Girl to Be Wed to P. J. Chapman on Dec. 29. | True | SpeCial to THTM NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/feeding-pigeons-barred-in-bryant-park-drive.html | Feeding Pigeons Barred In Bryant Park Drive | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/washington-note-is-sold-for-2100-letter-from-valley-forge-to.html | WASHINGTON NOTE IS SOLD FOR $2,100; Letter From Valley Forge to Richard Henry Lee Bought by Gabriel Wells. $5,100 FOR WAYNE PAPERS Rare Copy of First Edition of Poe's 'Tales' Brings $1,125 and 'The Raven' $875. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hoover-confirms-inquiry.html | Hoover Confirms Inquiry. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/gives-advice-to-harvard-fish-advocates-selecting-nonalumnus-as.html | GIVES ADVICE TO HARVARD.; Fish Advocates Selecting Non-Alumnus as Football Coach. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/pilot-light-gas-kills-girl.html | Pilot Light Gas Kills Girl. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/exiled-jews-in-saar-relieved-at-accord-refugees-welcome-pledge-of.html | EXILED JEWS IN SAAR RELIEVED AT ACCORD; Refugees Welcome Pledge of No Discrimination for Year -- Ultimate Fate Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/another-official-in-bergen-held.html | Another Official in Bergen Held. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/fund-for-families-now-at-1250000-blaine-pleased-by-response-says.html | FUND FOR FAMILIES NOW AT $1,250,000; Blaine, Pleased by Response, Says New Yorkers Have Given $50,000,000 Since 1930. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/davis-says-japan-upsets-security-of-all-in-pacific-fears-costly.html | DAVIS SAYS JAPAN UPSETS SECURITY OF ALL IN PACIFIC; FEARS COSTLY NAVAL RACE; ENVOY WARNS ON TREATY Asserts in London That Tokyo Already Has Equal Security. SUPPORTS PEACE SYSTEM Declares 1922 Agreements of Washington Are Linked to the Naval Ratio Plan. YAMAMOTO DISPUTES HIM Washington Will Continue to Seek an Accord After the Treaty Is Abrogated. Davis Warns on Treaty DAVIS HOLDS JAPAN IMPERILS SECURITY | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/offers-paris-trade-plan-sarraut-proposes-program-at-the-french.html | OFFERS PARIS TRADE PLAN.; Sarraut Proposes Program at the French Empire Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/brooklyn-recluse-slain-by-thieves-miser-who-turned-generous-in.html | BROOKLYN RECLUSE SLAIN BY THIEVES; Miser Who Turned Generous in Recent Years Is Found Strangled by Gag. LITTLE FLAT RANSACKED Victim Had $100,000 Savings in Banks and Real Estate -- Clues to Killers Few. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises 0.9 Point. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mme-chaponniere-chaix.html | MME. CHAPONNIERE CHAIX. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/protest-reveals-name-of-prodigy-parents-association-chairman-asks.html | PROTEST REVEALS NAME OF PRODIGY; Parents Association Chairman Asks P.S. 217 Get Credit for Early Training. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/health-care-held-curb-on-blindness-dr-jackson-says-diet-can-be-so.html | HEALTH CARE HELD CURB ON BLINDNESS; Dr. Jackson Says Diet Can Be So Controlled as to Lessen Danger in Old Age. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/to-fight-hawks-nest-project.html | To Fight Hawks Nest Project. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/believe-ulm-lost-course-early.html | Believe Ulm Lost Course Early. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/decrease-in-outstanding-bank-credit-shown-in-federal-systems-report.html | Decrease in Outstanding Bank Credit Shown in Federal System's Report | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/virginia-m-foulks-to-wed.html | Virginia M. Foulks to Wed. | True | Special to THE I'qEW YORK TI.IES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/his-deputies-must-be-fighters.html | His Deputies Must Be Fighters. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rfc-loan-for-philadelphia-bank.html | RFC Loan for Philadelphia Bank. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hague-turns-soil-for-new-hospital-3000000-sanitarium-for-the.html | HAGUE TURNS SOIL FOR NEW HOSPITAL; $3,000,000 Sanitarium for the Tubercular Started at Jersey City Medical Centre. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/home-press-backs-british-aid-in-saar-reversal-exemplified-by-paper.html | HOME PRESS BACKS BRITISH AID IN SAAR; Reversal Exemplified by Paper That Urges Best and Smartest Troops Be Sent. BALDWIN'S HAND IS SEEN Change in Government Policy Is Sign of His Assumption of Frontal Leadership. | True | BY Frederick T. Birchall.special Cable To the New York Times | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/budapest-appeals-to-league.html | Budapest Appeals to League. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/builders-hit-ickes-plan-state-group-demands-that-government-stay.html | BUILDERS HIT ICKES PLAN.; State Group Demands That Government Stay Out of Industry. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/sign-coal-export-pact-british-and-poles-act-to-adjust-harmful.html | SIGN COAL EXPORT PACT.; British and Poles Act to Adjust Harmful Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mayors-secret-aide-indicted-in-bribe-case-ousted-food-inspector.html | MAYOR'S SECRET AIDE INDICTED IN BRIBE CASE; Ousted Food Inspector, Accused of Trying to Extort $250 -- He Denies Charges. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/tax-experts-urge-simplified-system-british-method-is-praised-in.html | TAX EXPERTS URGE SIMPLIFIED SYSTEM; British Method Is Praised in Report to Ways and Means Committee. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/china-losing-her-silver-ministry-seeks-to-prevent-metal-from-being.html | CHINA LOSING HER SILVER; Ministry Seeks to Prevent Metal From Being Smuggled Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/child-to-the-h-c-ureys.html | Child to the H. C. Ureys. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/agnes-de-mille-dances-reply-to-london-toast.html | Agnes De Mille Dances Reply to London Toast | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bus-owners-to-fight-for-use-of-7th-av-independents-say-police-order.html | BUS OWNERS TO FIGHT FOR USE OF 7TH AV.; Independents Say Police Order Would Drive Many Concerns Out of Business. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/jersey-man-cleared-in-bigamy.html | Jersey Man Cleared in Bigamy. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/carbondale-gas-company-sold.html | Carbondale Gas Company Sold. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/funeral-of-kiroff-a-warning-to-foes-ceremonies-in-red-square-for.html | FUNERAL OF KIROFF A WARNING TO FOES; Ceremonies in Red Square for Slain Leader a Demonstration for the Soviet State. DEATH TO ENEMIES IS CRY Tens of Thousands Stand for Hours in Zero Weather During Obsequies. | True | By Harold Denny.special Cable To the New York Times. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/dental-care-asked-for-all-in-nation-health-leaders-at-session-hold.html | DENTAL CARE ASKED FOR ALL IN NATION; Health Leaders at Session Hold It Must Go Beyond Those Who Can Pay. FIND 80% NEGLECTED Socialized System Near, Says Dr. Hollister -- Dr. Rice Wants Treatment Begun at 2. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/demands-5cent-fare-philadelphia-city-council-asks-reduction-from-7.html | DEMANDS 5-CENT FARE.; Philadelphia City Council Asks Reduction From 7 1/2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/racing-board-is-confirmed.html | Racing Board Is Confirmed. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/woman-mystic-guilty-convicted-in-15-minutes-of-defrauding-girl-of.html | WOMAN 'MYSTIC' GUILTY.; Convicted In 15 Minutes of Defrauding Girl of $2,700. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/recognition-withheld.html | Recognition Withheld. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rod-and-gun.html | Rod and Gun | True | By George Greenfield. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/suggests-officer-was-arms-salesman-british-mp-asks-whether-war.html | SUGGESTS OFFICER WAS ARMS SALESMAN; British M.P. Asks Whether War Office Records on Matter Were Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/chamber-rejects-housing-report-mcaneny-proposals-on-slum-clearance.html | CHAMBER REJECTS HOUSING REPORT; McAneny Proposals on Slum Clearance Are Assailed as Too General. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/troops-rout-cuban-students.html | Troops Rout Cuban Students. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/long-ousts-walmsley.html | Long Ousts Walmsley. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/psychiatrist-a-suicide-mrs-mildred-wells-of-postgraduate-hospital.html | PSYCHIATRIST A SUICIDE.; Mrs. Mildred Wells of Post-Graduate Hospital Dies by Gas. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/200-at-oberlin-dinner.html | 200 at Oberlin Dinner. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/nyac-five-triumphs-conquers-lenox-hill-aa-33-to-27-in-opening-its.html | N.Y.A.C. FIVE TRIUMPHS.; Conquers Lenox Hill A.A., 33 to 27, in Opening Its Campaign. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/commodity-seat-2300-membership-unchanged-in-price-prague-man-in.html | COMMODITY SEAT $2,300.; Membership Unchanged in Price -- Prague Man In Coffee Market. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/insane-naval-race-is-predicted-by-nye-senator-in-speech-here-sees.html | INSANE' NAVAL RACE IS PREDICTED BY NYE; Senator, in Speech Here, Sees Munitions Makers Behind Our Building Against Japan. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/paul-on-way-to-belgrade.html | Paul on Way to Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/panama-backs-president-extends-extraordinary-fiscal-powers-over.html | PANAMA BACKS PRESIDENT.; Extends Extraordinary Fiscal Powers Over Violent Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/drive-started-here-on-candy-lotteries-prosecutor-describes-gamble.html | DRIVE STARTED HERE ON CANDY LOTTERIES; Prosecutor Describes Gamble as One 'That Cheats Little Children of Pennies.' | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/reserve-ratio-off-in-bank-of-england-falls-to-4371-from-4710-in.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Falls to 43.71% From 47.10 in Week as Notes in Circulation Increase. NET DROP IN DEPOSITS Gold Holdings Remain at Record -- Security List Larger -- Discounts Still 2 Per Cent. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bank-group-opens-municipal-division-investment-association-acts-in.html | BANK GROUP OPENS MUNICIPAL DIVISION; Investment Association Acts in Interest of Investors and Dealers. HEADQUARTERS IN CHICAGO J.D. MaGee, St. Louis Banker, in Charge, Assisted by the Richardson Committee. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/stocks-of-zinc-increase.html | Stocks of Zinc Increase. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/von-hutier-dead-german-general-commanded-eighteenth-army-in-world.html | VON HUTIER DEAD; GERMAN GENERAL; Commanded Eighteenth Army in World WarmRepulsed by Foch at | True | Amiens. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/student-blamed-in-slaying.html | Student Blamed in Slaying. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/lima-mourns-slain-loyalists.html | Lima' Mourns Slain Loyalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/decline-in-coffee-imports.html | Decline in Coffee Imports. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/harvey-firestone-jr-iii-abroad.html | Harvey Firestone Jr. III Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/belgrade-denies-hardships.html | Belgrade Denies Hardships. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/a-newcomer-exhibits.html | A Newcomer Exhibits. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/surrogate-upholds-bequests-to-germans-rules-in-contest-over.html | SURROGATE UPHOLDS BEQUESTS TO GERMANS; Rules in Contest Over Dreyfuss Legacy to Mayor of Manheim and Another. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/myra-ast-is-bride-i-of-dr-e-s-josephs-married-at-home-of-parents-by.html | MYRA AST IS BRIDE i OF DR, E. S. JOSEPHS; Married at Home of Parents by Dr. Landman -- She Is Graduate of Barnard. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-clemson-is-winner.html | Mrs. Clemson Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/president-returns-to-desk-in-capital-garner-also-arrives-and-they.html | PRESIDENT RETURNS TO DESK IN CAPITAL; Garner Also Arrives and They Immediately Confer on the Outlook in Congress. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/assails-icc-delay-on-milwaukee-aid-rail-financial-adviser-says.html | ASSAILS ICC DELAY ON MILWAUKEE AID; Rail Financial Adviser Says Refusal of RFC Loan Will Hurt Road's Credit. JONES DENIES NEW POLICY Wabash Asks Permit for $2,350,000 Bridge Fund -- Another Line Seeks $10,500,000. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rated-as-cochampions-passaic-high-eleven-shares-group-title-with.html | RATED AS CO-CHAMPIONS.; Passaic High Eleven Shares Group Title With Bloomfield. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/dr-gh-bigelow-missing-at-boston-noted-health-authority-disappeared.html | DR. G.H. BIGELOW MISSING AT BOSTON; Noted Health Authority Disappeared on Monday and Is Believed an Amnesia Victim. ALARM BROADCAST IN EAST Hospital Head, Reported on Bus to New York, Failed to Keep Appointments Here. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/westchester-cuts-1935-assessments-realty-in-county-is-valued-at.html | WESTCHESTER CUTS 1935 ASSESSMENTS; Realty in County Is Valued at $1,720,370,359, a Drop of $35,874,978 in Year. ABOUT HALF 1934 DECLINE Levy on New Construction Only $5,741,601 -- Exempt Property Put at $325,309,386. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/gb-elliot-on-carriers-board.html | G.B. Elliot on Carriers' Board. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases-93657161.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/dutch-schultz-paid-for-protection-and-he-got-it-valentine-charges.html | Dutch Schultz Paid for Protection And He Got It, Valentine Charges; Racketeers Could Not Operate Here Unless Backed by 'Some One,' Commissioner Tells Grand Jurors -- 'There Is Not a Politician I Can't Say No To,' He Declares. VALENTINE DEFIES CRIME 'PROTECTION' | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/would-push-toys-throughout-year-kenneth-collins-puts-proposal.html | WOULD PUSH TOYS THROUGHOUT YEAR; Kenneth Collins Puts Proposal Before Meeting and Sees 25-30% Trade Gain. COVENTRY HEADS GROUP Miss Irene Blunt Cites Progress in Registration of Designs on Playthings Field. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/borden-bogdanski-will-play-on-coast-fordham-and-colgate-stars-to-be.html | BORDEN, BOGDANSKI WILL PLAY ON COAST; Fordham and Colgate Stars to Be on East Team -- Three From Big Ten Accept. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-thomas-j-walsh-better.html | Mrs. Thomas J. Walsh Better. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/news-of-the-stage-mr-winninger-breaks-a-leg-but-not-a-tradition-mr.html | NEWS OF THE STAGE; Mr. Winninger Breaks a Leg but Not a Tradition -- Mr. Rose Comes Up With a Very Big Idea. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/manley-of-tufts-honored.html | Manley of Tufts Honored. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases-93656910.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/gw-gales-home-robbed-locust-valley-theft-is-tenth-at-nassau-estates.html | G.W. GALES HOME ROBBED.; Locust Valley Theft Is Tenth at Nassau Estates Since June. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/davison-chemical-plan-creditors-petition-starts-action-for.html | DAVISON CHEMICAL PLAN.; Creditors' Petition Starts Action for Reorganization. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/capt-cosulich-retiring-master-of-saturnia-60-departs-on-last-voyage.html | CAPT. COSULICH RETIRING.; Master of Saturnia, 60, Departs on Last Voyage Today. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/fordham-five-starts-tonight.html | Fordham Five Starts Tonight. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/wives-of-intellectuals.html | WIVES OF INTELLECTUALS. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/robert-edgar-long.html | ROBERT EDGAR LONG. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/foreign-exchanges-move-against-dollar-sterling-rallies-1-14-cents.html | FOREIGN EXCHANGES MOVE AGAINST DOLLAR; Sterling Rallies 1 1/4 Cents and Francs 1/8 Point -- $5,000,000 More Gold Coming Here. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/girl-loses-browning-suit-court-rules-realty-man-did-not-adopt-wifes.html | GIRL LOSES BROWNING SUIT; Court Rules Realty Man Did Not Adopt Wife's Daughter. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/berlin-market-weak.html | Berlin Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/business-property-bought-in-montclair-gas-station-will-replace.html | BUSINESS PROPERTY BOUGHT IN MONTCLAIR; Gas Station Will Replace Eight Stores on Corner -- Other New Jersey Deals. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/new-merck-setup-will-be-voted-on-merging-of-parent-company-with.html | NEW MERCK SET-UP WILL BE VOTED ON; Merging of Parent Company With Operating Concern Is Included in Plan. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/nazis-drop-feder-as-economic-pilot-victory-for-schacht-seen-in.html | NAZIS DROP FEDER AS ECONOMIC PILOT; Victory for Schacht Seen in Retirement of Father of the Party's Original Program. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/-allanw-rowe-scientist-is-dead-specialist-in-endocrinology-he-was.html | . ALLANW. ROWE, SCIENTIST, IS DEAD; Specialist in Endocrinology, He Was Research Director at Hospital in Boston. ACTIVE IN M. !.T. ATHLETICS Served on Advisory Council for 23 Years -- Member of Many Learned | True | Societies. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/womans-league-bazaar-opens.html | Woman's League Bazaar Opens. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/robertson-golf-victor.html | Robertson Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/named-cummings-aide-hudson-expected-to-handle-new-deal-tests-in.html | NAMED CUMMINGS AIDE.; Hudson Expected to Handle New Deal Tests in Supreme Court. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/the-screen-greta-garbo-makes-her-semiannual-screen-appearance-in.html | THE SCREEN; Greta Garbo Makes Her Semi-Annual Screen Appearance in 'The Painted Veil,' at the Capitol. | True | By Andre Sennwald. | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/jews-to-honor-cadman.html | Jews to Honor Cadman. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/exchange-weighs-a-bondseat-plan-committee-considers-also-other.html | EXCHANGE WEIGHS A 'BOND-SEAT' PLAN; Committee Considers Also Other Methods to Swell Business in Lien Issues. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/a-note-of-cheer.html | A Note of Cheer. | True | ELISHA FLAGG | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/geneva-gets-statement.html | Geneva Gets Statement. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/meet-tireprice-increase.html | Meet Tire-Price Increase. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/sees-early-action-on-amateur-code-brundage-tells-of-efforts-to.html | SEES EARLY ACTION ON AMATEUR CODE; Brundage Tells of Efforts to Formulate Universal and Uniform Rule. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/american-league-pitching-honors-swept-by-gomez-of-the-yankees.html | American League Pitching Honors Swept by Gomez of the Yankees; Left-Hander, With 2.33 Earned-Run Average, 26 Victories, 25 Complete Games and 158 Strikeouts, Tops Circuit in Official Figures for the 1934 Season. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/argentine-vessel-feared-lost.html | Argentine Vessel Feared Lost. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/meniere-cure-by-surgery-dr-we-dandy-succeeds-in-delicate-brain.html | MENIERE CURE BY SURGERY; Dr. W.E. Dandy Succeeds in Delicate Brain Operations. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/carr-lists-eligible-men-new-york-and-chicago-teams-each-allowed-use.html | CARR LISTS ELIGIBLE MEN.; New York and Chicago Teams Each Allowed Use of 22 Players. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/noted-new-jersey-hotel-burns.html | Noted New Jersey Hotel Burns. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/harvard-athletes-receive-insignia-total-of-180-rewards-listed-by.html | HARVARD ATHLETES RECEIVE INSIGNIA; Total of 180 Rewards Listed by Crimson Athletic Body for Fall Activities. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/guard-grew-niece-in-kidnap-threat-federal-agents-protect-daughter.html | GUARD GREW NIECE IN KIDNAP THREAT; Federal Agents Protect Daughter of Ambassador's Brother After Telephone Calls. FAMILY IS AT BOSTON HOME Leaves Manchester Estate After a Mystery Auto Trails Car Driven by the Girl. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/ulm-hunt-goes-on-with-hope-waning-search-for-australian-fliers.html | ULM HUNT GOES ON WITH HOPE WANING; Search for Australian Fliers Centres in Area 300 by 120 Miles, North of Oahu. | True | By Vern Hinley. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases-93656956.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/8-die-after-french-movie-fire.html | 8 Die After French Movie Fire. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/farewell-dinner-for-chilean-team-visit-to-united-states-hailed-at.html | FAREWELL DINNER FOR CHILEAN TEAM; Visit to United States Hailed at the Waldorf as Cementing Good-Will. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/government-has-spent-3-billions-since-june.html | Government Has Spent 3 Billions Since June | True | Special to THE NEW YORK TIMES. | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/warning-japan.html | WARNING JAPAN. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/berle-finds-banks-revising-relief-view-holds-backing-of-sales-tax.html | BERLE FINDS BANKS REVISING RELIEF VIEW; Holds Backing of Sales Tax Is Part of New Policy, Not a Conspiracy Against Mayor. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/new-post-for-f-e-mullen.html | New Post for F. E. Mullen. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/big-ten-players-accept.html | Big Ten Players Accept. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mrs-w-j-f-tra-ver-wed-in-city-chapel-married-to-c-c-adams-jr-of.html | MRS. W. J. F. TRA VER WED IN CITY CHAPEL; Married to C. C. Adams Jr. of Cedarhurst -- Will Go to Florida for Winter. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/harvard-club-wins-50-beats-yale-club-to-keep-lead-in-class-a-squash.html | HARVARD CLUB WINS, 5-0.; Beats Yale Club to Keep Lead in Class A Squash Racquets. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/railroad-rates.html | RAILROAD RATES. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/copper-code-quotas-to-june-16-approved-monthly-sales-of-10250-tons.html | COPPER CODE QUOTAS TO JUNE 16 APPROVED; Monthly Sales of 10,250 Tons of Secondary Metal Alloted to Producers. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/bigelow-wellington-win.html | Bigelow, Wellington Win. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/miss-knapp-heads-golf-association-chosen-president-of-metropolitan.html | MISS KNAPP HEADS GOLF ASSOCIATION; Chosen President of Metropolitan Group as Successor of Mrs. McWilliam. MISS WINDLE RE-ELECTED Selected Again as Vice President -- Surplus for the Past Campaign Is Shown. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/driver-cleared-in-death.html | Driver Cleared in Death. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/catholic-churches-to-post-film-lists-cardinal-mundeleins-black-and.html | CATHOLIC CHURCHES TO POST FILM LISTS; Cardinal Mundelein's 'Black' and 'White' Suggestions Go on View Here Dec. 16. ORAL PLEDGE ON SUNDAY Pastors Later Will Request Signing of Promise Not to See Proscribed Movies. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/austria-agrees-to-yield-poderjay-to-us-will-be-questioned-here-on.html | Austria Agrees to Yield Poderjay to U.S.; Will Be Questioned Here on Missing Bride | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/cardinal-at-funeral-of-rev-s-h-dooley-services-held-for-rector-of.html | CARDINAL AT FUNERAL OF REV. S. H. DOOLEY; Services Held for Rector of Corpus Christi Church, Who Died Monday. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/darius-vandemark-former-owner-and-trainer-of-fast-trotting-horses.html | DARIUS VANDEMARK.; Former Owner and Trainer of Fast Trotting Horses. | True | Special to T~ N!IW YOR~ TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/liability-of-bus-companies.html | Liability of Bus Companies. | True | ROBERT G. WEINMANN | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/city-evangelizing-voted-by-council-church-federation-will-send.html | CITY EVANGELIZING VOTED BY COUNCIL; Church Federation Will Send Leading Preachers Into 25 Metropolitan Centres. 10-WEEK STREET CAMPAIGN Reaching 'the Unchurched' Is the Aim -- Opposition to Liquor Traffic Is Reaffirmed. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/116-awards-made-in-sports-at-yale-recognition-accorded-by-eli-board.html | 116 AWARDS MADE IN SPORTS AT YALE; Recognition Accorded by Eli Board of Control for Work During Fall Campaign. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/er-burroughs-gets-divorce.html | E.R. Burroughs Gets Divorce. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/football-body-to-meet-western-conference-to-take-up-freshman.html | FOOTBALL BODY TO MEET.; Western Conference to Take Up Freshman Competition Rule. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/move-to-end-republic-is-launched-in-spain-alfonsists-and-carlists.html | MOVE TO END REPUBLIC IS LAUNCHED IN SPAIN; Alfonsists and Carlists Back Demand for a Corporative State Like Italy's. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/pupil-essay-contest-today.html | Pupil Essay Contest Today. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/tokyo-on-radio-tomorrow.html | Tokyo on Radio Tomorrow. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/rebukes-furtwaengler-goebbels-says-nazism-is-cultural-conscience-of.html | REBUKES FURTWAENGLER.; Goebbels Says Nazism Is Cultural Conscience of Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/notorious-gunman-killed.html | Notorious Gunman Killed. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mccall-heads-group-on-reapportionment-elected-at-first-meeting-of.html | McCALL HEADS GROUP ON REAPPORTIONMENT; Elected at First Meeting of Committee Here -- Queens to Gain in Districts. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/greenwich-team-victor-defeats-racquet-and-swimming-club-41-in.html | GREENWICH TEAM VICTOR.; Defeats Racquet and Swimming Club, 4-1, in Squash Racquets. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/200000-fire-in-portland-300-feet-of-waterfront-in-the-maine-city.html | $200,000 FIRE IN PORTLAND.; 300 Feet of Waterfront in the Maine City Damaged. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/plea-to-lehman-asks-modified-stock-tax-so-state-may-regain-trade.html | Plea to Lehman Asks Modified Stock Tax So State May Regain Trade Lost by Levies | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/masonic-dance-tomorrow.html | Masonic Dance Tomorrow. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/clearings-higher-at-all-centres-4511624000-for-the-week-largest.html | CLEARINGS HIGHER AT ALL CENTRES; $4,511,624,000 for the Week, Largest With Four Exceptions Since July. INCREASE HERE IS 1.4% Outside Cities Reveal Gain of 20.5%, With Total Rise for the Nation 7.2%. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/asks-receiver-in-warsaw-official-acts-against-frenchowned-electric.html | ASKS RECEIVER IN WARSAW; Official Acts Against French-Owned Electric Company. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/fur-coats-are-worn-in-american-ballet-three-numbers-are-presented.html | FUR COATS ARE WORN IN AMERICAN BALLET; Three Numbers Are Presented in Opening at Hartford by New York Organization. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/british-ship-firm-passes-a-dividend-peninsular-and-oriental-sees-no.html | BRITISH SHIP FIRM PASSES A DIVIDEND; Peninsular and Oriental Sees No 'Sign of Permanent Improvement Inspiring Confidence.' | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/square-d-plans-curb-listing.html | Square D Plans Curb Listing. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/farewell-dinner-given-in-florida-lewis-t-preston-has-guests-before.html | FAREWELL DINNER GIVEN IN FLORIDA; Lewis T. Preston Has Guests Before Leaving Palm Beach for New York. MANY VILLAS ARE OPENED Mrs. H.A. Henry, Mrs. Frank Vernon Skiff, Mrs. F.O. Butler Are Among Newcomers. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/towie-is-introduced-new-version-of-contract-bridge-explained-by-mrs.html | TOWIE IS INTRODUCED.; New Version of Contract Bridge Explained by Mrs. Hattersley. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/curb-seat-up-2500.html | Curb Seat Up $2,500. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/walter-conducts-glucks-orpheus-returns-to-leadership-of-the.html | WALTER CONDUCTS GLUCK'S 'ORPHEUS'; Returns to Leadership of the Philharmonic Symphony at Carnegie Hall. | True | By Olin Downes. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/treasury-allots-bond-note-issues-bids-for-10000-or-less-accepted-in.html | TREASURY ALLOTS BOND, NOTE ISSUES; Bids for $10,000 or Less Accepted in Full -- Others Run 18%-14%, Respectively. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/lotte-lehmann-gives-greenwich-concert-geraldine-farrar-and-editha.html | LOTTE LEHMANN GIVES GREENWICH CONCERT; Geraldine Farrar and Editha Fleischer Among 1,000 at Last of Series. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/cup-challenges-sent-us-yachtsmen-to-seek-scandinavian-and-oneton.html | CUP CHALLENGES SENT.; U.S. Yachtsmen to Seek Scandinavian and One-Ton Trophies. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/julian-wylie-dies-i-london-producer-prominent-figure-in-theatre-20.html | JULIAN WYLIE DIES; I LONDON PRODUCER; Prominent Figure in Theatre 20 Years Staged 'The Good Companion' Here in 1931. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/the-polish-embassy-purchase.html | The Polish Embassy Purchase. | True | L. SOKOLOWSKI | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/surplus-milk-prices-rise-new-york-farmers-get-highest-return-since.html | SURPLUS MILK PRICES RISE; New York Farmers Get Highest Return Since State Control. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/brazil-criticized-on-exchange-role-britain-said-to-plan-protest-on.html | BRAZIL CRITICIZED ON EXCHANGE ROLE; Britain Said to Plan Protest on Allocation of Funds, but Rio de Janeiro Is Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/danish-ship-runs-aground.html | Danish Ship Runs Aground. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/miss-millay-reads-here-300-at-town-hall-applaud-recital-of-poetry.html | MISS MILLAY READS HERE.; 300 at Town Hall Applaud Recital of Poetry. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/42900000-bonds-to-be-sold-by-city-31175000-to-be-used-to-pay-off.html | $42,900,000 BONDS TO BE SOLD BY CITY; $31,175,000 to Be Used to Pay Off Notes and $8,825,000 for Land and Other Debts. OFFER ON INTEREST BASIS Deutsch Wants Increase in State Income and Estate Taxes to Aid City Relief. $42,900,000 BONDS TO BE SOLD BY CITY | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/commodity-index-shows-slight-rise-labor-bureau-puts-prices-on-dec-1.html | COMMODITY INDEX SHOWS SLIGHT RISE; Labor Bureau Puts Prices on Dec. 1 at 76.5, Against 76.3 Week Before, 70.7 Year Ago. NONE OF 10 GROUPS DROPS All Stood Fast or Advanced for First Time in Weekly Reports Since January. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/stocks-in-london-paris-and-berlin-undertone-firm-in-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Undertone Firm in English Market -- British Funds Dull After Rally. FRENCH TRADING IS WEAK Drop Laid to Opposition to Wheat Bill -- Decline Continues on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/the-west-side-highway.html | The West Side Highway. | True | HEVLYN DIRCK BENSON | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/market-for-trading-in-potato-futures-to-be-opened-soon-by-produce.html | Market for Trading in Potato Futures To Be Opened Soon by Produce Exchange | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/nra-post-goes-to-new-yorker.html | NRA Post Goes to New Yorker. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/robert-p-thrston.html | ROBERT P. TH-RSTON. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/president-of-translux-asks-for-aid-in-fight.html | President of Trans-Lux Asks for Aid in Fight | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/greece-is-disturbed-by-new-turkish-law-emergency-national-council.html | GREECE IS DISTURBED BY NEW TURKISH LAW; Emergency National Council Is Called in Athens on Measure Barring Clerical Garb. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/text-of-the-davis-speech-on-navies.html | Text of the Davis Speech on Navies | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/sues-bethlehem-steel-bank-seeks-to-recover-2437-on-17-interest.html | SUES BETHLEHEM STEEL.; Bank Seeks to Recover $2,437 on 17 Interest Coupons. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/style-show-for-charity-exhibit-marks-luncheon-in-aid-of-yorkville.html | STYLE SHOW FOR CHARITY.; Exhibit Marks Luncheon in Aid of Yorkville Community Work. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/green-fields-revived.html | Green Fields' Revived. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/ferd-deiffenbach.html | FERD DEIFFENBACH. | True | SPECIAL TO THE NEW YORK TIMES | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hundred-neediest-cases-93657299.html | HUNDRED NEEDIEST CASES. | True | | C1B 245679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/dr-jacob-a-waas.html | DR. JACOB A. WAAS, | True | Special to THE NEW YORI~ TI.MES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/miss-eleanore-gill-engaged.html | Miss Eleanore Gill Engaged. | True | Special to THE NE,,' YORK | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/cash-farm-income-rises-was-736000000-in-october-the-annalist.html | CASH FARM INCOME RISES.; Was $736,000,000 in October, The Annalist Reports. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/hitler-sees-mackensen-personally-congratulates-field-marshal-on-his.html | HITLER SEES MACKENSEN.; Personally Congratulates Field Marshal on His 85th Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/canadian-industries-ltd.html | Canadian Industries, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mgr-j-n-conholly-war-chaplain-dies-served-in-conflict-with-spain-on.html | MGR. J. N. CONHOLLY, WAR CHAPLAIN, DIES; Served in Conflict With Spain, on Mexican Border and Overseas in France. SET UP BUREAU IN PARIS, Coordinated Work of Catholic Chaplains With the A, E, F.- Pastor Here Since 1901, | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/sought-to-prevent-arms-ban-in-chaco-munitions-makers-were-confident.html | SOUGHT TO PREVENT ARMS BAN IN CHACO; Munitions Makers Were Confident 'Nothing Will Be Done' to Hinder Business. | True | Special to THE NEW YORK TIMES. | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/freed-in-lifeboat-case.html | Freed in Lifeboat Case. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/financial-markets-speculative-enthusiasm-diminishes-and-stocks-turn.html | FINANCIAL MARKETS; Speculative Enthusiasm Diminishes and Stocks Turn a Trifle Easier -- Commodities Also Meet Selling. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/gasoline-cut-to-12-12c-in-part-of-queens-reduction-made-in-wide.html | GASOLINE CUT TO 12 1/2C IN PART OF QUEENS; Reduction Made in Wide Area -- Kerosene, Range Oil and No. 1 Furnace Oil Up. | True | | C1B 245679 |
| 1934-12-07 | 1934-12-07 | https://www.nytimes.com/1934/12/07/archives/mlaughlin-wins-in-squash-final-defeats-wolf-national-champion-152.html | M'LAUGHLIN WINS IN SQUASH FINAL; Defeats Wolf, National Champion, 15-2, 10-15, 18-17, in Harvard Club Tournament. ACTION AT PRINCETON CLUB Three Advance to Third Round -- Four Seeded Players Gain on City A.C. Courts. | True | | C1B 245679 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/sixday-bike-field-holds-speedy-page-11-teams-in-grind-at-garden.html | SIX-DAY BIKE FIELD HOLDS SPEEDY PAGE; 11 Teams in Grind at Garden Thrill 14,000 Fans With Wild Jamming. RIDERS CLOSELY BUNCHED Lipsett and Testa, American Pair, Surprise Crowd by Steady and Brilliant Work. | True | By Joseph C. Nichols. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/auto-labor-board-drafts-vote-plan-workers-will-be-allowed-to-select.html | AUTO LABOR BOARD DRAFTS VOTE PLAN; Workers Will Be Allowed to Select Any Person or Organization as Bargaining Agent. SECRET BALLOT ASSURED Program, to Be Applied First at Cadillac Plant, Intended to End Strike Threats. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/fordham-triumphs-over-alumni-2817-four-varsity-teams-see-action-in.html | FORDHAM TRIUMPHS OVER ALUMNI, 28-17; Four Varsity Teams See Action in First Basketball Game -Fritzche High Scorer. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/italy-again-fights-abyssinian-attack-sends-a-strong-protest-after-a.html | ITALY AGAIN FIGHTS ABYSSINIAN ATTACK; Sends a Strong Protest After a Raid in Somaliland, Second in Two Months. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/duke-launches-20000ton-ship.html | Duke Launches 20,000-Ton Ship. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/collegiate-five-victor-downs-dwight-school-3821-in-first-game-of.html | COLLEGIATE FIVE VICTOR.; Downs Dwight School, 38-21, in First Game of Season. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/art-in-america-broadcast.html | Art in America' Broadcast. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/stock-rule-interpreted-board-explains-cash-transactions-in.html | STOCK RULE INTERPRETED.; Board Explains 'Cash Transactions' in Unregistered Securities. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/eastman-kodak-to-pay-workers-wage-dividend.html | Eastman Kodak to Pay Workers 'Wage Dividend' | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hungarian-feeling-violent-on-border-temper-of-peasantry-is-such.html | HUNGARIAN FEELING VIOLENT ON BORDER; Temper of Peasantry Is Such That a Serious Conflict at Any Moment Is Feared. MORE RAIDS BY YUGOSLAVS Szeged Students Riot Against Belgrade -- Refugee Trains Continue to Roll In. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/commodity-seat-2300.html | Commodity Seat $2,300. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/will-rogers-sees-danger-in-the-news-from-europe.html | Will Rogers Sees Danger In the News From Europe | True | WILL ROGERS | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/new-york-yacht-club-gives-out-report-on-americas-cup-races-report.html | New York Yacht Club Gives Out Report on America's Cup Races; REPORT TO N.Y.Y.C. UPHOLDS RAINBOW Cup Committee Says Construction and Fittings Complied With All Rules. PRAISES THE RACE GROUP Gives 'Entire Approval' for Its Decision on the Protests Filed by Sopwith. | True | By James Robbins. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dr-apple-quits-as-college-head.html | Dr. Apple Quits as College Head. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/debutantes-rally-at-assembly-ball-juniors-dance-amid-blooms-and.html | DEBUTANTES RALLY AT ASSEMBLY BALL; Juniors Dance Amid Blooms and Silvered Eucalyptus Trees in Ritz-Carlton. SOCIETY LEADERS RECEIVE Many Large Dinners Held Before Event Throughout City in Honor of Young Set. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/commodity-markets-price-movements-of-most-staples-display.html | COMMODITY MARKETS.; Price Movements of Most Staples Display Irregularity -- Volume of Trading Is Small. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/to-reduce-gasoline-price-soconyvacuum-oil-cuts-it-12c-in-brooklyn.html | TO REDUCE GASOLINE PRICE; Socony-Vacuum Oil Cuts It 1/2c In Brooklyn and Queens Today. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/federal-aid-sought-in-removal-of-hulks-pilotage-board-of-new-jersey.html | FEDERAL AID SOUGHT IN REMOVAL OF HULKS; Pilotage Board of New Jersey for Cooperation to End 'Eyesores' Along the Coast. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/gifts-return-dividends-in-lives-made-brighter.html | Gifts Return Dividends In Lives Made Brighter | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/sopwith-awaits-report-before-making-a-reply.html | Sopwith Awaits Report Before Making a Reply | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/foreign-exchange-friday-dec-7-1934.html | FOREIGN EXCHANGE; Friday, Dec. 7, 1934. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/financial-markets-stocks-are-heavy-and-trading-volume-falls-again.html | FINANCIAL MARKETS; Stocks Are Heavy and Trading Volume Falls Again --Grains Meet Pressure -- Government Bonds Higher. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rumanian-envoy-detained-in-error-at-soviet-border.html | Rumanian Envoy Detained In Error at Soviet Border | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/launches-a-submarine-france-sends-powerful-new-warship-down-ways.html | LAUNCHES A SUBMARINE.; France Sends Powerful New Warship Down Ways. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/superpower-omits-dividend-on-stock-drop-in-market-value-of-assets.html | SUPERPOWER OMITS DIVIDEND ON STOCK; Drop in Market Value of Assets Below Capital Forced Move, Company Announces. OFFERS TO BUY PREFERRED Utility Will Pay $53.50 a Share Up to Jan. 5 -- Deficit for Year Is Seen. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/tracing-a-parallel.html | Tracing a Parallel. | True | W.L. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/new-nazi-chief-in-silesia-school-teacher-succeeds-brueckner-deposed.html | NEW NAZI CHIEF IN SILESIA; School Teacher Succeeds Brueckner, Deposed by Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/germans-are-told-cotton-deal-is-near-agent-here-anticipates-hourly.html | GERMANS ARE TOLD COTTON DEAL IS NEAR; Agent Here Anticipates 'Hourly' Conclusion, but Washington Holds Decision Distant. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/federal-outlay-goes-to-3033368005-fivemonth-expenditures-total.html | FEDERAL OUTLAY GOES TO $3,033,368,005; Five-Month Expenditures Total $1,604,743,266 Emergency, $1,428,624,739 Ordinary. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mrs-rumsey-very-ill-head-of-consumers-board-of-nra-fell-from-horse.html | MRS. RUMSEY VERY ILL.; Head of Consumers' Board of NRA Fell From Horse Nov. 17. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/wont-clear-police-of-link-schultz-valentine-is-pushing-inquiry-into.html | WON'T CLEAR POLICE OF LINK SCHULTZ; Valentine Is Pushing Inquiry Into Report Members of the Force Protected Gangster. PLANS SEVERE PENALTIES But Insists All Underworld Ties Have Been Broken by Transfers and Demotions. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/power-rests-with-aau-sports-body-can-prevent-us-participation-in.html | POWER RESTS WITH A.A.U.; Sports Body Can Prevent U.S. Participation in Many Events. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/forgetting-the-revolution.html | Forgetting the Revolution. | True | PHILIP WATKINS | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/statue-of-pizarro-leaves-here-today-equestrian-figure-will-be.html | STATUE OF PIZARRO LEAVES HERE TODAY; Equestrian Figure Will Be Unveiled in Lima, Peru, on the City's 400th Anniversary. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/jose-iturbi-in-recital.html | Jose Iturbi in Recital. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/trust-company-meeting-division-of-bankers-association-here-in.html | TRUST COMPANY MEETING.; Division of Bankers Association Here in February. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/physicians-reply-to-mayors-plea-assert-profession-already-has-taken.html | PHYSICIANS REPLY TO MAYOR'S PLEA; Assert Profession Already Has Taken Steps Toward Solving Social Problem. WIDE SURVEY UNDER WAY Doctors Say They Are Awaiting Security Commission Report Before Taking Action. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dr-dafoe-here-tomorrow-physician-who-treated-dionne-quintuplets-to.html | DR. DAFOE HERE TOMORROW; Physician Who Treated Dionne Quintuplets to Give Lecture. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/pyorrhea-called-a-curse-of-cooking-soft-foods-robbed-of-many-of.html | PYORRHEA CALLED A CURSE OF COOKING; Soft Foods, Robbed of Many of Vitamins, Blamed by Dr. Ward at Dentists' Session. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/two-billion-holc-loans-aid-70423-home-owners.html | Two Billion HOLC Loans Aid 70,423 Home Owners | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/youngstowns-steel-rate-up.html | Youngstown's Steel Rate Up. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/bank-orders-5-dividend.html | Bank Orders $5 Dividend. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/to-seek-sunday-shows-labor-federation-will-present-bill-at-albany.html | TO SEEK SUNDAY SHOWS.; Labor Federation Will Present Bill at Albany. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/tire-concerns-weigh-deal-for-a-merger-kellyspringfield-and-lee.html | TIRE CONCERNS WEIGH DEAL FOR A MERGER; Kelly-Springfield and Lee Rubber Negotiating, but Immediate Action Is Not Expected. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/yonkers-workers-paid-all-salaries-brought-up-to-date-for-first-time.html | YONKERS WORKERS PAID.; All Salaries Brought Up to Date for First Time in 18 Months. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/grayson-is-recovering-stanford-threat-to-wear-special-brace-in.html | GRAYSON IS RECOVERING.; Stanford Threat to Wear Special Brace in Alabama Game. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/sports-of-the-times-in-the-end-zone.html | Sports of the Times; In the End Zone. | True | Reg. U.S. Pat. Off. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/aau-convention-expects-open-fight-on-us-participation-in-1936.html | A.A.U. Convention Expects Open Fight on U.S. Participation in 1936 Olympics; MOVE GAINS FORGE TO BAR U.S. ENTRY | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rise-in-state-tax-for-relief-urged-mayors-of-11-cities-agree.html | RISE IN STATE TAX FOR RELIEF URGED; Mayors of 11 Cities Agree Municipalities Can No Longer Bear Burden. TO APPEAL TO LEHMAN La Guardia Urges Communities in Near-By Areas to Enact Imposts on Sales. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/clash-on-stuart-painting-buyer-questioned-authenticity-court-at.html | CLASH ON STUART PAINTING; Buyer Questioned Authenticity, Court at Goshen Is Told. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/peace-demanded.html | PEACE DEMANDED. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/living-notables-used-as-models-for-supreme-court-sculpture.html | Living Notables Used as Models For Supreme Court Sculpture; Likenesses of Hughes, Root and Aitken, the Sculptor, Mingle With Those of Marshall, Taft and Gilbert, the Late Architect, in Symbolic Pediment of New Building at Capital. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hunger-striker-freed-6-months-sentence-cut-to-23-days-in-jersey.html | HUNGER STRIKER FREED.; 6 Months' Sentence Cut to 23 Days In Jersey Farm Disorder. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/court-for-youths-opens-jan-1.html | Court for Youths Opens Jan. 1. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/laval-visit-to-duce-is-brought-nearer-prospect-of-rapprochement.html | LAVAL VISIT TO DUCE IS BROUGHT NEARER; Prospect of Rapprochement Held to Be Improved by Italy's Part in Saar Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/curtis-estate-pays-814000-tax.html | Curtis Estate Pays $814,000 Tax | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/all-faiths-asked-to-a-peace-parley-church-conference-proposes-a.html | ALL FAITHS ASKED TO A PEACE PARLEY; Church Conference Proposes a World Round-Table to Meet in Geneva. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/11-towns-destroyed-by-honduran-quakes-30000-are-made-homeless-and.html | 11 TOWNS DESTROYED BY HONDURAN QUAKES; 30,000 Are Made Homeless and Many Bodies Are Found in Ruins -- Mountain Erupts. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/concert-by-williams-glee-club.html | Concert by Williams Glee Club. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/son-to-the-sm-rineharts-jr.html | Son to the S.M. Rineharts Jr. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/foreign-bronze-casting-gt-kirby-gives-views-of-charles-keck-and.html | FOREIGN BRONZE CASTING.; G.T. Kirby Gives Views of Charles Keck and Herbert Adams. | True | GUSTAVUS T. KIRBY | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/du-ponts-hit-back-at-federalization-they-challenge-senators-idea-of.html | DU PONTS HIT BACK AT FEDERALIZATION; They Challenge Senators' Idea of Nationalizing Chemical and Arms Industries. COTTON FIELDS AS VITAL Maintenance of Plants Is Held More Important Than Secrecy by the Army and Navy. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/4-veterans-of-rebellion-in-canada-hold-reunion.html | 4 Veterans of Rebellion In Canada Hold Reunion | True | By the Canadian Press. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/levin-throws-banaski-triumphs-in-2258-of-wrestling-bout-at-22d.html | LEVIN THROWS BANASKI.; Triumphs In 22:58 of Wrestling Bout at 22d Engineers Armory . | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/woman-robbed-on-street.html | Woman Robbed on Street. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cuba-honors-patriot-memorial-service-for-maceo-is-held-at-cacahual.html | CUBA HONORS PATRIOT.; Memorial Service for Maceo Is Held at Cacahual, Where He Fell. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/330000-in-alcohol-seized-in-harbor-customs-men-come-upon-tug-and.html | $330,000 IN ALCOHOL SEIZED IN HARBOR; Customs Men Come Upon Tug and Liquor Ship Floundering in Hell Gate. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/evelyn-venable-married.html | Evelyn Venable Married. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/reviews-rehabilitation-van-schaick-reports-mortgages-for-86000000.html | REVIEWS REHABILITATION.; Van Schaick Reports Mortgages for $86,000,000 Reorganized. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/peru-quells-new-revolt.html | Peru Quells New Revolt. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/nazi-papers-score-dr-furtwaengler-but-the-conductor-is-not-put-in.html | NAZI PAPERS SCORE DR. FURTWAENGLER; But the Conductor Is Not Put in Prison Camp -- Audience at Opera Calls for Him. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/urges-nonparticipation.html | Urges Non-Participation. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cb-dall-leaves-firm-retires-from-fenner-beane-other-wall-street.html | C.B. DALL LEAVES FIRM.; Retires From Fenner & Beane -- Other Wall Street Changes. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/british-again-urge-smaller-warships-reintroduce-issue-on-which-they.html | BRITISH AGAIN URGE SMALLER WARSHIPS; Reintroduce Issue on Which They Have Differed With the Americans for Years. | True | By Ferdinand Kuhn Jr. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dutch-treat-dance-held-in-delmonico-james-russell-lowells-among.html | DUTCH TREAT DANCE HELD IN DELMONICO; James Russell Lowells Among Many Entertaining at Second in Series of Dinner Parties. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/refugee-bazaar-opens-today.html | Refugee Bazaar Opens Today. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mr-thomas-explains-socialistcommunist-marriage-plans-are-off-he.html | MR. THOMAS EXPLAINS.; Socialist-Communist 'Marriage' Plans Are Off, He Declares. | True | NORMAN THOMAS | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dorothy-benner-engaged-to-wed-troth-to-john-fw-whitbeck-announced.html | DOROTHY BENNER ENGAGED TO WED; Troth to John F.W. Whitbeck Announced by Parents of Bronxville Girl. HE IS HARVARD GRADUATE Prospective Bride Granddaughter of Late Franklin Edson, Former Mayor Here. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rumanian-phone-row-up-senator-asserts-attacks-on-company-have-a.html | RUMANIAN PHONE ROW UP.; Senator Asserts Attacks on Company Have a Political Motive. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mellen-parries-query-on-hilles-county-chairman-avoids-giving.html | MELLEN PARRIES QUERY ON HILLES; County Chairman Avoids Giving Attitude Toward Candidacy for National Committee. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/poultry-dealers-assail-new-code-representatives-from-boston.html | POULTRY DEALERS ASSAIL NEW CODE; Representatives From Boston, Philadelphia and Northern New Jersey Protest. LINKING CITIES OPPOSED New Yorkers, at Hearing Here, Defend City Code and Urge It as a Model. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dr-chase-wants-art-for-the-common-man-it-must-color-his-outlook-and.html | DR. CHASE WANTS ART FOR THE COMMON MAN; It Must Color His Outlook and Attitudes, He Says at School League Anniversary Dinner. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/2-holdups-net-6800-employes-of-paterson-and-mount-vernon-concerns.html | 2 HOLD-UPS NET $6,800.; Employes of Paterson and Mount Vernon Concerns Are Robbed. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/wwbrandon-dies-former-60rnor-led-the-alabama-delegates-in-1924.html | W.W.BRANDON DIES; FORMER 60RNOR; Led the Alabama Delegates in 1924 Convention Here With '24 Votes for Underwood.' BOOMING VOICE WON NOTE Received Radio, Lyceum Offers in Consequence -- Long Served as County Probate Judge. | True | Special to T]o Nsw YORK | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/canned-fish-kills-man-two-others-ill-after-eating-product-bought.html | CANNED FISH KILLS MAN.; Two Others Ill After Eating Product Bought From Peddler. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/genevieve-rowe-sings-commands-ringing-topnotes-in-recital-at-town.html | GENEVIEVE ROWE SINGS.; Commands Ringing Top-Notes in Recital at Town Hall. | True | W.B.C. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/a-stein-protege.html | A Stein Protege. | True | E.A.J. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/light-flies-to-philippines.html | Light Flies to Philippines. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/denial-at-buenos-aires.html | Denial at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/stephen-w-delong-borough-recorder-and-former-mayor-of-dumont-nj.html | STEPHEN W. DELONG.; Borough Recorder and Former Mayor of Dumont, N.J. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/harvey-s-firestone-jr-improved.html | Harvey S. Firestone Jr. Improved | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/ovation-to-negro-singer-marian-anderson-is-cheered-by-hundreds.html | OVATION TO NEGRO SINGER.; Marian Anderson Is Cheered by Hundreds After Geneva Concert. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/plaza-dinner-given-by-the-js-houses-mr-and-mrs-henry-church-are.html | PLAZA DINNER GIVEN BY THE J.S. HOUSES; Mr. and Mrs. Henry Church Are Hosts at Party on Eve of Departure for France. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/college-mass-tomorrow-fordham-service-to-mark-350th-anniversary-of.html | COLLEGE MASS TOMORROW; Fordham Service to Mark 350th Anniversary of Prima Primaria. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/grains-sent-down-by-profittaking-early-bulge-lifts-may-wheat-to-105.html | GRAINS SENT DOWN BY PROFIT-TAKING; Early Bulge Lifts May Wheat to $1.05 1/4 and Corn to 97c, Highest of Season. FOREIGN MARKETS GO UP Wheat Off 1/8 to 3/3c, Corn 3/4-1 1/4, Oats 3/4-1 1/8, Rye 1/8-1/2 -- Barley Advances. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/nicoll-pearson.html | Nicoll -- Pearson. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cutweeds-platform-fails.html | Cut-Weeds' Platform Fails. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/produce-exchange-elects-seven.html | Produce Exchange Elects Seven. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dr-robinsohndies-hospital-foijnder-exper-in-internal-ailments.html | DR. ROBINSOHNDIES; HOSPITAL FOIJNDER; Exper in Internal Ailments Served as Head of Beth Israel Board 6 Years. RECEIVED TRAINING ABROAD Member of the American Medical Association, Identified With i Montefiore ! nstitution. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/exchange-council-to-clarify-duties-orgnization-meeting-of-the-ten.html | EXCHANGE COUNCIL TO CLARIFY DUTIES; Organization Meeting of the Ten 'Outside' Advisers Set for Next Wednesday. DISSENSION TALES DENIED Pressure of Other Business Is Expected to Force Some Members to Resign. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/billiard-results.html | Billiard Results. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rochester-quits-group-withdraws-from-state-conference-in-protest.html | ROCHESTER QUITS GROUP.; Withdraws From State Conference in Protest Over the Rules. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/salvage-submarine-shown-in-east-river-simon-lake-also-demonstrates.html | SALVAGE SUBMARINE SHOWN IN EAST RIVER; Simon Lake Also Demonstrates Use of His Suction Pipe in Recovering Sunken Coal. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/widow-is-murdered-police-hunt-maniac-woman-is-found-at-canisteo.html | WIDOW IS MURDERED; POLICE HUNT MANIAC; Woman Is Found at Canisteo After Hatchet Attack -- Attempt to Burn Her Body Failed. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/ulm-hunt-widens-sea-grows-rough-search-will-be-extended-400-miles.html | ULM HUNT WIDENS; SEA GROWS ROUGH; Search Will Be Extended 400 Miles Northeast of Oahu by Plane and Ship. | True | By Vern Hinkley. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/frick-threatens-german-churches-says-state-financial-aid-will-be.html | FRICK THREATENS GERMAN CHURCHES; Says State Financial Aid Will Be Stopped if Opposition to Mueller Continues. WON'T ALLOW 'BICKERING' Government Will 'Lay Hands' Upon 'Traitors' Pretending to Be Christians, He Warns. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/jean-harlow-gets-court-order.html | Jean Harlow Gets Court Order. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/will-buy-drought-land-roosevelt-orders-15000000-spent-to-extend.html | WILL BUY DROUGHT LAND.; Roosevelt Orders $15,000,000 Spent to Extend Conservation. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/alaska-seeks-fishery-power.html | Alaska Seeks Fishery Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/french-wheat-plan-curbed-by-deputies-commission-votes-down-move-for.html | FRENCH WHEAT PLAN CURBED BY DEPUTIES; Commission Votes Down Move for Tax at Mill to Provide Funds for Program. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/julius-merksamer.html | JULIUS MERKSAMER. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/jailed-in-relief-fraud-jersey-woman-is-sentenced-for-flagrant.html | JAILED IN RELIEF FRAUD.; Jersey Woman Is Sentenced for 'Flagrant Violation.' | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/budget-of-10018919-set-in-westchester-tentative-figures-showing-net.html | BUDGET OF $10,018,919 SET IN WESTCHESTER; Tentative Figures, Showing Net Rise of $26,383, Are to Be Debated at Hearing Thursday. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/research-body-revamped-fabricating-members-make-plans-as-producers.html | RESEARCH BODY REVAMPED.; Fabricating Members Make Plans as Producers Quit Association. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/luncheon-to-dr-hayes.html | Luncheon to Dr. Hayes. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/new-kidnap-call-to-grew-man-phoning-to-home-is-believed-one-who.html | NEW KIDNAP CALL TO GREW; Man Phoning to Home Is Believed One Who Caused Scare. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/nelsons-widow-gets-year-in-penitentiary-federal-judge-in-wisconsin.html | NELSON'S WIDOW GETS YEAR IN PENITENTIARY; Federal Judge in Wisconsin Imposes Sentence for Parole Violation. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/funeral-for-dr-binns-alfred-university-suspends-all-classes-in-his.html | FUNERAL FOR DR. BINNS.; Alfred University Suspends All Classes in His Memory. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/miss-roche-takes-office-she-is-sworn-in-as-assistant-secretary-of.html | MISS ROCHE TAKES OFFICE.; She Is Sworn In as Assistant Secretary of the Treasury. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/copperoutput-cut-to-be-tried-again-foreign-producers-will-meet-here.html | COPPER-OUTPUT CUT TO BE TRIED AGAIN; Foreign Producers Will Meet Here Jan. 15 to Discuss Production Problems. STABILIZATION IS SOUGHT Understanding Believed to Have Been Reached by Belgian and English Interests. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/smith-offers-plan-to-cut-july-4-toll-fireworks-makers-would-aid-he.html | SMITH OFFERS PLAN TO CUT JULY 4 TOLL; Fireworks Makers Would Aid, He Tells Society for the Prevention of Blindness. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/big-deficit-seen-in-french-budget-senator-gardey-predicts-sum-will.html | BIG DEFICIT SEEN IN FRENCH BUDGET; Senator Gardey Predicts Sum Will Reach Three Billion Francs, but Backs Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dollar-advances-here-sterling-loses-1-12-cents-and-franc-declines-1.html | DOLLAR ADVANCES HERE.; Sterling Loses 1 1/2 Cents and Franc Declines 1/8 Point. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/british-indignant-at-yugoslav-acts-london-times-says-expulsion-of.html | BRITISH INDIGNANT AT YUGOSLAV ACTS; London Times Says Expulsion of Hungarians Cancels Much of Sympathy Over King. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/sees-fha-restoring-faith-in-real-estate-program-already-has-brought.html | SEES FHA RESTORING FAITH IN REAL ESTATE; Program Already Has Brought Gain of 30%, Dr. E.M. Fisher Tells Jersey Realty Meeting. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/waltz-in-fire-suit-won-by-producers-arbitration-board-decides-in.html | WALTZ IN FIRE SUIT WON BY PRODUCERS; Arbitration Board Decides in Favor of Harmon & Ullman Against Dramatists' Guild. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/industrys-platform-backed-by-toy-group-manufacturers-pledge-support.html | INDUSTRY'S PLATFORM BACKED BY TOY GROUP; Manufacturers Pledge Support in the Fight to Keep Out Low-Price Imports. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/liverpools-cotton-week-imports-higher-british-stocks-off-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Off Slightly. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/deal-by-chrysler-near-company-said-to-seek-interest-in-commercial.html | DEAL BY CHRYSLER NEAR.; Company Said to Seek Interest in Commercial Credit. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/police-trap-2-men-one-shot-as-he-flees-suspects-wanted-in-series-of.html | POLICE TRAP 2 MEN; ONE SHOT AS HE FLEES; Suspects, Wanted in Series of Robberies, Caught as They Return to Apartment. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/clark-may-get-post-as-harvard-coach-detroit-lions-mentor-confers.html | CLARK MAY GET POST AS HARVARD COACH; Detroit Lions' Mentor Confers With Bingham, Graduate Manager, in Chicago. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/offerings-of-bonds-increased-in-week-25476000-total-includes-loan.html | OFFERINGS OF BONDS INCREASED IN WEEK; $25,476,000 Total Includes Loan of $18,300,000 to Federal Intermediate Banks. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/198153898-lent-by-rfc-last-month-of-this-110000000-went-to-fera.html | $198,153,898 LENT BY RFC LAST MONTH; Of This, $110,000,000 Went to FERA -- Authorizations Were $186,104,000. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/faculty-takes-over-rpi-paper-in-row-editor-suggests-this-step-after.html | FACULTY TAKES OVER R.P.I. PAPER IN ROW; Editor Suggests This Step After Students and Police War Over Parking. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/evelyn-laye-wed-to-actor.html | Evelyn Laye Wed to Actor. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/paraguayans-near-bolivian-oil-area-capture-a-fort-above-dorbigny.html | PARAGUAYANS NEAR BOLIVIAN OIL AREA; Capture a Fort Above D'Orbigny and Begin Bombarding Foe's Advance Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/china-accord-minimized-nanking-spokesman-says-agreement-with-canton.html | CHINA ACCORD MINIMIZED.; Nanking Spokesman Says Agreement With Canton Is Not Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/3-chinese-slain-in-east-side-home-police-seek-to-link-murders-of.html | 3 CHINESE SLAIN IN EAST SIDE HOME; Police Seek to Link Murders of Waiters to Three Other Recent Shootings. MAJOR TONGS CLEARED Victims Were Members of Tung On Group -- Extra Patrolmen in Chinatown. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hair-trigger-wins-by-three-lengths-runs-in-front-nearly-all-the.html | HAIR TRIGGER WINS BY THREE LENGTHS; Runs in Front Nearly All the Short Seven-Furlong Route at Charles Town. JILTED IS SECOND AT WIRE Mere Wave Is Third, While Justa Teacher, Choice, Shows Little Speed and Lands Seventh. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/art-by-americans-seen-or-exhibition-national-academy-of-design.html | ART BY AMERICANS SEEN OR EXHIBITION; National Academy of Design Opens Second of Annual Memorial Shows. PERIOD FROM 1865 TO 1900 Many Landscapes in Evidence -- Wyant and Inness Among Artists Represented. | True | By Edward Alden Jewell. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/teller-freed-on-forgery-charge.html | Teller Freed on Forgery Charge. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/industrial-group-elects-bardo-again-heads-national-association-of.html | INDUSTRIAL GROUP ELECTS; Bardo Again Heads National Association of Manufacturers. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/the-emergency-budget.html | THE EMERGENCY BUDGET. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/chevrolet-sets-record-november-sales-of-50819-units-largest-for.html | CHEVROLET SETS RECORD.; November Sales of 50,819 Units Largest for That Month Since 1926 | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/groups-plan-fight-on-power-project-campaign-against-st-lawrence.html | GROUPS PLAN FIGHT ON POWER PROJECT; Campaign Against St. Lawrence Development Outlined by Trade and Civic Bodies. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/harbored-presses-a-new-rca-setup-sarnoff-joins-in-saying-early.html | HARBORED PRESSES A NEW RCA SET-UP; Sarnoff Joins in Saying Early Report on Readjustment Will Be Made to Board. SHARES CONTINUE ACTIVE Directors Likely to Act Also on Pending Reorganization of Radio-Keith-Orpheum. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/youngstown-group-cheered-slaying.html | Youngstown Group Cheered Slaying. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hudson-motors-shipments.html | Hudson Motor's Shipments. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/kansas-train-kills-five-in-auto.html | Kansas Train Kills Five In Auto. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/episcopalians-act-on-forward-plan-leaders-meeting-in-chicago-begin.html | EPISCOPALIANS ACT ON 'FORWARD' PLAN; Leaders, Meeting in Chicago, Begin Adjustment of Church Work to New Conditions. DEPRESSION IS A FACTOR But Spiritual Reinvigoration Primarily, Then Economic, Is Sought -- Manning Present. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/eleventh-engineers-to-meet.html | Eleventh Engineers to Meet. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/movie-cashier-robbed-two-men-get-150-at-busy-spot-in-washington.html | MOVIE CASHIER ROBBED.; Two Men Get $150 at Busy Spot in Washington Heights. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/shooting-case-reversed-van-aradale-and-rosenberg-get-new-trial-in.html | SHOOTING CASE REVERSED.; Van Aradale and Rosenberg Get New Trial in Labor Fight. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dartmouth-picks-erion-tackle-who-played-only-few-minutes-named.html | DARTMOUTH PICKS ERION.; Tackle, Who Played Only Few Minutes, Named Football Captain. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/office-fitted-as-liner-parts-of-the-manhattan-reproduced-in-fifth.html | OFFICE FITTED AS LINER.; Parts of the Manhattan Reproduced in Fifth Av. Rooms. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/clarence-j-mccuaig.html | CLARENCE J. McCUAIG. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/sellingg-of-cotton-meets-resistance-prices-hold-in-narrow-range-and.html | SELLINGG OF COTTON MEETS RESISTANCE; Prices Hold in Narrow Range and End Unchanged to Three Points Lower. SPOT HOUSES LIQUIDATE March and May Are Pressed -- July-October Spread Is Reduced to 25 Points. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hoffman-kean-sued-for-rent.html | Hoffman, Kean Sued for Rent. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/696000-cattle-for-needy.html | 696,000 Cattle for Needy. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/new-social-policy-urged-on-wealthy-wallace-calls-on-high-income.html | NEW SOCIAL POLICY URGED ON WEALTHY; Wallace Calls on High Income Class for Leadership of a Broad Program. HE WARNS ON BOURBONISM Emphasis of Protestantism on Individual No Longer a Service to Society, He Says. NEW SOCIAL POLICY URGED ON WEALTHY | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/upholds-mcann-ruling-appellate-division-finds-flaws-in-exwardens-in.html | UPHOLDS M'CANN RULING.; Appellate Division Finds Flaws in Ex-Warden's Indictment. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/margaret-f-nutt-wed-in-flushing-daughter-of-mrs-edward-b-van-zile.html | MARGARET F. NUTT WED IN FLUSHING; Daughter of Mrs. Edward B. Van Zile Married to George C. Fayer. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/yale-men-win-at-vassar.html | Yale Men Win at Vassar. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/james-p-allen.html | JAMES P. ALLEN. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/school-day-at-near-east-fair.html | School Day at Near East Fair. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/legal-licenses-revoked-appellate-division-punishes-untruthful.html | LEGAL LICENSES REVOKED.; Appellate Division Punishes Untruthful Lawyers. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/miller-skarda.html | Miller -- Skarda. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rev-thomas-f-canty-dead-in-hillside-n-j-pastor-of-st-catherines.html | REV. THOMAS F. CANTY DEAD IN HILLSIDE, N. J.; Pastor of St. Catherine's Church There Was Director of Union County Holy Name Groups. | True | Special to THE NEW YORE TI,s. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/college-seniors-attend-mass.html | College Seniors Attend Mass. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/auctioneers-vote-to-cut-their-fees-association-members-sanction.html | AUCTIONEERS VOTE TO CUT THEIR FEES; Association Members Sanction Reduction From $50 Legal Limit to $15. J.P. DAY AGAIN PRESIDENT Miss Helen M. Collins Becomes the First Woman Seat-Holder in the Exchange. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/larchmont-man-found-dead.html | Larchmont Man Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/news-of-the-stage-ticket-brokers-in-revolt-against-code-crosby.html | NEWS OF THE STAGE; Ticket Brokers in Revolt Against Code -- Crosby Gaige Announces a Third Play -- Sundry Items. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/army-show-for-air-races-three-units-of-air-corps-will-appear-at.html | ARMY SHOW FOR AIR RACES; Three Units of Air Corps Will Appear at Miami in January. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/say-hungarians-are-arming.html | Say Hungarians Are Arming. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/asks-johns-hopkins-fund-dr-ames-says-universitys-financial.html | ASKS JOHNS HOPKINS FUND; Dr. Ames Says University's Financial Condition Is Serious. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/safe-deposit-merger-state-banking-department-formally-approves-move.html | SAFE DEPOSIT MERGER.; State Banking Department Formally Approves Move. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/a-film-of-buenos-aires.html | A Film of Buenos Aires. | True | H.T.S. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/alfred-h-waggs-give-palm-beach-dinner-mrs-frances-m-barnes-has.html | ALFRED H. WAGGS GIVE PALM BEACH DINNER; Mrs. Frances M. Barnes Has Guests at Her Home -- Other Social Events in South. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/inflation-danger-seen-by-whiteside-silk-industry-warned-to-help.html | INFLATION DANGER SEEN BY WHITESIDE; Silk Industry Warned to Help Seek Plan to Prevent 30- Hour Week Laws. UPTURN IS PREDICTED Nystrom Finds Recovery Is on Way -- Van Horn Deplores Industrial Disputes. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/trading-dull-in-paris.html | Trading Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/simon-pleads-not-guilty-former-investigator-for-mayor-released-in.html | SIMON PLEADS NOT GUILTY.; Former Investigator for Mayor Released in $1,000 Bail. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/says-speer-suspect-set-clocks-ahead-northfield-police-assert-change.html | SAYS SPEER SUSPECT SET CLOCKS AHEAD; Northfield Police Assert Change Was Made in Timepieces to Establish Alibi. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/prof-wh-hulme-dead-in-germany-retired-teacher-of-english-at-western.html | PROF. W.H. HULME DEAD IN GERMANY Retired Teacher of English at. Western Reserve University Was 72.; EDITED NUMBER OF BOOKS Contributed to Many Journals Was Visiting in Frieburg, Where He Won Ph.D. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/roosevelt-for-niagra-study.html | Roosevelt for Niagara Study. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/smith-lights-big-candle-signalizes-start-of-a-christmas-fund-drive.html | SMITH LIGHTS BIG CANDLE.; Signalizes Start of a Christmas Fund Drive in Midtown Area. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/bank-clearances-off-in-november-decline-of-14-from-a-year-before.html | BANK CLEARANCES OFF IN NOVEMBER; Decline of 1.4% From a Year Before Laid Partly to Armistice Holiday. DROP HERE 10.7 PER CENT Cities Outside of New York Gained 14.7%, Atlanta District Leading With 23.5%. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/atlas-to-retire-shares-of-units-blue-ridge-and-sterling-securities.html | ATLAS TO RETIRE SHARES OF UNITS; Blue Ridge and Sterling Securities Bid for Preferred Stocks at $38. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hunt-pushed-in-vain-for-dr-gh-bigelow-missing-physician-reported.html | HUNT PUSHED IN VAIN FOR DR. G.H. BIGELOW; Missing Physician Reported Seen in Lancaster, Mass., as Police Drag Pond, Reservoir. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/evelyn-howard-to-be-bride.html | Evelyn Howard to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dance-by-the-virginians.html | Dance by The Virginians. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/twopiano-recital-given.html | Two-Piano Recital Given. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/william-bussang.html | WILLIAM BUSSANG. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/france-jails-german-as-spy.html | France Jails German as Spy. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/big-powers-halt-war-talk-in-yugoslavhungary-row-tense-situation-on.html | BIG POWERS HALT WAR TALK IN YUGOSLAV-HUNGARY ROW; TENSE SITUATION ON BORDER HUNGARY MORE MODERATE; She Is Expected to Delay on Refugees Issue Before League. BENES SEES WAR DANGER Warns That Anyone Who Might Strike at the Little Entente Would Cause Catastrophe. BORDER PEASANTS ROUSED Yugoslav Bands Are Accused of Terrorism -- Students Riot as Exodus Continues. BIG POWERS CHECK GENEVA WAR TALK | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/a-dark-prospect.html | A Dark Prospect. | True | E.C. WILLIAMS | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/the-ability-to-take-it.html | The Ability to 'Take It.' | True | E.E. DE N | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/nepkins-sport-triumphs-leads-kennelmate-carolina-bill-in-pinehurst.html | NEPKINS SPORT TRIUMPHS.; Leads Kennelmate, Carolina Bill, in Pinehurst Field Trial. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/one-freed-in-camden-bribing.html | One Freed in Camden Bribing. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/defensive-tactics-tested-by-giants-new-yorkers-also-emphasize.html | DEFENSIVE TACTICS TESTED BY GIANTS; New Yorkers Also Emphasize Passing in Practice for Play-Off With Bears. NEWMAN DEFINITELY LOST Strong, McBride and Molenda Take Part in Place-Kicking Drill -- Injuries Handicap Rivals. | True | By Walter Fleiser. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/appeal-for-relief-made.html | Appeal for Relief Made. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/neediest-get-gifts-of-2500-and-1000-larger-sum-will-go-to-cases-for.html | NEEDIEST GET GIFTS OF $2,500 AND $1,000; Larger Sum Will Go to Cases for Which Few Donations Have Been Designated. VASSAR STUDENT HELPS Shares Allowance With Girl, 17, in Distress -- Boy of 10 Aids 'Andy Forlorn.' | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/finds-battery-man-guilty-in-nira-case-jury-convicts-fc-perkins-of.html | FINDS BATTERY MAN GUILTY IN NIRA CASE; Jury Convicts F.C. Perkins of Wage Violations Under Code He Had Not Signed. | True | By Warren Irvin. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/realty-man-ends-life-with-bullet-henry-kornblum-former-stock.html | REALTY MAN ENDS LIFE WITH BULLET; Henry Kornblum, Former Stock Exchange Member, Had Been Upset by Financial Losses. SCARE CAUSED AT BANK Police Cordon Formed Around Savings Institution Till Nature of Shooting Is Discovered. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/new-robles-case-arrest-man-is-held-at-los-angeles-in-arizona.html | NEW ROBLES CASE ARREST.; Man Is Held at Los Angeles in Arizona Kidnapping. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/lehman-orders-cut-in-inauguration-costs-bars-parade-and-elaborate.html | Lehman Orders Cut in Inauguration Costs; Bars Parade and Elaborate Decorations | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/st-paul-appoints-mcmanus.html | St. Paul Appoints McManus. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/reich-bans-book-calling-italian-people-half-ape.html | Reich Bans Book Calling Italian People Half Ape | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mrs-whittemore-victor.html | Mrs. Whittemore Victor. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dograce-license-sought-by-braves-owner-fuchs-plans-to-convert-field.html | DOG-RACE LICENSE SOUGHT BY BRAVES; Owner Fuchs Plans to Convert Field Into Track, Move Club to Red Sox Park. FRICK OPPOSES PROJECT New National League Head Calls It 'Preposterous' and Against Baseball's Principles. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/urge-extension-of-coffee-sales.html | Urge Extension of Coffee Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/20year-highway-plan-ordered-for-london-area.html | 20-Year Highway Plan Ordered for London Area | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/to-aid-family-welfare-45000-federal-workers-and-all-employed-actors.html | TO AID FAMILY WELFARE.; 45,000 Federal Workers and All Employed Actors Asked to Give. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/phone-to-japan-opened-by-hull-secretary-of-state-talks-over-wire.html | PHONE TO JAPAN OPENED BY HULL; Secretary of State Talks Over Wire and Radio to Foreign Minister at Tokyo. | True | Formal Conversation Points Out How New Communication Can Aid Friendship of Nations. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/scrap-steel-up-1-a-ton.html | Scrap Steel Up $1 a Ton. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/canada-dry-earns-439547-in-year-ginger-ale-concern-and-its.html | CANADA DRY EARNS $439,547 IN YEAR; Ginger Ale Concern and Its Subsidiaries Net 86 Cents a Share, Against 89 Cents. OPERATING COSTS HIGHER Saylor Encouraged by Results -- Other Corporations Report for Various Periods. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/osberts-new-sport.html | OSBERT'S NEW SPORT. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cotton-code-body-appeals-removal-eleven-in-garment-authority-ask.html | COTTON CODE BODY APPEALS REMOVAL; Eleven in Garment Authority Ask for Reinstatement and Explanation of Action. BACK PRESIDENTIAL ORDER Members Notified in Resolution Reduction in Hours and Pay Rise Will Be Enforced. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/utility-rate-inquiry-headed-by-huey-long-louisiana-board-obeys-his.html | UTILITY RATE INQUIRY HEADED BY HUEY LONG; Louisiana Board Obeys His Call for Investigation and Names Him Special Counsel. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/post-in-new-hop-believes-he-set-50000foot-mark-he-estimates-that-he.html | POST IN NEW HOP BELIEVES HE SET 50,000-FOOT MARK; He Estimates That He Exceeded Record of 47,352 Feet and Own Monday Height. HIS FLIGHT 'JUST PERFECT' Oxygen Suit Functioned Without Mishap -- Barographs May Show He Rose 57,000 Feet. POST SAYS HE ROSE NEARLY 50,000 FEET | True | By Wiley Post.copyright, 1934, By Nana, Inc.by Wiley Post. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/chemists-create-a-vital-hormone-zurich-laboratory-discovers-way-to.html | CHEMISTS CREATE A VITAL HORMONE; Zurich Laboratory Discovers Way to Make Androsterone From Cholesterol. INVALUABLE TO RESEARCH Substance Formerly Could Be Obtained Only Through Long and Costly Process. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/submarines-at-costa-rica.html | Submarines at Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/jane-kluttz-bride-in-st-thomas-here-north-carolina-girl-is-married.html | JANE KLUTTZ BRIDE IN ST. THOMAS HERE; North Carolina Girl Is Married to John Hanes Lassiter -Reception in Plaza. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/the-challenge.html | THE CHALLENGE. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/aged-landlady-asks-right-to-raze-house-jersey-woman-72-says-relief.html | AGED LANDLADY ASKS RIGHT TO RAZE HOUSE; Jersey Woman, 72, Says Relief Tenants Cannot Pay and She Lacks Money for Taxes. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/war-memorial-board-organizes.html | War Memorial Board Organizes. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/relief-abuse-laid-to-many-farmers-fera-admits-presence-on-the-rolls.html | RELIEF ABUSE LAID TO MANY FARMERS; FERA Admits Presence on the Rolls of Some Able to Live on Own Incomes. HARD TO DETECT THEM Officials Blame Politics, Scarcity of Administrators and Untrained Inspectors. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/changes-in-caterpillar-tractor.html | Changes in Caterpillar Tractor. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/queen-bees-travel-by-plane.html | Queen Bees Travel by Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/schultzs-bail-reduced-attorneys-expect-gangster-to-provide-75000.html | SCHULTZ'S BAIL REDUCED.; Attorneys Expect Gangster to Provide $75,000 Bond. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/deutsch-asks-fund-for-relief-inquiry-aldermen-have-uncovered-grave.html | DEUTSCH ASKS FUND FOR RELIEF INQUIRY; Aldermen Have Uncovered Grave Defects, He Says Requesting $25,000. APPROPRIATION PUT OFF Only Thorough Investigation Can Keep Public Confidence, Head of Board Warns. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/astor-foreclosure-in-hotel-suit-upheld-appellate-division-decides.html | ASTOR FORECLOSURE IN HOTEL SUIT UPHELD; Appellate Division Decides He Has Right to Judgment in $5,000,000 St. Regis Action. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/daughter-to-mrs-fw-bowen.html | Daughter to Mrs. F.W. Bowen. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/harmful-effect-of-dyes-is-doubted-textile-experts-hold-they-may-not.html | HARMFUL EFFECT OF DYES IS DOUBTED; Textile Experts Hold They May Not Cause Susceptibility to Irritants. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/startled-by-the-charge.html | Startled by the Charge. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/kimball-defeats-wellington.html | Kimball Defeats Wellington. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/crane-sworn-as-head-of-court-of-appeals-brooklyn-jurist-to-take.html | CRANE SWORN AS HEAD OF COURT OF APPEALS; Brooklyn Jurist to Take Office Jan. 1 to Succeed Judge Pound, Who Will Retire. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/tokyo-blames-us-for-naval-impasse-navy-office-says-we-prevent.html | TOKYO BLAMES US FOR NAVAL IMPASSE; Navy Office Says We Prevent Accord by Insisting Upon Supremacy at All Costs. FEAR OF RACE MINIMIZED Japan Insists That She Will Not Start Competition -- Will Not Give Up Submarines. TOKYO BLAMES US FOR NAVAL IMPASSE | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/bonds-are-steady-in-quiet-market-several-high-grade-company-issues.html | BONDS ARE STEADY IN QUIET MARKET; Several High Grade Company Issues Reach Highest Prices of Year. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/the-boycott-comparisons-of-a-single-years-trade-not-conclusive.html | THE BOYCOTT.; Comparisons of a Single Year's Trade Not Conclusive | True | SAMUEL UNTERMYER | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/greek-premier-retreats-public-opinion-forces-abandonment-of-turkish.html | GREEK PREMIER RETREATS.; Public Opinion Forces Abandonment of Turkish Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rutgers-coaches-to-stay-president-clothier-calls-1934-football.html | RUTGERS COACHES TO STAY; President Clothier Calls 1934 Football Season Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/city-and-pwa.html | CITY AND PWA. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/20-for-banks-depositors.html | 20% for Bank's Depositors. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/lessons-of-slump-found-neglected-basic-causes-of-depression-have.html | LESSONS OF SLUMP FOUND NEGLECTED; Basic Causes of Depression Have Not Been Studied, Dr. Rautenstrauch Says. URGES ENGINEERS TO ACT Calls on Them to Take Lead in Cultural Development -- Officers Are Elected. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/siamese-in-england-to-ask-kings-return-delegation-arrives-to.html | SIAMESE IN ENGLAND TO ASK KING'S RETURN; Delegation Arrives to Petition Prajadhipok to Withdraw Abdication Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/chainstore-sales-rose-in-november-20-of-21-concerns-including.html | CHAIN-STORE SALES ROSE IN NOVEMBER; 20 of 21 Concerns, Including Mail-Order Houses, Report Gains Over Period in 1933. 11-MONTH LOSS FOR ONE J.C. Penney Shows Increase of 19.5% -- Statements by Other Companies. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mail-inquiry-gets-morro-castle-data-insurance-of-4185999-was.html | MAIL INQUIRY GETS MORRO CASTLE DATA; Insurance of $4,185,999 Was Received -- Book Value Was $3,922,900 a Year Ago. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cornell-card-arranged-six-meets-scheduled-for-the-varsity-swimming.html | CORNELL CARD ARRANGED.; Six Meets Scheduled for the Varsity Swimming Team. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/city-tax-rules-put-levy-on-consumer-begins-at-13-cents-from-minimum.html | CITY TAX RULES PUT LEVY ON CONSUMER; BEGINS AT 13 CENTS; From Minimum Purchases to 63 Cents Rate Is 1 Cent; 63 to $1 It Is 2 Cents. SALE SLIP MUST SHOW TAX Passing Along of the Impost Is Made Mandatory in Preliminary Regulations. M'GOLDRICK SEES DEALERS All Retail Merchants Will Be Registered or Licensed to Aid in Enforcement. SALES TAX RULES PUT LEVY ON BUYER | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/reichberg-predicts-long-trial-period-new-deal-is-only-alternative.html | REICHBERG PREDICTS LONG 'TRIAL' PERIOD; New Deal Is Only Alternative to Socialism, He Says in Philadelphia Talk. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/walpole-and-priestley-depart.html | Walpole and Priestley Depart. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/slander-award-100000-widow-and-two-daughters-win-verdict-against.html | SLANDER AWARD $100,000.; Widow and Two Daughters Win Verdict Against Neighbors. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/book-notes.html | BOOK NOTES | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/postpone-closing-golf-courses.html | Postpone Closing Golf Courses. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/thomas-c-mulligan-chief-of-operations-of-railroad-marine-service.html | THOMAS C. MULLIGAN.; Chief of Operations of Railroad Marine Service Here. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/lamson-ordered-retried-court-refuses-ball-in-murder-charge-against.html | LAMSON ORDERED RETRIED; Court Refuses Ball in Murder Charge Against Californian. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/city-will-revamp-section-of-slums-housing-authority-to-thin-out-and.html | CITY WILL REVAMP SECTION OF SLUMS; Housing Authority to Thin Out and Improve East Side Block as an Experiment. WORK BEGINS IN 2 WEEKS Federal Relief Funds Will Aid Project -- Baruch and Astor Also Have a Part. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/haley-star-quarterback-of-harvard-eleven-is-elected-captain-for-the.html | Haley, Star Quarterback of Harvard Eleven, Is Elected Captain for the 1935 Campaign | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/eaton-to-resign-republican-post-bitter-fight-seen-old-guard-control.html | EATON TO RESIGN REPUBLICAN POST; BITTER FIGHT SEEN; Old Guard Control Threatened by Liberals in Selecting New State Chairman. MRS. PRATT MAY QUIT TOO Eaton's Desire Prompted by Death of Brother and Private Business Demand. PLAN TO LEAVE POLITICAL FIELD. EATON TO RISIGN REPUBLICAN POST | True | By James A. Hagerty.by James A. Hagerty. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/text-of-regulations-fixed-by-the-city-to-collect-sales-tax.html | Text of Regulations Fixed by the City to Collect Sales Tax | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/night-club-notes-casino-de-paree-to-hold-birthday-party-new-palais.html | NIGHT CLUB NOTES; Casino de Paree to Hold Birthday Party - - New Palais Royal Revue Dec. 16. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/miner-mooers.html | Miner -- Mooers. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/simeon-ford-estate-valued-at-1774794-wife-to-get-100000-cash-and.html | SIMEON FORD ESTATE VALUED AT $1,774,794; Wife to Get $100,000 Cash and Personal Effects -- Children to Divide Remainder. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/exchange-group-to-weigh-bond-seat-plan-curbs-president-opposes.html | Exchange Group to Weigh 'Bond Seat' Plan; Curb's President Opposes Salary Proposal | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/shipley-victor-at-williams.html | Shipley Victor at Williams. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/state-forest-program-gains.html | State Forest Program Gains. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mask-ball-tonight-in-the-white-house-mrs-roosevelt-to-entertain-500.html | MASK BALL TONIGHT IN THE WHITE HOUSE; Mrs. Roosevelt to Entertain 500 Women at First Party of Kind in Mansion. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/hamilton-five-wins-pugh-sets-pace-in-victory-over-hobart-by-46-to.html | HAMILTON FIVE WINS.; Pugh Sets Pace in Victory Over Hobart by 46 to 30. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/stocks-in-london-paris-and-berlin-british-funds-recover-sharply.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Recover Sharply -- Little Speculation in Shares on the English Exchange. FRENCH TRADING INACTIVE Prices Irregular at the Close, but Changes Are Slight -- German Market Unstable. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/us-agrees-to-aid-league-in-chaco-accepts-place-in-supervisory-group.html | U.S. AGREES TO AID LEAGUE IN CHACO; Accepts Place in Supervisory Group at Buenos Aires With a Reservation. REJECTS SEAT AT GENEVA But Washington Offers to Keep in 'Informal Contact' With Body Arranging Peace Terms. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/french-movie-fire-toll-at-16.html | French Movie Fire Toll at 16. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cm-hansen-arraigned-exhead-of-reinsurance-firm-is-released-in-10o00.html | C.M. HANSEN ARRAIGNED.; Ex-Head of Re-insurance Firm Is Released in $10,000 Bail. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/sea-gulls-play-44-tie.html | Sea Gulls Play 4-4 Tie. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/complimentary.html | Complimentary. | True | FOREIGN VISITOR | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mrs-eugene-m-geddes-has-son.html | Mrs. Eugene M. Geddes Has Son. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/kreuger-toll-hearing-counsel-for-trustees-to-present-statements.html | KREUGER & TOLL HEARING.; Counsel for Trustees to Present Statements Today. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/stokowski-letter-surprise-to-board-his-resignation-as-director-of.html | STOKOWSKI LETTER SURPRISE TO BOARD; His Resignation as Director of Orchestra Comes as Action Is Taken on Managership. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/wool-activity-slackens-prices-steady-but-demand-in-goods-market-is.html | WOOL ACTIVITY SLACKENS; Prices Steady, but Demand in Goods Market Is Lighter. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/the-chamberlains-trusts.html | The Chamberlain's Trusts. | True | A.A. BERLE Jr., Chamberlain | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/fair-grounds-feature-is-captured-by-trombone-with-bibbies-choice.html | Fair Grounds Feature Is Captured by Trombone With Bibbies Choice Second; TROMBONE SCORES BY MARGIN OF NOSE Holds On in Thrilling Stretch Drive With Bibbies Choice at New Orleans. INCANDESCENT IS THIRD Winner, One of Five Straight Favorites to Triumph, Pays Only $3 for $2 Wager. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/3-hit-by-auto-that-flees-two-are-seriously-injured-in-accident-at.html | 3 HIT BY AUTO THAT FLEES; Two Are Seriously Injured in Accident at 8th Av. and 44th St. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/ardsley-to-close-library-few-read-its-3000-books.html | Ardsley to Close Library; Few Read Its 3,000 Books | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/joseph-a-rush-jr-newspaper-man-stricken-with-heart-attack-going-to.html | JOSEPH A. RUSH JR.; Newspaper Man Stricken With Heart Attack Going to Work. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/miss-hattie-a-watson.html | MISS HATTIE A. WATSON. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/berlin-market-unstable.html | Berlin Market Unstable. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/gary-estate-sale-brings-in-28345-silver-tea-and-coffee-set-goes-for.html | GARY ESTATE SALE BRINGS IN $28,345; Silver Tea and Coffee Set Goes for $700, Highest Price Paid at Opening Session. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/admits-holdup-attempt-prisoner-says-he-trailed-cashier-three-weeks.html | ADMITS HOLD-UP ATTEMPT.; Prisoner Says He Trailed Cashier Three Weeks to Learn Routine. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/15662930-given-to-362983-members-of-christmas-clubs-in-new-york.html | $15,662,930 Given to 362,983 Members Of Christmas Clubs in New York State | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/recital-tuesday-evening-haitowltsch-violinist-to-play-and.html | RECITAL TUESDAY EVENING.; Haitowltsch, Violinist, to Play and Panteleieff Will Sing. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/new-kidnap-confession-deathbed-statement-received-by-hauptmanns.html | NEW KIDNAP 'CONFESSION.'; ' Death-Bed Statement' Received by Hauptmann's Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/honor-head-of-food-company.html | Honor Head of Food Company. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/fear-kidnapping-of-oil-mans-father-patent-of-wa-delaney-jr-who-got.html | FEAR KIDNAPPING OF OIL MAN'S FATHER; Patent of W.A. Delaney Jr., Who Got $1,500,000 From Fitts Pool, Disappears at Tulsa, Okla. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/greenwald-no-better.html | Greenwald No Better. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/the-mysterious-disappearance-of-president-stanley-in-the-president.html | The Mysterious Disappearance of President Stanley in "The President Vanishes," at the Paramount. | True | By Andre Sennwald. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/city-gripped-by-cold-may-may-have-snow-today-blizzard-sweeps-northwest.html | City Gripped by Cold, May Have Snow Today; Blizzard Sweeps Northwest; Score Dead | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/producers-resent-boycott-of-films-find-no-quarrel-with-legion-of.html | PRODUCERS RESENT BOYCOTT OF FILMS; Find No Quarrel With Legion of Decency but Assert That Sweeping Action Is Unfair. POINT TO RECENT MOVIES Official Catholic Film List for New York Made Public -- Three Classifications. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/sustained-gains-seen-in-business-commerce-department-finds-october.html | SUSTAINED GAINS SEEN IN BUSINESS; Commerce Department Finds October Advances Continuing in November. PRODUCTION INDEX HIGHER Increase in Employment Payrolls, Construction, 'Other Loans' and Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/through-highways-planned-for-city-legislative-committee-to-get-plan.html | THROUGH HIGHWAYS PLANNED FOR CITY; Legislative Committee to Get Plan on Monday for State-Built Arteries. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/deny-cotton-exchange-closing.html | Deny Cotton Exchange Closing. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/minneapolis-picks-camp.html | Minneapolis Picks Camp. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dr-seitz-leaves-vienna-exmayor-goes-to-sanatorium-to-recover-from.html | DR. SEITZ LEAVES VIENNA.; Ex-Mayor Goes to Sanatorium to Recover From Imprisonment. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/faith-h-poor-is-wed-to-gr-haltermann-hackensack-girl-becomes-bride.html | FAITH H. POOR IS WED TO G.R. HALTERMANN; Hackensack Girl Becomes Bride at Parents' Home -- Blanche Shryer Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/missing-man-reported-found.html | Missing Man Reported Found. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/named-chinas-interior-minister.html | Named China's Interior Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/corner-in-harlem-sold-to-investor-estate-disposes-of-row-of-five.html | CORNER IN HARLEM SOLD TO INVESTOR; Estate Disposes of Row of Five Flats at Seventh Avenue and 120th Street. SITE NEXT HOTEL LEASED Building Adjoining the Murray Hill Is Taken for Restaurant -- Big Deal in Bronx. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/twain-medal-to-leacock.html | Twain Medal to Leacock. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/church-activities-of-interest-in-city-roosevelt-sends-greetings-for.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Roosevelt Sends Greetings for Universal Bible Sunday Tomorrow. ARMENIANS TO CELEBRATE Will Mark 1,500th Year of Bible in Their Tongue -- Golden Rule Pledge to Aid Needy. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/president-of-poland-30-years-an-inventor.html | President of Poland 30 Years an Inventor | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/mrs-ruth-owen-honored.html | Mrs. Ruth Owen Honored. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/get-clue-to-hanover-boy-police-hear-he-headed-for-hartford-no-word.html | GET CLUE TO HANOVER BOY; Police Hear He Headed for Hartford -- No Word of Dartmouth Man | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/outdoor-advertising-change.html | Outdoor Advertising Change. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/newspaper-accuracy.html | NEWSPAPER ACCURACY. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/gen-booth-proposes-world-peace-drive-campaign-to-heal-international.html | GEN. BOOTH PROPOSES WORLD PEACE DRIVE; Campaign to Heal International Dissensions to Be Modeled on Self-Help Week. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rumanian-bar-on-strike-lawyers-refuse-to-accept-mere-government.html | RUMANIAN BAR ON STRIKE.; Lawyers Refuse to Accept Mere Government Promises. | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/a-german-military-farce.html | A German Military Farce. | True | H.T.S. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/long-sentence-for-holdup.html | Long Sentence for Hold-Up. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/princeton-varsity-wins-defeats-alumni-swimming-team-in-exhibition.html | PRINCETON VARSITY WINS.; Defeats Alumni Swimming Team in Exhibition Meet, 24-10. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/dividends-voted-for-corporations-chesebrough-declares-5-extra.html | DIVIDENDS VOTED FOR CORPORATIONS; Chesebrough Declares $5 Extra Payable Dec. 31 -- Total for Year $11.50. 25 CENTS BY CROWN CORK Aetna Life Insurance and Aetna Casualty Companies Also Increase Disbursements. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/a-whole-city-full.html | A WHOLE CITY FULL." | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/retailers-queried-on-job-insurance-samuel-w-reyburn-calls-upon.html | RETAILERS QUERIED ON JOB INSURANCE; Samuel W. Reyburn Calls Upon Merchants for Reactions to 10 Basic Questions. FORMULATING PROGRAM Committees Plan to Use Answers in Submitting Their Views to Washington Officials. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/city-approaches-irt-bondholders-negotiations-are-said-to-have-begun.html | CITY APPROACHES I.R.T. BONDHOLDERS; Negotiations Are Said to Have Begun With Committees Representing Investors. SEABURY MAKES A DEMAND Report of Agreement With the B.M.T. for Purchase of Its Lines False, He Declares. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/12-more-in-soviet-held-as-plotters-arrests-made-in-white-russia.html | 12 MORE IN SOVIET HELD AS PLOTTERS; Arrests Made in White Russia Indicate Systematic Round-Up Is Under Way. | True | By Harold Denny. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/cotton-opposes-a-change-feels-ryder-cup-rules-should-not-be-altered.html | COTTON OPPOSES A CHANGE; Feels Ryder Cup Rules Should Not Be Altered in His Behalf. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/kroll-sextet-heard-in-chamber-music-works-by-brahms-bridge-and.html | KROLL SEXTET HEARD IN CHAMBER MUSIC; Works by Brahms, Bridge and Martinu Are Presented in Concert at Town Hall. | True | O.T. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/rejects-50-ocean-fare-chamberlain-again-frowns-on-plan-to-buy-red.html | REJECTS $50 OCEAN FARE.; Chamberlain Again Frowns on Plan to Buy Red Star. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/daughter-to-james-h-cases-jr.html | Daughter to James H. Cases Jr. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/president-confers-on-power-attacks-groesbeck-of-bond-share.html | PRESIDENT CONFERS ON POWER ATTACKS; Groesbeck of Bond & Share, Lilienthal of TVA, Give Data on the Court Fight. HE WORKS ON RADIO TALK Also Sees the La Follettes and King, Who Will Oppose Any New Silver Bills. PRESIDENT CONFERS ON POWER ATTACKS | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/license-suspended-for-models-agent-moss-puts-twoweek-penalty-on.html | LICENSE SUSPENDED FOR MODELS' AGENT; Moss Puts Two-Week Penalty on Employer for Having Clients Pay for Test Photos. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/netherlands-gym-team-not-to-enter-olympics.html | Netherlands Gym Team Not to Enter Olympics | True | Wireless to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/divorces-john-h-oconnell.html | Divorces John H. O'Connell. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/erasmus-topples-jamaica-six-10-upsets-favorite-in-opening-of-psal.html | ERASMUS TOPPLES JAMAICA SIX, 1-0; Upsets Favorite in Opening of P.S.A.L. Hockey Season on Goal by Muir. BROOKLYN TECH VICTOR Scores Over Textile, 2 to 1, While Manual Training Blanks Boys High by 3 to 0. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/women-voters-ask-tax-readjustment-league-platform-adopted-in.html | WOMEN VOTERS ASK TAX READJUSTMENT; League Platform, Adopted in Capital, Says Loss in Public Revenue Menaces Services. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/tennessee-is-set-for-lsu-invasion-major-neylands-last-eleven-in-for.html | TENNESSEE IS SET FOR L.S.U. INVASION; Major Neyland's Last Eleven in Form After Workout in Flurry of Snow. TEAMS EVENLY MATCHED Louisiana State Is Eager to Atone for Defeat Received at Hands of Tulane. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/legal-fees-denied-court-rejects-25000-claim-made-by-manhattan.html | LEGAL FEES DENIED.; Court Rejects $25,000 Claim Made by Manhattan Railway Counsel. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/simple-funeral-for-mrs-morgan-services-for-eldest-daughter-of-mrs.html | SIMPLE FUNERAL FOR MRS. MORGAN; Services for Eldest Daughter of Mrs. Dwight W. Morrow Held in Englewood. SOCRATES PRAYER READ Hymns Sung in Home, Followed by Burial Beside the Body of Former Senator. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/bayside-triumphs-in-squash-tennis-crescent-team-also-prevails-to.html | BAYSIDE TRIUMPHS IN SQUASH TENNIS; Crescent Team Also Prevails to Keep Pace at the Top in Class B Tourney. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/11720390-sought-by-municipalities-bonds-up-for-award-next-week.html | $11,720,390 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $18,567,741. BOSTON OFFERING LEADS Bidders Will Be Asked to Name Rate Between 21/4 and 3% on $6,309,000 Issue. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/free-land-for-costa-ricans.html | Free Land for Costa Ricans. | True | Special Cable to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/philadelphia-ball-fete-of-grandeur-dazzling-setting-provided-by.html | PHILADELPHIA BALL FETE OF GRANDEUR; Dazzling Setting Provided by Flowers and Gowns at 186Year-Old Assembly. TRADITION IS FOLLOWED Midnight Supper Menu Remains Same -- Family Names Include Some at Event in 1748. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/womens-bazaar-closes-tonight.html | Women's Bazaar Closes Tonight. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/colgate-victor-4621-lenhart-tallies-20-points-as-western-ontario-is.html | COLGATE VICTOR, 46-21.; Lenhart Tallies 20 Points as Western Ontario Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/ch-elmer-is-dead-insurance-broker-son-of-assistant-postmaster.html | C.H. ELMER IS DEAD; INSURANCE BROKER; Son of Assistant Postmasger General Under Garfield and Arthur Was 56. | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/richberg-supports-paper-in-nra-clash-he-says-guild-should-have-put.html | RICHBERG SUPPORTS PAPER IN NRA CLASH; He Says Guild Should Have Put Its Complaint Before Industry's Agency. ROOSEVELT ORDER CITED Labor Board Is Told It Did Not Modify Code -- Blackwell Smith Backs His Chief. | True | Special to THE NEW YORK TIMES. | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/the-gold-standard.html | The Gold Standard. | True | FRANK CIST | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-08 | 1934-12-08 | https://www.nytimes.com/1934/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 244782,C1B 245835,C1B 245836,C1B 245837 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/report-suggests-better-auditing-jersey-finance-commissioner-would.html | REPORT SUGGESTS BETTER AUDITING; Jersey Finance Commissioner Would Put Responsibility in State Auditor's Hands. ADEQUATE STAFF NEEDED Bergen County Investigation Shows Present Departmental System Is Faulty. | True | By Richard D. Burritt.special Correspondence. the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/juliet-garretson-honored.html | Juliet Garretson Honored. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/statistics.html | Statistics. | True | GEORGE H. GILMER | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/soviet-purchases-soar-largest-here-since-last-spring-with-machinery.html | SOVIET PURCHASES SOAR.; Largest Here Since Last Spring With Machinery Volume Heavy. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-gd-edwardses-honored-at-dinner-miss-joan-willett-is-hostess-mr.html | THE G.D. EDWARDSES HONORED AT DINNER; Miss Joan Willett Is Hostess -- Mr. and Mrs. Kenneth A. Rollins Entertain. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/abandon-plan-to-give-spectacle.html | Abandon Plan to Give Spectacle. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/urges-roosevelt-to-act-puerto-rican-liberal-says-president-could.html | URGES ROOSEVELT TO ACT.; Puerto Rican Liberal Says President Could End Delays. | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reading-period-at-bard-columbia-unit-plans-experiment-for-four.html | READING PERIOD AT BARD.; Columbia Unit Plans Experiment for Four Weeks After Christmas. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/guards-cleared-in-break-prosecutor-reports-no-collusion-in.html | GUARDS CLEARED IN BREAK; Prosecutor Reports No Collusion in Prisoner's Escape in Court. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/13-sororities-pledge-42-girls-at-nyu-dean-arnold-announces-action.html | 13 SORORITIES PLEDGE 42 GIRLS AT N.Y.U.; Dean Arnold Announces Action at 3 Branches of University -- 8 for Delta Phi Epsilon. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-acting-profession-being-some-sage-advice-about-the-difficult.html | THE ACTING PROFESSION; Being Some Sage Advice About the Difficult Life of the Player | True | By Sybil Thorndike | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-deal-is-target-for-gridiron-club-roosevelt-hears-fun-poked-at.html | NEW DEAL IS TARGET FOR GRIDIRON CLUB; Roosevelt Hears Fun Poked at Policies and Aides at the Annual Dinner. 'FIGHT' OVER SECTION 7A 'Ford' and 'Green' Contend for Berth on Prosperity Limited -- 'Fletcher' as Faust. NEW DEAL IS TARGET FOR GRIDIRON CLUB | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/golf-meeting-is-postponed.html | Golf Meeting Is Postponed. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dartmouth-is-victor-opens-campaign-by-defeating-boston-university.html | DARTMOUTH IS VICTOR.; Opens Campaign by Defeating Boston University, 24-13. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/frances-field.html | FRANCES FIELD. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/negro-fliers-repair-ship-forsythe-and-anderson-fly-craft-to-santo.html | NEGRO FLIERS REPAIR SHIP; Forsythe and Anderson Fly Craft to Santo Domingo. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/miss-dorothy-dana-bride-wed-in-longfellow-house-to-werner-hollmann.html | MISS DOROTHY DANA BRIDE; Wed in Longfellow House to Werner Hollmann. | True | ,qDeeia] tO TIII N:r YoP. K. TIME., | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/auto-driver-killed-by-plane.html | Auto Driver Killed by Plane. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hauptmann-home-visited-jersey-prosecutors-also-confer-with-foley.html | HAUPTMANN HOME VISITED.; Jersey Prosecutors Also Confer With Foley and Several Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/short-waves.html | SHORT WAVES | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hunt-for-dr-bigelow-centres-in-boston-former-state-police-captain.html | HUNT FOR DR. BIGELOW CENTRES IN BOSTON; Former State Police Captain Says He Saw Physician Near the State House. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/an-unusual-cook-book-the-mystery-chefs-own-cook-book-366-pp-new.html | An Unusual Cook Book; THE MYSTERY CHEF'S OWN COOK BOOK. 366 pp. New York: Longmans, Green & Co. $3. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/charter-aims-to-stop-the-war-broadcasts.html | CHARTER AIMS TO STOP THE "WAR" BROADCASTS | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/grahamkalne.html | GrahamKalne. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/in-john-bull-samuel-johnson-lives-on-after-150-years-the-rough.html | IN JOHN BULL SAMUEL JOHNSON LIVES ON; After 150 Years the Rough, Honest Yet Kindly Wit and Scholar Typifies the Character of the Englishman | True | By Clair Price | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/jacob-b-meixel.html | JACOB B. MEIXEL. | True | Special to T[ NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/old-accounts.html | OLD ACCOUNTS. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/electrolux-to-open-sales-drive.html | Electrolux to Open Sales Drive. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cardinal-oconnell-is-75-he-celebrates-mass-to-mark-holy-day-and-his.html | CARDINAL O'CONNELL IS 75.; He Celebrates Mass to Mark Holy Day and His Birthday. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/books-and-authors.html | Books and Authors | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-round-of-galleries-current-shows-landscapes-by-a-british-visitor.html | A ROUND OF GALLERIES: CURRENT SHOWS; Landscapes by a British Visitor -- An Accomplished Russian Painter -- More Than a Score of New Exhibitions | True | By Howard Devree. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/16-filipinos-drown-in-floods.html | 16 Filipinos Drown in Floods. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-banking-satire-bank-holiday-by-vincent-seligman-304-pp-new-york.html | A Banking Satire; BANK HOLIDAY. By Vincent Seligman. 304 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/two-yale-groups-turn-to-politics-new-unions-plan-to-train-an.html | TWO YALE GROUPS TURN TO POLITICS; New Union's Plan to Train an Intelligent Minority for Leadership Is Approved. ENGLAND'S EXAMPLE CITED Social Problems Club Is Formed to Investigate Practical Solutions for Our Systems. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/airplane-santa-breaks-leg.html | Airplane 'Santa' Breaks Leg. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/junior-league-to-aid-blind.html | Junior League to Aid Blind. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fraternities-induct-58-nyu-students-member-of-faculty-receives.html | FRATERNITIES INDUCT 58 N.Y.U. STUDENTS; Member of Faculty Receives Medal From Chile at the Same Exercises. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pupil-reading-clinic-called-a-success-many-behavior-problems-said.html | PUPIL READING CLINIC CALLED A SUCCESS; Many 'Behavior Problems' Said to Yield to It | True | By Margaret McSweeney.BOSTON. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-question-of-values.html | A Question of Values. | True | HENRY D. BAKER | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-train-of-suitors-summer-leaves-by-denis-mackail-378-pp-garden.html | A Train of Suitors; SUMMER LEAVES. By Denis Mackail, 378 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/298-nominations-made-by-whitney-leads-in-stake-entries-at-belmont.html | 298 NOMINATIONS MADE BY WHITNEY; Leads in Stake Entries at Belmont With 211 and at Saratoga With 87. HANCOCK IS HIGH IN LIST Bradley Also Well Represented -- Cavalcade, Twenty Grand and Chance Sun Listed to Run. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dr-6isle-bothhe-ibsen-scholar-dies-professor-emeritus-since-1929-of.html | DR. 6ISLE BOTHHE, IBSEN SCHOLAR, DIES; Professor Emeritus Since 1929 of Scandinavian Languages at Minnesota University, RECEIVED NORWAY HONORS King Made Him Knight Commander of St. OlafBegan Teaching Career in 1884, | True | Special to TE N | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sidney-e-slocum.html | SIDNEY E. SLOCUM. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/half-illinois-county-on-relief.html | Half Illinois County on Relief. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bruins-blank-canadiens-triumph-40-and-gain-lead-in-american-group.html | BRUINS BLANK CANADIENS.; Triumph, 4-0, and Gain Lead in American Group of League. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wine-with-no-nonsense-about-it-the-complete-wine-book-by-frank.html | Wine -- With No Nonsense About It; THE COMPLETE WINE BOOK. By Frank Schoonmaker and Tom Marvel. Illustrated. 315 pp. New York: Simon & Schuster. $2.50. | True | C.G.P. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/to-translate-101-books-tibetan-lama-to-put-buddhist-scriptures-into.html | TO TRANSLATE 101 BOOKS.; Tibetan Lama to Put Buddhist Scriptures Into Chinese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/to-conduct-on-coast-wallenstein-to-fly-west-for-two-february.html | TO CONDUCT ON COAST.; Wallenstein to Fly West for Two February Concerts. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/life-savings-lost-in-fire.html | Life Savings Lost in Fire. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/michigan-sees-hope-in-reforestation-results-of-national-housing-act.html | MICHIGAN SEES HOPE IN REFORESTATION; Results of National Housing Act Expected to Stimulate Logging in Spring. MUCH PLANTING PLANNED Bill to Provide Long-Term Loans to Aid Pulpwood Industry Also Arouses Interest. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/activities-of-musicians-here-and-afield-kurt-weills-latest-work-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Kurt Weill's Latest Work to Have American Premiere Under Walter -- Other Items | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/just-call-me-frankie.html | JUST CALL ME FRANKIE | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bridgeplaying-parents-necessitate-curfew-law.html | Bridge-Playing Parents Necessitate Curfew Law | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-microscope-hobby-exploring-with-the-microscope-by-raymond-f.html | The Microscope Hobby; EXPLORING WITH THE MICROSCOPE. By Raymond F. Yates. Illustrated. 182 pp. New York: D. Appleton-Century Company, Inc. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/list-scarborough-dates-quintet-will-open-season-friday-by-meeting.html | LIST SCARBOROUGH DATES.; Quintet Will Open Season Friday by Meeting Irvington Team. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dr-robinsohn-buried-funeral-services-for-physician-held-at-his-home.html | DR. ROBINSOHN BURIED.; Funeral Services for Physician Held at His Home. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/review-2-no-title-the-perfect-alibi-by-c-st-john-spring-304-pp-new.html | Review 2 -- No Title; THE PERFECT ALIBI. By C. St. John Spring. 304 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/vatican-worried-about-saar-vote-fears-defeat-of-reich-would-be.html | VATICAN WORRIED ABOUT SAAR VOTE; Fears Defeat of Reich Would Be Pretext for Additional Reprisals in Germany. | True | By Arnaldo Cortesi. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/3-killed-in-crash-in-italy-lillian-gerli-grandniece-of-new-york.html | 3 KILLED IN CRASH IN ITALY; Lillian Gerli, Grandniece of New York Merchant, Among Victims. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-spanish-bloc-lacks-armys-aid-no-officers-sign-manifesto-in.html | NEW SPANISH BLOC LACKS ARMY'S AID; No Officers Sign Manifesto, in Spite of Promise to Revive Military's Prestige. PARTIES WILL NOT MERGE Alfonsists and Fascists Deny They Will Be Absorbed in Group Seeking Corporative State. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/federal-review-of-trade-activity-irregular-in-week-to-dec-1-changes.html | FEDERAL REVIEW OF TRADE.; Activity Irregular in Week to Dec. 1, Changes Slight. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/frankda-vis.html | FrankDa. vis. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/los-angeles-enlarges-piers.html | Los Angeles Enlarges Piers. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-studebakers-of-1935-are-here.html | THE STUDEBAKERS OF 1935 ARE HERE | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hen-adopts-three-kittens.html | Hen Adopts Three Kittens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-s-cost-200000-first-transatlantic-radio-signal-flashed-westward.html | THE 'S' COST $200,000; First Transatlantic Radio Signal Flashed Westward 33 Years Ago This Week | True | By Orrin E. Dunlap Jr. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/feng-plants-trees-erstwhile-christian-general-hopes-to-set-out.html | FENG PLANTS TREES.; Erstwhile Christian General Hopes to Set Out 100,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lightning-spares-child.html | Lightning Spares Child. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/portraits-in-acid-off-with-their-heads-by-peggy-bacon-a-book-of.html | Portraits in Acid; OFF WITH THEIR HEADS! By Peggy Bacon. A Book of Forty Caricatures. New York: Robert W. McBride & Co. $3. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/among-new-art-publications.html | AMONG NEW ART PUBLICATIONS | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/senator-borahs-uses.html | SENATOR BORAH'S USES. | True | From The Newark Evening News. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/palestine-takes-more-reich-goods-accepts-products-as-the-only-way.html | PALESTINE TAKES MORE REICH GOODS; Accepts Products as the Only Way for Refugees There to Get Their Capital. SOME ATTACK PRACTICE But Defenders Say Saving of 20,000 to 50,000 Jews Is Justification Enough. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/two-die-at-crossing-when-train-hits-auto-driven-through-gates-car.html | TWO DIE AT CROSSING WHEN TRAIN HITS AUTO; Driven Through Gates, Car Is Hurled Against Truck, Killing Repair Man Beside It. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/postoffice-site-ready-downtown-steam-shovels-busy-digging-in-the.html | POSTOFFICE SITE READY DOWNTOWN; Steam Shovels Busy Digging in the Vesey St. Tract for New Structure. IT WILL BE 9 STORIES HIGH To Cover Full Block at Vesey St. -- Excavation Work Expected to Take Six Months. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/says-hired-gunman-was-speer-slayer-anonymous-letter-from-new-york.html | SAYS HIRED GUNMAN WAS SPEER SLAYER; Anonymous Letter From New York States That Writer Knows the Killer. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/alliance-of-liquor-and-politics-scored-mrs-sheppard-asks-women-to.html | ALLIANCE OF LIQUOR AND POLITICS SCORED; Mrs. Sheppard Asks Women to Aid Authorities by Reporting Violations. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-life-in-retrospect-unfinished-portrait-by-mary-westmacott-323-pp.html | A Life in Retrospect; UNFINISHED PORTRAIT. By Mary Westmacott. 323 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/paraguays-war-leader-gen-estigarribia-has-long-studied-the-chaco.html | PARAGUAY'S WAR LEADER; Gen. Estigarribia Has Long Studied the Chaco | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/vale-the-1934-carnegie-the-choice-of-the-people-vs-the-prize.html | VALE: THE 1934 CARNEGIE; The Choice of the People vs. the Prize Winners, and Other Considerations | True | E.A.J. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dance-experts-to-meet-ella-daganova-guest-teacher-to-demonstrate.html | DANCE EXPERTS TO MEET.; Ella Daganova, Guest Teacher, to Demonstrate Ballet Steps. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/state-aid-holders-excel-at-cornell-study-of-400-recipients-of-the.html | STATE AID HOLDERS EXCEL AT CORNELL; Study of 400 Recipients of the Scholarships From '13 to '27 Shows Superior Standing. HONOR WON IN ACTIVITIES Achievements as Alumni Also Distinguish the Group in Survey Made by Teacher. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/steadiness-in-canada-bank-chief-finds-manufacturing-holds-up.html | STEADINESS IN CANADA.; Bank Chief Finds Manufacturing Holds Up Unusually Well. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/us-company-land-seized-by-mexico-915000-acres-operated-by-the.html | U.S. COMPANY LAND SEIZED BY MEXICO; 915,000 Acres Operated by the International Rubber Company Taken Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/university-of-air-opens-dr-chase-praises-radio-as-force-for-social.html | UNIVERSITY OF AIR OPENS.; Dr. Chase Praises Radio as Force for Social Education. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fm-warburg-to-be-honored.html | F.M. Warburg to Be Honored. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/trade-groups-uneasy-garment-case-may-be-the-prelude-to-further.html | TRADE GROUPS UNEASY.; Garment Case May Be the Prelude to Further Action, They Fear. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/speed-negligee-output-producers-are-working-overtime-to-catch-up.html | SPEED NEGLIGEE OUTPUT.; Producers Are Working Overtime to Catch Up With Their Orders. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/city-raises-airline-bid-lease-of-glenn-curtiss-field-adds-airport.html | CITY RAISES AIRLINE BID; Lease of Glenn Curtiss Field Adds Airport Close To Midtown Zone | True | By Lauren D. Lyman. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/foliage-brightens-indoor-gardens-plants-with-leaves-of-striking.html | FOLIAGE BRIGHTENS INDOOR GARDENS; Plants With Leaves of Striking Form and Cheerful Color Contrasts Add Permanent Beauty to Winter Groups | True | By Marian Cuthbert Walker. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mercury-at-16-cold-to-continue-whole-east-and-the-south-suffer.html | Mercury at 16, Cold to Continue; Whole East and the South Suffer; Needy Jam Free Lodging Houses Here on Second Day of Frigid Wave -- Snow Flurries Likely Today -- Many Deaths in Nation Laid to Low Temperatures. MERCURY AT 16; COLD TO CONTINUE | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/blunders-of-nra.html | BLUNDERS OF NRA. | True | By Allan Nevins. Lecturing Before the University College In London. He Admits Boldness But Sees Failure. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/branch-organized-by-drama-league-other-notes-of-musicians.html | Branch Organized by Drama League Other Notes of Musicians | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/columbia-wins-at-chess-defeats-brooklyn-college-team-in-college.html | COLUMBIA WINS AT CHESS.; Defeats Brooklyn College Team in College Tournament. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/title-meets-awarded-aau-committees-approve-the-1955-championship.html | TITLE MEETS AWARDED.; A.A.U. Committees Approve the 1955 Championship Slate. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/consider-two-plans-for-ad-censorship-media-control-of-copy-declared.html | CONSIDER TWO PLANS FOR AD CENSORSHIP; Media Control of Copy Declared Most Favored of Proposals Offered for Adoption. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/priestley-praises-nations-recovery-english-author-calls-efforts.html | PRIESTLEY PRAISES NATION'S RECOVERY; English Author Calls Efforts Here More Wholehearted Than His Country's. GIBES AT REPUBLICANS Sailing for Home, He Says 'Don't Let Them Get In Again' -- Col. Buchan Hails Our Spirit. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/republicans.html | Republicans. | True | ADRIAN LANSING | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sales-jump-at-atlanta-store-trade-is-50-to-70-above-that-of-last.html | SALES JUMP AT ATLANTA.; Store Trade Is 50 to 70% Above That of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/degrees-of-charity.html | DEGREES OF CHARITY. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ruth-wallops-a-homer-gehrig-also-delivers-in-manila-exhibition-game.html | RUTH WALLOPS A HOMER.; Gehrig Also Delivers in Manila Exhibition Game. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mrs-peter-a-wilkinson-1other-of-dean-of-fordham-law-school-was-69.html | MRS. PETER A. WILKINSON.; 1other of Dean of Fordham Law School Was 69. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/strawberry-sales-low-prices-continue-to-fall-on-florida-citrus.html | STRAWBERRY SALES LOW.; Prices Continue to Fall on Florida Citrus Fruits. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/teacher-lacks-pupils.html | Teacher Lacks Pupils. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/not-so-dangerous.html | NOT SO DANGEROUS. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/farm-mortgage-act-is-upheld-as-legal-two-arkansas-federal-judges.html | FARM MORTGAGE ACT IS UPHELD AS LEGAL; Two Arkansas Federal Judges Hold It Valid in Barring a Foreclosure Sale. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/planetarium-to-give-sense-of-free-space-room-at-natural-history.html | PLANETARIUM TO GIVE SENSE OF FREE SPACE; Room at Natural History Museum to Be Lined With Rock Cork -- Time Reversed, Advanced. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nevada-ousted-all-republicans-democratic-legislature-now-faces.html | NEVADA OUSTED ALL REPUBLICANS; Democratic Legislature Now Faces Serious Revenue Problems. NEW GOVERNOR A BANKER Sales, Income and Inheritance Taxes Planned to Lessen Property Levy. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/from-mule-to-airplane-natives-of-tabasco-which-has-air-mail-have.html | FROM MULE TO AIRPLANE; Natives of Tabasco, Which Has Air Mail, Have Not Used Automobiles | True | By Harold B. Hinton.villahermosa, Tabasco. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/crescents-win-at-soccer-blank-brooklyn-edison-30-in-field-club.html | CRESCENTS WIN AT SOCCER; Blank Brooklyn Edison, 3-0, In Field Club Series Game. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/to-name-ad-trustees-association-research-foundation-nearly-ready-to.html | TO NAME AD. TRUSTEES.; Association Research Foundation Nearly Ready to Function. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/browning-ward-wins-will-fight-court-rules-divorced-wife-of-realty.html | BROWNING WARD WINS WILL FIGHT; Court Rules Divorced Wife of Realty Man Has No Right to Share in Estate. FINDS CLAIM WAS WAIVED Validity of Paris Divorce Is Held to Have No Bearing on Mrs. Nellie Browning's Status. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/foreign-terms-defined-dictionary-of-foreign-terms-found-in-english.html | Foreign Terms Defined; DICTIONARY OF FOREIGN TERMS. Found in English and American Writings of Yesterday and Today. By C.O. Sylvester Mawson. 389 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/italy-will-seize-external-credits-held-by-citizens-drastic-orders.html | ITALY WILL SEIZE EXTERNAL CREDITS HELD BY CITIZENS; Drastic Orders Issued to Halt Outflow of Gold and the Decline of the Lira. LINKS FOREIGN SECURITIES Orders Them Declared to Bank of Italy for Possible Use by Government. ITALY WILL SEIZE EXTERNAL CREDITS | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/skin-deep-the-truth-about-beauty-aids-safe-and-harmful-by-mc.html | SKIN DEEP. The Truth About Beauty Aids -- Safe and Harmful. By M.C. Phillips. Illustrated. 254 pp. New York: The Vanguard Press. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/puzzles-in-foreign-trade.html | PUZZLES IN FOREIGN TRADE | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dictionary-of-dates-the-dictionary-of-dates-by-helen-rex-keller.html | Dictionary of Dates; THE DICTIONARY OF DATES. By Helen Rex Keller. 1,711 pp. New York. The Macmillan Company. Two volumes. $15 per set. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/benefit-is-seen-in-consolidation-national-forests-and-parks-should.html | Benefit Is Seen In Consolidation; National Forests and Parks Should Be in One Department | True | CHARLES S. LOBINGIER | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/perth-amboy-triumphs-conquers-jefferson-high-eleven-of-elizabeth.html | PERTH AMBOY TRIUMPHS.; Conquers Jefferson High Eleven of Elizabeth, 19-6. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/may-have-been-planned-here.html | May Have Been Planned Here. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/antarctic-peaks-appear-volcanic-paul-siple-reports-to-byrd-some-are.html | ANTARCTIC PEAKS APPEAR VOLCANIC; Paul Siple Reports to Byrd Some Are Suggestive of Extinct Cones. SURVEY PARTY RETURNING Starts Back to Little America After 55 Days Out -- Plane Ready for Exploring Trip. | True | By MacKay Radio To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/spring-time-for-hats-straws-and-flowers-bloom-for-resort-travel.html | SPRING TIME FOR HATS; Straws and Flowers Bloom for Resort Travel -- Glass for Hats the Latest Thing | True | By Virginia Pope. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/princeton-to-play-penn-next-season-quakers-replace-amherst-in.html | PRINCETON TO PLAY PENN NEXT SEASON; Quakers Replace Amherst in Opening Football Game at Palmer Stadium Oct. 5. 7 MAJOR TESTS ON CARD Tigers Also Will Face Two Minor Rivals -- Change Is Made at Request of Lord Jeffs. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/aau-accepts-challenge-for-1936-baseball-play.html | A.A.U. Accepts Challenge For 1936 Baseball Play | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/shevelove-tepperman.html | Shevelove -- Tepperman. | True | ' Special to | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/abyssinia-accuses-italians-of-attack-forces-from-somaliland-have.html | ABYSSINIA ACCUSES ITALIANS OF ATTACK; Forces From Somaliland Have Advanced 75 Miles Across Border, She Charges. STRONG PROTEST ORDERED Rome Terms These Reports 'False,' Declaring That Indemnities Will Be Demanded. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/crazy-quilt-the-story-of-a-piebald-pony-by-paul-brown-unpaged-new.html | CRAZY QUILT. The Story of a Piebald Pony. By Paul Brown. Unpaged. New York: Charles Scribner's Sons. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ulm-searchers-seek-wreckage-planes-comb-hawaiian-coasts-for-traces.html | ULM SEARCHERS SEEK WRECKAGE; Planes Comb Hawaiian Coasts for Traces of 3 Missing Australian Fliers. HUNT AT SEA CONTINUES Six Vessels Resume Quest, Hoping the Aviators May Have Been Saved by a Sampan. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fight-begun-to-check-malaria.html | Fight Begun to Check Malaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/savage-takes-game-inaugurates-season-by-conquering-cooper-union-37.html | SAVAGE TAKES GAME.; Inaugurates Season by Conquering Cooper Union, 37 to 18. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/madrid-filarmonica-begins-beethoven-cycle-news-from-other-cities.html | Madrid Filarmonica Begins Beethoven Cycle -- News From Other Cities | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/markin-simon.html | Markin -- Simon. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/abbe-dimnet-sails-for-home.html | Abbe Dimnet Sails for Home. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/chatfield-webster.html | Chatfield Webster. | True | Special to THE IEV YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/letourners-team-wins-sixday-race-french-cyclist-and-debaets-belgian.html | LETOURNER'S TEAM WINS SIX-DAY RACE; French Cyclist and Debaets, Belgian Star, Triumph in Fifty-seventh Grind. | True | By Joseph C. Nichols. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/13769770-grants-for-city-approved-pwa-has-acted-on-45-projects.html | $13,769,770 GRANTS FOR CITY APPROVED; PWA Has Acted on 45 Projects Authorized, Excluding Hospital and Waterfront Work. CHOICES ARE CRITICIZED Citizens Budget Group Says 'A More Discriminating Selection' Was Possible. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-next-two-years.html | THE NEXT TWO YEARS | True | From The Baltimore Sun. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rfc-urged-to-buy-equipment-trusts-el-nye-would-have-federal-body.html | RFC URGED TO BUY EQUIPMENT TRUSTS; E.L. Nye Would Have Federal Body Take Certificates That Are in Default. MARKET IS SEEN IN PERIL Owners of Obligations Advised to Cooperate and Not to Fight Rail Trustees. RFC URGED TO BUY EQUIPMENT TRUSTS | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/comity-with-mexico.html | COMITY WITH MEXICO. | True | From The Chicago Daily News. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/soviet-province-named-kiroff.html | Soviet Province Named Kiroff. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/plans-chindwin-quest-vernay-sails-tuesday-to-explore-burma-area-for.html | PLANS CHINDWIN QUEST.; Vernay Sails Tuesday to Explore Burma Area for Museum Here. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/industrial-groups-to-vote-in-brazil-they-will-select-50-deputies.html | INDUSTRIAL GROUPS TO VOTE IN BRAZIL; They Will Select 50 Deputies for the First Time in the January Election. SUFFRAGE IS INDIRECT Choice Is Made by Means of Professional Associations or Syndicates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nyu-glee-club-concert-eighth-annual-program-to-be-given-next.html | N.Y.U. GLEE CLUB CONCERT; Eighth Annual Program to Be Given Next Saturday. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/158587-is-netted-by-gary-art-sale-gold-objects-bring-in-9060-and.html | $158,587 IS NETTED BY GARY ART SALE; Gold Objects Bring In $9,060 and Dinner Service $7,077 at Estate Auction. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/woman-is-leaving-galapagos-eden-survivor-of-nudist-idyll-going-home.html | WOMAN IS LEAVING GALAPAGOS 'EDEN'; Survivor of Nudist Idyll Going Home to Germany After Death of Companion. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/auto-production-up-33-this-year-total-in-11-months-for-all-major.html | AUTO PRODUCTION UP 33% THIS YEAR; Total in 11 Months for All Major Concerns Except Ford Put at 1,926,441 Units. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bolivia-calls-more-reserves.html | Bolivia Calls More Reserves. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/our-education.html | OUR EDUCATION | True | KATHLEEN A. FISHER | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/raw-silk-output-reduced.html | Raw Silk Output Reduced. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-twosided-question-hips-accented-by-peplums-or-streamlined.html | A TWO-SIDED QUESTION; Hips Accented by Peplums or Streamlined -- Embonpoint Is Discouraged | True | K.C. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sees-hitler-trying-to-shelve-junkers-london-believes-he-follows.html | SEES HITLER TRYING TO SHELVE JUNKERS; London Believes He Follows Policy Opposed by His Experts. POLISH ACTION HELD PROOF Ribbentrop Visit Regarded as Move Toward Peace by Personal Contact. | True | By Augur.special Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/boosting-prices.html | Boosting Prices. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/colorado-moves-for-new-basic-law-constitution-written-in-1876-is.html | COLORADO MOVES FOR NEW BASIC LAW; Constitution, Written in 1876, Is Held to Be Hopelessly Out of Date. GOVERNMENT IS HAMPERED Legislature Is Expected to Call Convention to Revise the Old Document. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wanted-good-actors.html | Wanted, Good Actors. | True | MICHAEL MYERBERG | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/30hour-week-bill-urged-by-connery-its-sponsor-in-congress-tells.html | 30-HOUR WEEK BILL URGED BY CONNERY; Its Sponsor in Congress Tells Silk Convention Here Wage Rate Should Be Raised. ASKS FAIR PAY FOR LABOR Increased Cost to Business Will Be Offset by Re-employing 10,000,000, He Declares. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/200-picket-spanish-consulate.html | 200 Picket Spanish Consulate. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/g-h-betts-is-dead-educator-was-66-professor-at-northwestern-and.html | G. H. BETTS IS DEAD; EDUCATOR WAS 66; Professor at Northwestern and Director of Research Heart Attack Victim. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gifts-to-neediest-behind-last-year-80-fewer-have-been-received-so.html | GIFTS TO NEEDIEST BEHIND LAST YEAR; 80 Fewer Have Been Received So Far, Though the Day's List Shows a Pick-Up. ONE DONOR GIVES $5,219 It Will Relieve Nine Cases -- Contributors' Letters Tell of Their Eagerness to Help. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/flight-trophy-goes-west-minnesota-university-group-takes-the.html | FLIGHT TROPHY GOES WEST; Minnesota University Group Takes the Loening Award. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/shouse-for-relief-run-by-red-cross-in-speech-at-boston-he-says-that.html | SHOUSE FOR RELIEF RUN BY RED CROSS; In Speech at Boston He Says That Organization Should Handle Direct Aid Funds. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/marblehead-high-tops-miami-edison-52-to-12.html | Marblehead High Tops Miami Edison, 52 to 12 | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/90-days-set-for-molding-of-roosevelts-policies-new-deal-insiders.html | 90 DAYS SET FOR MOLDING OF ROOSEVELT'S POLICIES; New Deal 'Insiders' Hold President Can Control Congress Through Critical Period Till Industry Improves. RELY UPON CHECK ON SPENDING Meantime, SEC 'Christmas Gift' to Financiers In Defining 'Reasonable Business Rise' Expected to Ease Capital Flow. | True | By Arthur Krock. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/urges-joint-action-on-lowcost-housing-post-in-washington-advocates.html | URGES JOINT ACTION ON LOW-COST HOUSING; Post, in Washington, Advocates Cooperation Between Private Capital and Government. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/saar-move-shows-british-influence-londons-agreeing-to-send-troops.html | SAAR MOVE SHOWS BRITISH INFLUENCE; London's Agreeing to Send Troops Has a Magical Effect for Peace. | True | By Clarence K. Streit. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ship-loses-propeller-ward-line-freighter-asks-aid-in-gulf-off.html | SHIP LOSES PROPELLER.; Ward Line Freighter Asks Aid in Gulf Off Pensacola, Fla. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/residence-given-as-fine-arts-building-to-drake-university.html | RESIDENCE GIVEN AS FINE ARTS BUILDING TO DRAKE UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/field-goal-decides-for-texas-christian-mantons-27yard-place-kick-in.html | FIELD GOAL DECIDES FOR TEXAS CHRISTIAN; Manton's 27-Yard Place Kick in Last Period Defeats Santa Clara, 9 to 7. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/party-at-colony-club-miss-chisholm-introduced-to-older-friends-of.html | PARTY AT COLONY CLUB.; Miss Chisholm Introduced to Older Friends of Parents. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gold-advances-in-london.html | Gold Advances in London. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/debits-increase-at-member-banks-five-per-cent-above-previous-week.html | DEBITS INCREASE AT MEMBER BANKS; Five Per Cent Above Previous Week, Which Included Only Five Business Days. TOTAL IS $6,868,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/aides-of-stalin-are-known-to-few-slaying-of-kiroff-directs.html | AIDES OF STALIN ARE KNOWN TO FEW; Slaying of Kiroff Directs Attention to Men Who Rule Soviet Union | True | By Alexander Nazaroff. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/twentysix-hundred-pages-of-quotations-the-home-book-of-quotations.html | Twenty-Six Hundred Pages of Quotations; THE HOME BOOK OF QUOTATIONS. Classical and Modern. Selected and arranged by Burton Stevenson. 2,605 pp. New York: Dodd, Mead & Co. $10. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/opera-to-promote-crittenton-league-many-seats-purchased-for-der.html | OPERA TO PROMOTE CRITTENTON LEAGUE; Many Seats Purchased for 'Der Rosenkavalier,' to Be Given on Jan. 4. LOTTE LEHMANN IN CAST Mmes. Olszewska and Fleischer and Emanuel List Also to Have Leading Roles. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lord-greys-gift-to-us-recalled-portrait-of-franklin-presented-in.html | Lord Grey's Gift To Us Recalled; Portrait of Franklin Presented in Time For Anniversary | True | G.R. DAVIS | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/state-bar-devises-traffic-law-teeth-chief-of-six-points-in-plan-is.html | STATE BAR DEVISES TRAFFIC LAW 'TEETH'; Chief of Six Points in Plan Is Elimination of the 'Repeater' in Violations. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/shoots-deer-among-his-cows.html | Shoots Deer Among His Cows. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/col-hanson-b-black-army-officer-retired-in-1922-succumbs-at-age-of.html | COL. HANSON B. BLACK.; Army Officer, Retired in 1922, Succumbs at Age of 60. | True | Specia] to THE NEXV YoP, TIXJE.. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/british-impressed-by-smutss-speech-london-believes-generals-call.html | BRITISH IMPRESSED BY SMUTS'S SPEECH; London Believes General's Call for German Equality May Influence Officials. HE SEES IT AS AID TO PEACE Reich, He Says, Suffers From an Inferiority Complex, Which Is a Menace. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rising-tide-of-prosperity-works-changes-in-london-theatres-and.html | Rising Tide of Prosperity Works Changes in London; Theatres and Shops Are Crowded, Theatres and Shops Are Crowded, Hotel Trade Booming. By FREDERICK T. BIRCHALL. Wireless to THE NEW YORK TIMES. LONDON REFLECTS A NEW PROSPERITY | True | By Frederick T. Birchall. | C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/seaman-lost-in-atlantic-storm.html | Seaman Lost in Atlantic Storm. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/henderson-fighter-for-peace.html | Henderson Fighter for Peace. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/girl-deportee-to-sail-miss-steele-to-embark-tuesday-under-german.html | GIRL DEPORTEE TO SAIL.; Miss Steele to Embark Tuesday Under German Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/solution-offered-for-irish-dispute-writer-suggests-that-britain-put.html | SOLUTION OFFERED FOR IRISH DISPUTE; Writer Suggests That Britain Put No Bar in Way of a Republic in the South. DOMINION FOR THE NORTH This Policy, It Is Held, Would Force a Showdown With the de Valera Government. | True | By Hugh Smith.wireless To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/kurtz-kahn.html | Kurtz -- Kahn. | True | Special to THI IgW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/device-sets-type-direct-from-copy-electric-eye-of-semagraph-picks.html | DEVICE SETS TYPE DIRECT FROM COPY; 'Electric Eye' of 'Semagraph' Picks Up 'Symbols' for Automatic Linotype Action. MANUAL LABOR ABOLISHED Newspaper Executives Witness Test of Printer's Invention at Charlotte, N.C. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/harvard-quintet-swamps-mit-4512-white-and-fletcher-lead-way-for.html | HARVARD QUINTET SWAMPS M.I.T., 45-12; White and Fletcher Lead Way for Crimson With 10 and 9 Points Respectively. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/eskesen-ulrich.html | Eskesen -- Ulrich. | True | Special to Tg NW YORK TI8. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/girls-volunteer-to-aid-a-charity-recital-by-cornelia-otis-skinner.html | GIRLS VOLUNTEER TO AID A CHARITY; Recital by Cornelia Otis Skinner on Behalf of a Hartley House Philanthropy. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/police-heads-seek-coordinate-action-departments-in-westchester.html | POLICE HEADS SEEK COORDINATE ACTION; Departments in Westchester County Discuss Problems With City Heads. | True | By John H. Crider. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/will-they-pay.html | WILL THEY PAY? | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cosulich-closes-a-colorful-career-born-at-sea-the-saturnias-skipper.html | COSULICH CLOSES A COLORFUL CAREER; Born at Sea, the Saturnia's Skipper, at 60, Goes Out on His Final Trip. AT THE RETIREMENT AGE Descendant of Founder of Line of His Family Name Will Live in Villa on the Adriatic. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/debts-and-deficit-worry-colombia-president-lopez-warns-people-that.html | DEBTS AND DEFICIT WORRY COLOMBIA; President Lopez Warns People That New Taxes Will Have to Re Levied. CALLS BURDEN UNEQUAL Load Is Carried by Poor Folk and Government Employes, He Says, While Rich Escape. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wins-ballston-spa-contract.html | Wins Ballston Spa Contract. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/commodity-markets-most-futures-strong-but-rubber-and-lead-ease-cash.html | COMMODITY MARKETS.; Most Futures Strong, but Rubber and Lead Ease -- Cash Prices Steady; New High on Lard. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/find-30000-more-of-urschel-ransom-federal-agents-recover-the-money.html | FIND $30,000 MORE OF URSCHEL RANSOM; Federal Agents Recover the Money in Fruit Jars Hidden Beside the Lewis River. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/st-louis-buying-heavy-wholesalers-getting-rush-orders-from-rural.html | ST. LOUIS BUYING HEAVY.; Wholesalers Getting Rush Orders From Rural Centres. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/strength-in-the-theatre-union.html | STRENGTH IN THE THEATRE UNION | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/jontos-and-perrault-elected-at-syracuse-named-cocaptains-of.html | JONTOS AND PERRAULT ELECTED AT SYRACUSE; Named Co-Captains of Football for 1935 -- Connors and Tivoli Chosen as Managers. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/baer-approved-as-champion.html | Baer Approved as Champion. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wesley-fletcher-hayes.html | WESLEY FLETCHER HAYES. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/equality-of-security.html | "EQUALITY OF SECURITY." | True | By Norman H. Davis, Ambassador At Large. Contending That It Would Be Nullified By Equality of Armaments Which Japan Demands. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/social-injustice-in-america-mr-thomas-assembles-the-facts-as-to.html | SOCIAL INJUSTICE IN AMERICA; Mr. Thomas Assembles the Facts as to Human Exploitation HUMAN EXPLOITATION IN THE UNITED STATES. By Norman Thomas. 402 pp. New York: Frederick A. Stokes Company. $2.75. Social Injustice in America | True | By William MacDonald | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/douglas-and-john-marshall-quintets-reach-final-round-in-junior-high.html | Douglas and John Marshall Quintets Reach Final Round in Junior High School Tourney | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/antique-art-in-a-gothic-setting-silver-china-jade-and-tapestries.html | ANTIQUE ART IN A GOTHIC SETTING; Silver, China, Jade and Tapestries Are Shown Against a Background of Ornate Furniture | True | By Walter Rendell Storey | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/tax-reform-plan-in-connecticut-report-of-special-commission-offers.html | TAX REFORM PLAN IN CONNECTICUT; Report of Special Commission Offers 242 Recommendations. STUDIED FOR A YEAR Sales Tax Proposed for Poor Relief -- Home Rule Encroachment Seen. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/personal-appearance-from-a-hospital-berth-hugh-walpole-tells-of-his.html | PERSONAL APPEARANCE; From a Hospital Berth, Hugh Walpole Tells of His Cinema Adventures | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lacrosse-meeting-today.html | Lacrosse Meeting Today. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/college-marks-27th-year-marymount-alumnae-join-with-students-in.html | COLLEGE MARKS 27TH YEAR; Marymount Alumnae Join With Students in Celebration. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-model-exhibitions-many-companies-introducing-1935-cars-prior-to.html | NEW MODEL EXHIBITIONS; Many Companies Introducing 1935 Cars Prior To New York Show | True | By E.y. Watson. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/calhoun-fencing-victor.html | Calhoun Fencing Victor. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/monroe-and-new-utrecht-battle-to-tie-in-final-for-psal-soccer-title.html | Monroe and New Utrecht Battle to Tie in Final for P.S.A.L. Soccer Title; NEW UTRECHT TIES MONROE AT SOCCER Finalists for P.S.A.L. Title Battle to 1-1 Deadlock in Two Extra Periods. MUR IS FIRST TO SCORE Prisco of Bronx School Evens Count in First Half -- Teams to Meet in Play-Off. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/work-relief-a-handicap.html | WORK RELIEF A HANDICAP. | True | By Winthrop W. Aldrich. He Recommends Concentration On Home Relief If Budgets Are To Be Balanced. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-queen-of-mauritania-who-was-cleopatras-daughter-cleopatras.html | The Queen of Mauritania Who Was Cleopatra's Daughter; CLEOPATRA'S DAUGHTER. By Beatrice Chanler. Illustrated. 365 pp. New York: Liveright Publishing Corporation. $3.50. | | LOUISE MAUNSELL FIELD. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lsu-president-hanged-in-effigy-grotesque-figure-labeled-jimmy-the.html | L.S.U. PRESIDENT HANGED IN EFFIGY; Grotesque Figure, Labeled 'Jimmy the Stooge,' Swings From Campus Flagpole. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-question-of-new-policies.html | A QUESTION OF NEW POLICIES. | True | From The Washington Post. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/securities-data-open-to-the-public-commission-holds-exchanges-must.html | SECURITIES DATA OPEN TO THE PUBLIC; Commission Holds Exchanges Must Permit Inspection of Registration Information. TRADE SECRETS EXEMPTED New Rule Provides These May Be Withheld if Objection to Publicity Is Approved. | | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-duchess-of-kent-wears-wedding-ring-on-right-hand-after-greek.html | New Duchess of Kent Wears Wedding Ring On Right Hand After Greek Church Custom | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/christmas-cheer-asked-charitable-group-to-continue-distributing-red.html | CHRISTMAS CHEER ASKED.; Charitable Group to Continue Distributing Red Stockings. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pittsburgh-is-seeking-safe-and-sane-fourth.html | Pittsburgh Is Seeking Safe and Sane Fourth | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/st-nicks-conquer-yale-sextet-21-two-goals-by-morton-in-the-third.html | ST. NICKS CONQUER YALE SEXTET, 2-1; Two Goals by Morton in the Third Period Decide as Elis Open Campaign. ST. NICKS CONQUER YALE SEXTET, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/yale-is-defeated-by-stamford-club-loses-to-university-club-by-3121.html | YALE IS DEFEATED BY STAMFORD CLUB; Loses to University Club by 31-21 in Encounter on the Winners' Court. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/four-americans-to-be-honored.html | Four Americans to Be Honored. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/to-enlarge-steel-plant.html | To Enlarge Steel Plant. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/yule-party-for-children-sheltering-arms-youngsters-will-be-guests.html | YULE PARTY FOR CHILDREN; Sheltering Arms Youngsters Will Be Guests Next Saturday. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/our-fleet.html | Our Fleet. | True | GODDARD LEACH | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nonsmoking-councilman-loses-support-of-woman.html | Non-Smoking Councilman Loses Support of Woman | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gold-eagle-group-melvin-levys-portrait-of-a-buccaneer-of-business-a.html | GOLD EAGLE GROUP; Melvin Levy's Portrait of a Buccaneer of Business, and the Actors Who Have Staged It | True | By Brooks Atkinson. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/calls-hymns-martial-minnesota-educator-astounded-over-the-fighting.html | CALLS HYMNS MARTIAL.; Minnesota Educator 'Astounded' Over the 'Fighting' Terms. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/national-labor-board.html | NATIONAL LABOR BOARD. | True | By James A. Emery. Counsel of the National Association of Manufacturers. He Charges the Board With Exceeding Its Powers. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/thomas-j-lane.html | THOMAS J. LANE. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/527000-for-fight-on-disease-of-elms-agriculture-department-gets.html | $527,000 FOR FIGHT ON DISEASE OF ELMS; Agriculture Department Gets Grant to Free Trees in This Area of the Infection. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/light-arrives-in-manila-yale-professor-has-covered-22000-miles-in.html | LIGHT ARRIVES IN MANILA.; Yale Professor Has Covered 22,000 Miles in Air Cruise. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/african-operetta-dec-23.html | African Operetta Dec. 23. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/scene-at-dawn-in-tokyo-pacific-telephone-opened-to-public.html | Scene at Dawn in Tokyo.; PACIFIC TELEPHONE OPENED TO PUBLIC | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/oratorio-by-bach-to-assist-nurses-prominent-women-in-charge-of.html | ORATORIO BY BACH TO ASSIST NURSES; Prominent Women in Charge of Charity Performance on Christmas Eve. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/food-shows-opposed-manufacturers-to-drop-support-of-questionable.html | FOOD SHOWS OPPOSED.; Manufacturers to Drop Support of Questionable Trade Events. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-sales-ruling-asked-by-grocers-fear-price-provisions-in-code.html | NEW SALES RULING ASKED BY GROCERS; Fear Price Provisions in Code Will Disrupt Old Practices in Wholesale Industry. WOULD END TRADE ABUSES Lifting of Restrictions on Deals Between Jobbers Is Sought By National Group. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/retail-trade-gains-as-mercury-drops-wholesale-markets-here-benefit.html | RETAIL TRADE GAINS AS MERCURY DROPS; Wholesale Markets Here Benefit as Stores Rush Their Orders For New Supplies. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rutgers-announces-awards-to-athletes-lists-varsity-cub-insignia-in.html | RUTGERS ANNOUNCES AWARDS TO ATHLETES; Lists Varsity, Cub Insignia in Fall Sports -- Rewards Go to 150-Pound Players. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cowboy-to-teach-police-how-to-shoot-straight.html | Cowboy to Teach Police How to Shoot Straight | True | Special Correspondence, THE NEW YORK TIMES | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/tale-of-nazi-rifts-attributed-to-ernst-reichstag-fire-alluded-to.html | TALE OF NAZI RIFTS ATTRIBUTED TO ERNST; Reichstag Fire Alluded to Again in Alleged Letter Published by Saarbruecken Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lois-goodnows-debut-reception-with-dancing-given-for-her-at.html | LOIS GOODNOW'S DEBUT.; Reception With Dancing Given for Her at Cosmopolitan Club. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/to-honor-mark-twain.html | To Honor Mark Twain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/watty-g-hybe.html | WATTY G. HYBES. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/alcohol-kills-12-at-portland-ore-several-are-ill-and-waterfront.html | ALCOHOL KILLS 12 AT PORTLAND, ORE.; Several Are Ill and Waterfront District Is Searched for Additional Victims. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/other-states-bid-for-shoe-industry-tax-exemptions-lower-wages-are.html | OTHER STATES BID FOR SHOE INDUSTRY; Tax Exemptions, Lower Wages Are Offered to Plants in Massachusetts. | True | By F. Lauriston Bullard. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ancestral-tombs-visited-by-kang-teh-emperor-makes-ceremonial.html | ANCESTRAL TOMBS VISITED BY KANG TEH; Emperor Makes Ceremonial Sacrifices to Noorhachu, Founder of the Dynasty. ANCIENT RITES REVIVED Ruler Came From Hsinking to Take Part in Ritual Which Lasted for an Hour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gallatin-model-ready-commission-approves-plan-for-work-to-be-placed.html | GALLATIN MODEL READY.; Commission Approves Plan for Work to Be Placed in Capital. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/william-and-mary-gets-gift.html | William and Mary Gets Gift. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dress-silks-in-good-supply.html | Dress Silks in Good Supply. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mrs-arthur-t-fowler.html | MRS. ARTHUR T. FOWLER. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rubber-supply-up-in-year.html | Rubber Supply Up in Year. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/craig-guerin.html | Craig -- Guerin. | True | SpEcial to TH EW YORi TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cuban-meat-strike-ends-butchers-win-price-advance-and-shops-will.html | CUBAN MEAT STRIKE ENDS.; Butchers Win Price Advance and Shops Will Reopen. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/barendse-has-put-down-mutiny-and-has-bucked-serang-racket-skipper.html | Barendse Has Put Down Mutiny And Has Bucked Serang Racket; Skipper of the Volendam Knows How to Handle an Unruly Crew, but a Tradition of the Calcutta Waterfront Thwarts Him -- He Has a Tale of a Ghost Riding the Decks on a Charger. | True | By George Fox Horne. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/shortterm-loans-to-be-encouraged-credit-group-planning-to-push-plan.html | SHORT-TERM LOANS TO BE ENCOURAGED; Credit Group Planning to Push Plan When Trade Activity Increases Momentum. ORR CITES ADVANTAGES Easy Borrowing for Long Terms Found Poor Business Policy by Association Official. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/104-are-nominated-for-florida-derby-record-list-named-for-15000.html | 104 ARE NOMINATED FOR FLORIDA DERBY; Record List Named for $15,000 Added Event to Be Run at Hialeah Park March 9. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/auburn-adds-a-hard-top-coupe.html | AUBURN ADDS A HARD TOP COUPE | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/what-the-european-man-in-the-street-is-thinking-sir-philip-gibbs.html | What the European Man in the Street Is Thinking; Sir Philip Gibbs Reports on a Tour of France, Italy, Switzerland, Austria and Germany EUROPEAN JOURNEY. By Philip Gibbs. Illustrated by E. Lander. 342 pp. New York: Doubleday, Doran & Co. $3. | True | By C.g. Poore | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/molasses-cargo-policy-asked.html | Molasses Cargo Policy Asked. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/no-war-activities-found-on-border-yugoslavia-and-hungary-both.html | NO WAR ACTIVITIES FOUND ON BORDER; Yugoslavia and Hungary Both Refrain From Increasing Frontier Garrisons. | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/league-of-nations-acts-as-international-cushion-incidents-in.html | LEAGUE OF NATIONS ACTS AS INTERNATIONAL CUSHION; Incidents in Balkans Which Might in Other Times Have Started War Are Weighed in Geneva. NO CONFLICT NOW EXPECTED Yugoslavs and Hungarians Air Differences In Limelight With No Opportunity for Secret Diplomatic Deals. | True | By Edwin L. James. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/five-schools-in-tourney.html | Five Schools in Tourney. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/large-party-given-by-apawamis-club-200-members-and-their-guests.html | LARGE PARTY GIVEN BY APAWAMIS CLUB; 200 Members and Their Guests Attend Dinner Dance at Clubhouse in Rye. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/notes-on-the-grim-trade-of-the-author-in-which-mr-steele-hazards-an.html | NOTES ON THE GRIM TRADE OF THE AUTHOR; In Which Mr. Steele Hazards an Opinion Of the Playwright's Job | True | By Wilbur Daniel Steele. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fj-crohan-to-direct-hotel.html | F.J. Crohan to Direct Hotel. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/maroons-triumph-by-1-0-defeat-st-louis-sextet-on-goal-by-robinson-in.html | MAROONS TRIUMPH BY 1-0.; Defeat St. Louis Sextet on Goal by Robinson in Second Period. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/baldwin-high-held-to-1212-deadlock-ties-with-petersburg-before.html | BALDWIN HIGH HELD TO 12-12 DEADLOCK; Ties With Petersburg Before 10,000 as Rivals Tally in the Closing Minutes. | True | By Frank Elkins. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/simple-fare-for-the-white-house-the-formal-dinner-of-older-days-has.html | SIMPLE FARE FOR THE WHITE HOUSE; The Formal Dinner of Older Days Has Been Superseded by a Meal of Six Courses | True | By Catherine MacKenziewashington. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/it-is-regarded-as-even-more-important-during-a-period-of.html | It Is Regarded as Even More Important During a Period of Maladjustment Than in Normal Times | True | JOSEPH M. LANDOW | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pitt-routs-bucknell-starts-basketball-season-with-decisive-5222.html | PITT ROUTS BUCKNELL.; Starts Basketball Season With Decisive 52-22 Victory. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rialto-gossip-the-messrs-porter-and-hart-and-life-in-africa-return.html | RIALTO GOSSIP; The Messrs. Porter and Hart and Life in Africa -- Return of Mr. Craven -- An Old Road Master GOSSIP OF THE RIALTO | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/essays-in-economics-current-economic-policies-selected-discussions.html | Essays in Economics; CURRENT ECONOMIC POLICIES: Selected Discussions. Editor in Chief, Joseph B. Hubbard. 691 pp. New York: Henry Holt S Co. $3.50. | True | By Fabian Franklin | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/anne-roselle-in-orfeo-sings-in-philharmonic-concert-in-carnegie.html | ANNE ROSELLE IN 'ORFEO.'; Sings in Philharmonic Concert In Carnegie Hall. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-paul-green-play-given-at-chapel-hill-shroud-my-body-down-is.html | NEW PAUL GREEN PLAY GIVEN AT CHAPEL HILL; 'Shroud My Body Down' Is Described as Symphonic Drama With Music. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/spy-scare-in-singapore-on-eve-of-war-game.html | Spy Scare in Singapore on Eve of War Game; | True | Special Cable to The New York Times | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/skeet-contest-to-ketcham.html | Skeet Contest to Ketcham. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/state-of-manchukuo-weighed-by-the-people-of-manchuria-with-the.html | STATE OF MANCHUKUO WEIGHED BY THE PEOPLE OF MANCHURIA; With the Government Under Japanese Control, the Decision for The Future Lies With the Peasants, Who Exert Great Strength STATE OF MANCHUKUO WEIGHED BY THE PEOPLE OF MANCHURIA | True | By Lui Venator.mukden. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/edmund-c-evans-architect-dies-56-l-t-philadelphian-long-a-peace-ad.html | EDMUND C. EVANS, ! ARCHITECT, DIES, 56; l t Philadelphian Long a Peace Ad-! vocate -- Ancestor Was the Founder of Bryn Mawr. | True | peeial to Tm NEW 'YORK TreEs. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-garden-is-tucked-in-for-winter-protection-requirements-vary.html | THE GARDEN IS TUCKED IN FOR WINTER; Protection Requirements Vary With Plants | True | By Eve Brodlique Summers. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hunter-students-are-honored.html | Hunter Students Are Honored. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/george-hess-hullers-heart-attack-while-he-hunts-in-new-jersey.html | GEORGE HESS.; Hullers Heart Attack While He Hunts in New Jersey. | True | peciai to 'urE 'v YORK TI.IF.S. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nyac-gunners-led-by-wantling-returns-card-of-96-to-annex.html | N.Y.A.C. GUNNERS LED BY WANTLING; Returns Card of 96 to Annex High-Over-All Cup -- Class A Prize Goes to Phellis. SPRAGUE NASSAU VICTOR Wins Registered Shoot on Toss After Tie With Gardner at 45 Targets -- Other Results. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gang-uses-science-of-football-field-diagram-for-holdup-like-chart.html | GANG USES SCIENCE OF FOOTBALL FIELD; Diagram for Hold-Up Like Chart for Intricate Play Is Found in Chicago Arrests. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/roosevelt-maps-permanent-nra-revision-bars-pricefixing-pricecutting.html | ROOSEVELT MAPS PERMANENT NRA; Revision Bars Price-Fixing, Price-Cutting and Control of Production. NORMAL BASIS IS NEAR 'Demobilization' Is Under Way and 'Evangelistic' Phase Is Now at End. ROOSEVELT MAPS PERMANENT NRA | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/japan-a-puzzle.html | JAPAN A PUZZLE. | True | From The Milwaukee Journal. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/quick-justice-in-natal.html | Quick Justice in Natal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lawrenceville-in-front-takes-opening-game-of-season-from-haverford.html | LAWRENCEVILLE IN FRONT.; Takes Opening Game of Season From Haverford Five, 21-18. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/news-of-the-industry.html | NEWS OF THE INDUSTRY | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dr-hutchins-looks-beyond-the-campus-the-president-of-chicago.html | DR. HUTCHINS LOOKS BEYOND THE CAMPUS; The President of Chicago University Finds Time Amid College Duties to Heed Many Calls to Public Service DR. HUTCHINS OFF THE CAMPUS Chicago University's Head Heeds Many Public Calls | True | By Donald Slesingerchicago. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dr-jordan-holds-dictatorship-near-inevitable-if-the-government.html | DR. JORDAN HOLDS DICTATORSHIP NEAR; Inevitable if the Government Continues as Employer, He Tells Philadelphia Academy. 7A IS DENOUNCED BY LUND Manufacturer Asserts it Impedes Recovery -- S.O. Dunn Attacks Federal 'Abuse.' | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fund-for-neediest-cases-has-aided-516-in-a-year.html | Fund for Neediest Cases Has Aided 516 in a Year | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/french-professors-mark-anniversary-society-here-celebrates-30th.html | FRENCH PROFESSORS MARK ANNIVERSARY; Society Here Celebrates 30th Year -- President, J.B. Zacharie, Gets Legion Cross From Envoy. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/americans-here-tonight-will-face-the-canadiens-in-madison-square.html | AMERICANS HERE TONIGHT.; Will Face the Canadiens in Madison Square Garden. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-dance-distortion-doris-humphrey-introduces-delicate-topic-among.html | THE DANCE: DISTORTION; Doris Humphrey Introduces Delicate Topic Among Educators -- Programs | True | By John Martin. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sails-to-map-summer-tours.html | Sails to Map Summer Tours. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/trends-and-topics-among-gardeners-rock-garden-exhibition-a-new.html | TRENDS AND TOPICS AMONG GARDENERS; Rock Garden Exhibition -- A New Tomato -- Radio | True | By F.f. Rockwell. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/british-arsenal-aide-held-under-spy-act-civil-servant-accused-of.html | BRITISH ARSENAL AIDE HELD UNDER SPY ACT; Civil Servant Accused of Taking Sketches and Papers Perhaps Useful to an Enemy. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/vote-in-virginia-adds-to-dry-drift-two-local-elections-in-past-week.html | VOTE IN VIRGINIA ADDS TO DRY DRIFT; Two Local Elections in Past Week Reject the State Dispensary Plan. | True | By Virginius Dabney. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/daxqslevitas.html | DaxqsLevitas. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-jungle-picnic-by-clifford-webb-75-pp-new-york-frederick-warne-co.html | A JUNGLE PICNIC. By Clifford Webb. 75 pp. New York: Frederick Warne & Co., Ltd. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-stock-of-trust-group-securities-offer-backed-by-investing.html | NEW STOCK OF TRUST.; Group Securities' Offer Backed by Investing Company Issues. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/evergreen-rialto.html | Evergreen Rialto. | True | ARTHUR L. MAYER | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-magazine-announced-the-saint-charles-to-tell-of-colonial-jewish.html | NEW MAGAZINE ANNOUNCED; The Saint Charles to Tell of Colonial Jewish Families. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/music-in-germany-is-now-at-low-ebb-withdrawal-of-furtwaengler.html | MUSIC IN GERMANY IS NOW AT LOW EBB; Withdrawal of Furtwaengler Leaves Modern Music With No Defenders. NAZI STANDARDS SUPREME Repudiation of Many Classics Likely - Restrictions Expected for Performing Artists. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/farm-boy-ahunt-for-indian-treasure-story-by-phil-stong-pictures-by.html | FARM BOY A-HUNT FOR INDIAN TREASURE. Story by Phil Stong. Pictures by Kurt Wiese. 80 pp. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $2. | True | By Anne T. Eaton | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/no-military-preparations.html | No Military Preparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/japanese-accuses-arizona-officials-peer-charges-bad-faith-in.html | JAPANESE ACCUSES ARIZONA OFFICIALS; Peer Charges Bad Faith in Bombings -- Holds Some Americans Barbarous. NEW PROTESTS PLANNED Washington Hears Japan Sends Naval Propaganda Pamphlets to the Pacific Coast. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mary-poppins-by-pl-travers-illustrated-by-mary-shepard-206-pp-new.html | MARY POPPINS. By P.L. Travers. Illustrated by Mary Shepard. 206 pp. New York: Reynal & Hitchcock. $1.50. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reception-by-the-rs-bachrs.html | Reception by the R.S. Bachrs. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cape-cod-chronicles-the-narrow-land-folk-chronicles-of-old-cape-cod.html | Cape Cod Chronicles; THE NARROW LAND. Folk Chronicles of Old Cape Cod. By Elizabeth Reynard. Illustrated. 326 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/price-fixing-held-main-flaw-in-nira-new-congress-should-repeal.html | PRICE FIXING HELD MAIN FLAW IN NIRA; New Congress Should Repeal These Devices, Q. Forrest Walker Declares. BACKS LABOR SAFEGUARDS Competition Is 'Protective,' Macy Economist Tells Textile Chemists at Dinner. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/utility-refunding-under-new-law-virginia-electric-and-power.html | UTILITY REFUNDING UNDER NEW LAW; Virginia Electric and Power Provides for Maturities of $16,521,000. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cotton-estimate-holds-prices-firm-rise-of-97000-bales-in-the.html | COTTON ESTIMATE HOLDS PRICES FIRM; Rise of 97,000 Bales in the Government Figures Is About as Expected. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/solomon-leibowitz-lone-of-founders-of-brooklyn-i-jewish-centre-aged.html | SOLOMON LEIBOWITZ.; lone of Founders of Brooklyn I Jewish Centre, Aged 65. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/child-refugees-aided-bazaar-is-opened-to-raise-funds-for-victims-of.html | CHILD REFUGEES AIDED.; Bazaar Is Opened to Raise Funds for Victims of Nazis. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/joan-of-arc-from-a-new-angle-a-french-biographer-attempts-a-study.html | Joan of Arc From a New Angle; A French Biographer Attempts a Study of the Maid of Orleans in Relation to Her Companions JOAN OF ARC AND HER COMPANIONS. By Jehanne d'Orliac. Authorized translation from the French by Elizabeth Abbott. With 13 illustrations and 3 maps. 304 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Betty Drury | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/costa-ricans-scan-likely-candidates-possible-contenders-for-the.html | COSTA RICANS SCAN LIKELY CANDIDATES; Possible Contenders for the Presidency in 1936 Not Yet Announced. PAPER TAKES STRAW VOTE Dr. Calderon Guardia Wins First Place in Survey Made by La Hora. | True | Special Correspondence, THE NEW YORK TIMES | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/angloamerican-accord.html | ANGLO-AMERICAN ACCORD. | True | By the Marquess of Lothian. Pointing Out In the House of Lords That Great Britain May Now Repair Its Manchurian Blunder. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/palm-beach-cafe-formally-opened-sidewalk-rendezvous-is-an.html | PALM BEACH CAFE FORMALLY OPENED; Sidewalk Rendezvous Is an Innovation -- John P. Wemple Has Supper Guests. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/honored-by-roosevelt-congregation-bnai-jeshurun-marks-110th.html | HONORED BY ROOSEVELT.; Congregation B'nai Jeshurun Marks 110th Anniversary. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/voorhies-wins-at-bergen-beach.html | Voorhies Wins at Bergen Beach. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pensions-for-old-age-linked-with-recovery-dr-bernstein-points-out.html | PENSIONS FOR OLD AGE LINKED WITH RECOVERY; Dr. Bernstein Points Out That Many Old Men Toil While Younger Men Are on the Relief Rolls | True | By Felix Bernstein. Visiting Professor At Columbia. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/kreisler-in-recital-plays-his-own-works-group-of-characteristic.html | KREISLER IN RECITAL PLAYS HIS OWN WORKS; Group of Characteristic Small Compositions Is Included in Carnegie Hall Program. | True | O.T. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nosseller-vhitcomb.html | Nosseller -- %Vhitcomb. | True | Special to TH Ngv YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/jailed-for-abusing-dog-expugilist-jealous-tried-to-kill-womans.html | JAILED FOR ABUSING DOG.; Ex-Pugilist, Jealous, Tried to Kill Woman's Terrier. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/i-william-a-eisenbach.html | I WILLIAM A. EISENBACH. | True | I Special to TH N:w YORK Ti.Ir.s. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nazi-storm-troops-absorbed-by-police-10000-brown-shirt-and-special.html | NAZI STORM TROOPS ABSORBED BY POLICE; 10,000 Brown Shirt and Special Guard Members Taken In, With Goal Set at 140,000. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/professor-scores-newspapers-here-lecturer-from-ohio-college-holds.html | PROFESSOR SCORES NEWSPAPERS HERE; Lecturer From Ohio College Holds They Are Creating Misapprehension. BOYCOTT CALLED A 'CRIME' Dr. Krueger Is New Member of Faculty at Berlin Academy for Political Sciences. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/brokeragehouse-merger-announced-for-new-year.html | Brokerage-House Merger Announced for New Year | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/citrus-industry-divided-in-florida-dissension-on-marketing-plan-and.html | CITRUS INDUSTRY DIVIDED IN FLORIDA; Dissension on Marketing Plan and Those Who Shall Have Control. GROWERS, SHIPPERS ARGUE Secretary Wallace Has Scheme but He Warns That Delay Is Disastrous. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-essays-by-havelock-ellis-my-confessional-questions-of-our-day.html | New Essays by Havelock Ellis; MY CONFESSIONAL. Questions of Our Day. By Havelock Ellis. 239 pp. Boston: Houghton Mifflin Company. $2.50. | True | BETTY DRURY. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rare-art-objects-to-be-auctioned-collection-by-bs-castles-will-be.html | RARE ART OBJECTS TO BE AUCTIONED; Collection by B.S. Castles Will Be Offered on Friday and Saturday Afternoons. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/industry-is-urged-to-use-rural-areas-rw-woolrich-a-tva-official-for.html | INDUSTRY IS URGED TO USE RURAL AREAS; R.W. Woolrich, a TVA Official, for Decentralization -- Asks Employment Stabilization. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/slaying-of-widow-mystifies-police-coroner-favors-suicide-theory-as.html | SLAYING OF WIDOW MYSTIFIES POLICE; Coroner Favors Suicide Theory as Others Suspect Murder by Maniac's Hatchet. SECRET POCKET IN PUZZLE This, Inside Canisteo Woman's Corset, Was Found Opened -- Her Purse Untouched. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/soldiers-may-get-more-wine.html | Soldiers May Get More Wine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mrs-ae-noyeswed-to-brotherinlaw-bride-in-paris-of-thomas-a-stone.html | MRS. A.E. NOYESWED TO BROTHER-IN-LAW; Bride in Paris of Thomas A. Stone, Attache of Legation of Canada in France. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/poems-by-kimball-flaccus-avalanche-of-april-by-kimball-flaccus-60.html | Poems by Kimball Flaccus; AVALANCHE OF APRIL. By Kimball Flaccus. 60 pp. New York: Charles Scribner's Sons. $2. | True | PERCY HUTCHISON. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/parley-rests-with-japan.html | Parley Rests With Japan. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/indian-scene-by-flora-annie-steel-638-pp-new-york-longmans-green-co.html | INDIAN SCENE. By Flora Annie Steel. 638 pp. New York: Longmans, Green & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/helen-kingsford-entertained.html | Helen Kingsford Entertained. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fleet-visits-san-francisco.html | Fleet Visits San Francisco. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mrs-rumsey-somewhat-better.html | Mrs. Rumsey Somewhat Better. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cascade-at-cornell-dam-lakes-overflowing-the-spill-make-a-rare.html | CASCADE AT CORNELL DAM.; Lakes Overflowing the Spill Make a Rare Sight for December. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/crescent-six-scores-52-conquers-sea-gulls-in-amateur-league-hockey.html | CRESCENT SIX SCORES, 5-2.; Conquers Sea Gulls in Amateur League Hockey Contest. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/operatic-merger-is-up-to-toscanini-philharmonic-refers-proposal-of.html | OPERATIC MERGER IS UP TO TOSCANINI; Philharmonic Refers Proposal of Joining Metropolitan to Orchestra Conductor. DECISION IN TWO WEEKS Resumption of Arrangement With Carnegie Hall Is Held Up -- Opera Rehearsals Start. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/faculty-boards-named-at-rutgers-personnel-of-groups-set-up-a-year-a.html | FACULTY BOARDS NAMED AT RUTGERS; Personnel of Groups Set Up a Year Ago Announced by Dr. Clothier. 30 ON UNIVERSITY COUNCIL T.C. Nelson Leads the Graduate Committee -- 5 Other Advisory Organizations Picked. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lehman-and-mayor-in-tributes-to-bliss-officials-praise-his-work-as.html | LEHMAN AND MAYOR IN TRIBUTES TO BLISS; Officials Praise His Work as Head of the A.I.C.P. for the Last 20 Years. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/remember-these-the-neediest-of-all-twentythird-annual-appeal.html | REMEMBER THESE: THE NEEDIEST OF ALL!; TWENTY-THIRD ANNUAL APPEAL REMEMBER THESE: THE NEEDIEST IN THE CITY! TWENTY-THIRD ANNUAL APPEAL | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cub-reporter-follows-style.html | Cub Reporter 'Follows Style.' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/no-alliance-with-japan.html | NO ALLIANCE WITH JAPAN. | True | From The London Daily Express. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/grain-stocks-at-lake-head-drop.html | Grain Stocks at Lake Head Drop. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/south-river-high-scores-tops-new-brunswick-on-touchdown-in-opening.html | SOUTH RIVER HIGH SCORES; Tops New Brunswick on Touchdown in Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/collegiate-college-scored-by-dr-davis-stevens-institute-head-says.html | 'COLLEGIATE COLLEGE' SCORED BY DR. DAVIS; Stevens Institute Head Says 'Intellectual Atmosphere Is Great Need Today. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/i-emu-0oya-i-retired-treasurer-of-the-bankl-for-savings-j-i.html | I EMu. ?0.o..YA. I; Retired Treasurer of the Bankl for Savings. J i | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/general-mcclellan-general-george-brinton-mclellan-by-william-starr.html | General McClellan; GENERAL GEORGE BRINTON M'CLELLAN. By William Starr Myers. 520 pp. New York: D. Appleton-Century Company. $5. General McClellan | True | By Charles Willis Thompson | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pmc-polo-teams-divide-reds-defeat-pocono-manor-while-whites-lose-to.html | P.M.C. POLO TEAMS DIVIDE; Reds Defeat Pocono Manor, While Whites Lose to Quakers. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/missed-horse-age-ends-life.html | Missed Horse Age, Ends Life. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/george-w-statzell-sr-real-estate-broker-76-a-wellknovn-oarsman-in.html | GEORGE W, STATZELL SR.; Real Estate Broker, 76, a WellKnovn Oarsman in Youth, | | peci&l tO TR NN' YORK Tl.F..r. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pledge-on-austria-seen-in-saar-pact-accord-believed-to-include.html | PLEDGE ON AUSTRIA SEEN IN SAAR PACT; Accord Believed to Include Renunciation by Germany of Anschluss Designs. GOERING'S VIEW CITED He Is Said to Have Declared Reich Would First Focus on Saar, Then Rearm. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/tests-held-necessary-for-slash-pine-rayon.html | Tests Held Necessary For Slash Pine Rayon | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/john-e-ferry.html | JOHN E. FERRY. | True | Special to TIIE N'w YOK Tl.. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lawrenceville-trio-wins-turns-back-philadelphia-city-troop-at-polo.html | LAWRENCEVILLE TRIO WINS; Turns Back Philadelphia City Troop at Polo, 16 1/2 to 6. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/liberalizing-the-gop.html | LIBERALIZING THE G.O.P. | True | By Colonel Theodore Roosevelt. In A Letter To the National Republican Club He Calls For Constructive Leadership. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/one-in-every-garage.html | One in Every Garage. | True | L.K. FAY | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ruth-w-uol-becomes-a-bride-wed-to-raymond-g-woolfe-in-chapel-of.html | RUTH W. UOI BECOMES A BRIDE; Wed to Raymond G. Woolfe in Chapel of Church of the Heavenly Rest. SISTER MATRON OF HONOR Three Other Attendants for the Bride -- Carroll K. Bassett Serves as Best Man. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/british-are-eager-for-unity-with-us-but-they-wonder-how-far-we-are.html | BRITISH ARE EAGER FOR UNITY WITH US; But They Wonder How Far We Are Willing to Go to Assure Harmony in the Pacific. | True | By Charles A. Selden. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/business-shows-gains-for-week-approach-of-the-holidays-stimulates.html | BUSINESS SHOWS GAINS FOR WEEK; Approach of the Holidays Stimulates Retail Sales Throughout Country. INDUSTRY ALSO IMPROVES Wholesale Trade Marked by Normal Lull -- Reports From Reserve Bank Areas. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/erna-zimmerli-wed-becomes-bride-of-earl-konold-at-ridgefield-conn.html | ERNA ZIMMERLI WED.; Becomes Bride of Earl Konold at Ridgefield, Conn. | True | Special to T]s N;; YORK TIS. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/import-revenue-drops-increased-chinese-tariff-does-not-help.html | IMPORT REVENUE DROPS.; Increased Chinese Tariff Does Not Help Treasury. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/war-threat-met-by-model-league-council-of-college-students-proposes.html | WAR THREAT 'MET' BY MODEL LEAGUE; 'Council' of College Students Proposes a Neutral Zone Pending Yugoslav Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/14yard-pass-wins-for-so-methodist-wilson-tosses-the-deciding.html | 14-YARD PASS WINS FOR SO. METHODIST; Wilson Tosses the Deciding Forward to Smith to Beat Washington by 7 to 0. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ferment-on-the-campus-new-student-interest-in-outside-world-seen-in.html | FERMENT ON THE CAMPUS; New Student Interest in Outside World Seen in Recent Los Angeles Episode | True | By Robert Ordway Foote.los Angeles | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/chicago-trade-lively-holiday-retail-sales-largest-in-four-years.html | CHICAGO TRADE LIVELY.; Holiday Retail Sales Largest in Four Years -- Demand for Luxuries. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bryn-mawr-defeated-at-field-hockey-41-bows-to-all-philadelphia-team.html | BRYN MAWR DEFEATED AT FIELD HOCKEY, 4-1; Bows to All Philadelphia Team as Miss Wiener Stars -- South Jersey Girls Win. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/urges-merchants-to-stress-quality-irwin-d-wolf-declares-stores.html | URGES MERCHANTS TO STRESS QUALITY; Irwin D. Wolf Declares Stores Underestimate the Demand for Better-Grade Goods. RAPS CHISELING METHODS Retailers Operating Along Lines of Least Resistance, He Says, in Emphasis on Price. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/debut-by-mary-armstrong.html | Debut by Mary Armstrong. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/manhattan-beats-st-francs-2514-karl-and-flanagan-score-8-points.html | MANHATTAN BEATS ST. FRANCS, 25-14; Karl and Flanagan Score 8 Points Each as Winning Five Displays Strong Attack. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/went-down-to-richmond-and-fell-among-thieves.html | Went Down to Richmond And Fell Among Thieves | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bach-kanegsberg.html | Bach -- Kanegsberg. | True | Special to THZ NZV YOR: TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pacific-telephone-opened-to-public-la-guardia-and-tokyo-mayor-among.html | PACIFIC TELEPHONE OPENED TO PUBLIC; La Guardia and Tokyo Mayor Among the First to Use New Wireless System. TWO EDITORS CONVERSE All Voice Hope That the Service Will Result in Closer Ties Between Their Countries. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/plan-for-nurses-raises-standard-year-of-college-training-and.html | PLAN FOR NURSES RAISES STANDARD; Year of College Training and Limiting of Numbers Proposed by State Board. HOSPITAL SCHOOLS ENDING Temporary Suspension Is Made to Open Way for Higher Professional Fitness. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ruth-bryan-owen-sails-minister-to-denmark-departs-for-her-post-in.html | RUTH BRYAN OWEN SAILS.; Minister to Denmark Departs for Her Post in Copenhagen. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/holc-begins-study-of-home-loan-needs-fahey-tells-roosevelt-that-it.html | HOLC BEGINS STUDY OF HOME LOAN NEEDS; Fahey Tells Roosevelt That It Will Decide Whether More Funds Will Be Asked. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wild-flowers-wild-flowers-by-homer-d-house-illustrated-362-pp-new.html | Wild Flowers; WILD FLOWERS. By Homer D. House. Illustrated. 362 pp. New York: The Macmillan Company. $7.50. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/penn-turns-back-lafayette-team-eastern-league-champions-of-last.html | PENN TURNS BACK LAFAYETTE TEAM; Eastern League Champions of Last Campaign Start Season With Victory, 36 to 19. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/seger-calls-hitler-public-enemy-no-1-former-reichstag-member-at.html | SEGER CALLS HITLER 'PUBLIC ENEMY NO. 1'; Former Reichstag Member, at Foreign Policy Luncheon, Also Upholds Boycott. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/af-of-l-protests-auto-voting-plan-organizer-says-proportionate.html | A.F. OF L. PROTESTS AUTO VOTING PLAN; Organizer Says 'Proportionate Representation' Beats Federation 'Even if It Wins.' | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/vienna-again-bans-reich-press.html | Vienna Again Bans Reich Press. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/offers-to-aid-british-in-munitions-inquiry-senator-nye-says.html | OFFERS TO AID BRITISH IN MUNITIONS INQUIRY; Senator Nye Says Information in Washington Files Would Be Made Available. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/review-3-no-title-death-in-d-minor-by-jean-lilly-319-pp-new-york-ep.html | Review 3 -- No Title; DEATH IN D MINOR. By Jean Lilly. 319 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/chile-is-asked-to-limit-importation-from-japan.html | Chile Is Asked to Limit Importation From Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bruce-simonds-gives-varied-piano-recital-set-of-ravel-pieces-is.html | BRUCE SIMONDS GIVES VARIED PIANO RECITAL; Set of Ravel Pieces Is Included in Program of Classics at the Town Hall. | True | O.D. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/90-sails-with-33-bags-woman-carried-up-gangplank-says-she-packed.html | 90, SAILS WITH 33 BAGS.; Woman, Carried Up Gangplank, Says She Packed All Herself. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/stokowski-discusses-bach.html | STOKOWSKI DISCUSSES BACH | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/review-1-no-title-mr-pinkerton-finds-a-body-by-david-frome-314-pp.html | Review 1 -- No Title; MR. PINKERTON FINDS A BODY. By David Frome. 314 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/kills-philadelphia-sales-tax.html | Kills Philadelphia Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/federal-plan-is-seen-to-aid-ocean-air-mail-observers-say-government.html | FEDERAL PLAN IS SEEN TO AID OCEAN AIR MAIL; Observers Say Government Will Ask for Fund to Help Establishment of Service. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/estonia-sees-fraud-in-sale-of-warships-government-got-only-about.html | ESTONIA SEES FRAUD IN SALE OF WARSHIPS; Government Got Only About Half of Proceeds, Say Witnesses at Trial of Ex-Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/coal-deliveries-start-to-aid-96000-families.html | Coal Deliveries Start To Aid 96,000 Families | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/younger-groups-back-stokowski-in-rift-orchestra-committees-blame.html | YOUNGER GROUPS BACK STOKOWSKI IN RIFT; Orchestra Committees Blame Board of Directors for His Resignation. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mexico-feeds-our-cattle-alfalfa-also-being-shipped-here-to-relieve.html | MEXICO FEEDS OUR CATTLE; Alfalfa Also Being Shipped Here to Relieve Shortage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-times-a-textbook-ccc-university-in-pennsylvania-studies-the.html | THE TIMES A 'TEXT-BOOK.'; CCC 'University' in Pennsylvania Studies the Paper. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fight-vanderbilt-ruling-guardians-contend-carews-order-will-result.html | FIGHT VANDERBILT RULING.; Guardians Contend Carew's Order Will Result in 'Confusion.' | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/judges-not-immune.html | Judges Not Immune. | True | JOHN HENRY LAMBERT | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/9029792-bales-ginned-census-bureau-reports-cotton-handlings-to-dec.html | 9,029,792 BALES GINNED.; Census Bureau Reports Cotton Handlings to Dec. 1. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/our-impure-food-and-drugs.html | OUR IMPURE FOOD AND DRUGS | True | L.R.H. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nonaryan-wife-gets-custody-of-children-court-holds-stepmother-able.html | NON-ARYAN WIFE GETS CUSTODY OF CHILDREN; Court Holds Stepmother Able to Give Husband's Progeny Patriotic Education. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/serembas-silks-carried-to-victory-by-zekiel-in-feature-at-new.html | Seremba's Silks Carried to Victory by Zekiel in Feature at New Orleans; ZEKIEL TRIUMPHS AT FAIR GROUNDS Defeats Scythe by a Neck in Baton Rouge Handicap, With The Immortal II Third. LEANA G. IS HOME FIRST Leads Favored Rickey Roo to Wire in Close Finish -- All Bays Captures Opener. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/oneht-lf-of-all-travel-i-this-year-by-automobile.html | ONE-Ht, LF OF ALL TRAVEL i THIS YEAR BY. AUTOMOBILE | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/legislative-gains-mapped-for-city-reapportionment-may-add-one-state.html | LEGISLATIVE GAINS MAPPED FOR CITY; Reapportionment May Add One State Senator, 4 Assemblymen and 2 Representatives. ROSS PLAN IS OUTLINED Based on 1930 Census, but Committee Head Insists on Albany Population Count. City to Gain Seats in House and Legislature By State and Federal Reapportions | True | By W.a. Warn. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/brown-defeated-3424-morse-rice-and-blakowskl-lead-northeastern-to.html | BROWN DEFEATED, 34-24.; Morse, Rice and Blakowskl Lead Northeastern to Victory. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/stalin-to-wells.html | STALIN TO WELLS. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/colgate-halts-hobart-triumphs-5430-at-basketball-as-campbell-leads.html | COLGATE HALTS HOBART.; Triumphs, 54-30, at Basketball as Campbell Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/kentucky-troops-mobilize-in-harlan-company-is-called-out-as-the.html | KENTUCKY TROOPS MOBILIZE IN HARLAN; Company Is Called Out as the Mine Union Officers Are Besieged in a Hotel. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bridges-a-problem-for-san-francisco-shift-of-population-is-feared.html | BRIDGES A PROBLEM FOR SAN FRANCISCO; Shift of Population Is Feared With Completion of Two Great Spans. | True | By George P. West. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wagner-defeats-alumni-opens-basketball-season-with-50to26-victory.html | WAGNER DEFEATS ALUMNI; Opens Basketball Season With 50-to-26 Victory. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sonny-carioca-and-grey-boy-capture-titles-in-boulder-brook-horse.html | Sonny, Carioca and Grey Boy Capture Titles in Boulder Brook Horse Show; GREY BOY ANNEXES HORSE SHOW TITLE | True | By Emanuel Strauss. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sudden-riches-the-bright-mirror-by-francine-findley-299-pp-new-york.html | Sudden Riches; THE BRIGHT MIRROR. By Francine Findley. 299 pp. New York: Alfred H. King. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/trawler-disabled-in-storm.html | Trawler Disabled in Storm. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/niagara-defeats-cornell-leads-all-the-way-to-win-2617-as-quintets.html | NIAGARA DEFEATS CORNELL; Leads All the Way to Win, 26-17, as Quintets Open Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ruggedly-kansas-holds-to-her-course-her-decision-to-keep.html | RUGGEDLY KANSAS HOLDS TO HER COURSE; Her Decision to Keep Prohibition Shows The Tenacity of Her People STURDY KANSAS GOES HER WAY In Keeping Prohibition People Show Tenacity PLOWING IN KANSAS | True | By R.l. Duffus | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sunderland-wins-in-english-soccer-halts-birmingham-by-51-to-regain.html | SUNDERLAND WINS IN ENGLISH SOCCER; Halts Birmingham by 5-1 to Regain Undisputed Lead in First Division Play. RANGERS BOW TO HEARTS Margin at the Top in Scottish Tourney Cut to Point -- Yeovil Petters Score Cup Upset. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-refrigerator-lines-showing-to-be-made-to-the-trade-immediately.html | NEW REFRIGERATOR LINES.; Showing to Be Made to the Trade Immediately After Christmas. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/truck-hijacked-in-jersey.html | Truck Hijacked in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-window-shopper.html | THE WINDOW SHOPPER | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rev-albert-0-miller-retired-methodist-episcopal-minister-dies-at.html | REV. ALBERT 0. MILLER.; Retired Methodist Episcopal Minister Dies at Age of 76. | True | Special to TH gXV YORK TIMgS. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/title-to-argonaut-juniors.html | Title to Argonaut Juniors. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/we-are-viewed-as-having-allowed-ourselves-to-be-manoeuvred-into.html | We Are Viewed as Having Allowed Ourselves to Be Manoeuvred Into Position of Possible Peril | True | BRADLEY A. FISKE | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hc-pusey-a-suicide-golfer-in-ill-health-shoots-himself-in.html | H.C. PUSEY A SUICIDE.; Golfer, in Ill Health, Shoots Himself in Swarthmore Home. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/eyes-turn-toward-the-supreme-court-the-nine-men-who-sit-upon-its.html | EYES TURN TOWARD THE SUPREME COURT; The Nine Men Who Sit Upon Its Bench Are Soon to Pass on Important Laws That Are a Part of the New Deal EYES TURN TO SUPREME COURT Its Members Will Soon Have to Pass on Laws That Are a Real Part of the New Deal | True | By Russell Owenwashington. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/financial-markets-stocks-drift-lower-again-as-trading-volume.html | FINANCIAL MARKETS; Stocks Drift Lower Again as Trading Volume Continues to Shrink -- Bonds in Irregular Decline. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/knows-nothing-of-plan-harvard-official-unaware-potsy-clark-has.html | KNOWS NOTHING OF PLAN.; Harvard Official Unaware Potsy Clark Has Received Offer. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dividend-news-extra-and-other-disbursements-to-stockholders-voted.html | DIVIDEND NEWS.; Extra and Other Disbursements to Stockholders Voted by Boards of Directors. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/jersey-sets-mark-in-psal-swim-wins-75yard-breast-stroke-washington.html | JERSEY SETS MARK IN P.S.A.L. SWIM; Wins 75-Yard Breast Stroke -- Washington High Downs Seward Park, 50-20. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/duke-alumni-to-celebrate.html | Duke Alumni to Celebrate. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/if-every-household-had-2500-a-year-analyzing-american-needs-dr.html | IF EVERY HOUSEHOLD HAD $2,500 A YEAR; Analyzing American Needs, Dr. Ezekiel Tells How That Income Would Be Spent | True | By Mordecai Ezekiel, Economic Adviser To the Secretary of Agriculture. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/baruch-calls-on-roosevelt.html | Baruch Calls on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/froehlichflanagan.html | FroehlichFlanagan. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-week-in-science-man-thinks-electrically-a-study-of-the-process.html | THE WEEK IN SCIENCE: MAN THINKS ELECTRICALLY; A Study of the Process by Which Nerve Impulses Are Sent to the Brain -- Sounding the Stratosphere -- X-Rays and Growth | True | By Waldemar Kaempffert. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/astronomy-lectures-scheduled.html | Astronomy Lectures Scheduled. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/behind-the-mirror-a-hollywood-reporter-visits-the-bloody-gulch.html | BEHIND THE MIRROR; A Hollywood Reporter Visits the Bloody Gulch Saloon News and Gossip | True | By Douglas W. Churchill.hollywood. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/intelligence-tests-limited-in-results-though-not-absolute-measures.html | INTELLIGENCE TESTS LIMITED IN RESULTS; Though Not Absolute Measures, They Have Proved Useful in Handling of Children | True | By Frank Ernest Hill. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-peak-at-kansas-city-retail-trade-is-10-to-15-per-cent-above-a.html | NEW PEAK AT KANSAS CITY.; Retail Trade Is 10 to 15 Per Cent Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/poison-for-porcupines-kills-pennsylvania-deer.html | Poison for Porcupines Kills Pennsylvania Deer | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dance-for-cole-porter-tonight.html | Dance for Cole Porter Tonight. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/croats-accept-blame-gladly.html | Croats Accept Blame Gladly. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/clearing-the-fog-from-the-battle-of-jutland-the-riddle-of-jutland.html | Clearing the Fog From the Battle of Jutland; THE RIDDLE OF JUTLAND. An Authentic History. By Langhorne Gibson and Vice Admiral J.E.T. Harper, R.N., With an Introduction by Sir Archibald Hurd. Illustrated With Photographs and 14 Diagrams by Ernest Clegg 416 pp. New York: Coward-McCann, Inc. $4. | True | By Henry E. Armstrong | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/two-new-novels-by-german-writers.html | Two New Novels by German Writers | True | GABRIELE REUTER. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/strict-poultry-code-is-urged-for-jersey-local-supervisor-recommends.html | STRICT POULTRY CODE IS URGED FOR JERSEY; Local Supervisor Recommends Rules Like New York's -- Child Labor Reported. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/our-westward-course-the-mississippi-question-17951803-a-study-in.html | Our Westward Course; THE MISSISSIPPI QUESTION: 1795-1803. A Study in Trade, Politics and Diplomacy. By Arthur Preston Whitaker. American Historical Association Series. New York: D. Appleton Century Company, Inc. $3.50. | True | By Thomas Robson Hay | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/firemen-stop-bank-robbery.html | Firemen Stop Bank Robbery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/brominski-added-to-easts-eleven-steen-barclay-and-akerstrom-also.html | BROMINSKI ADDED TO EAST'S ELEVEN; Steen, Barclay and Akerstrom Also Accept Invitations to Play on Coast. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/tractors-in-polar-work-gas-engines-with-byrd-expedition-efficient.html | TRACTORS IN POLAR WORK; Gas Engines With Byrd Expedition Efficient Despite Cold and Snow -- Other Reports of the Week | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/france-is-seeking-to-recover-style-government-wishes-to-infuse-more.html | FRANCE IS SEEKING TO RECOVER STYLE; Government Wishes to Infuse More Tone Into the Life of the Republic. PREMIER TO GET A HOUSE Chateau for President and New Uniforms for Postmen to Be Among the Reforms. | True | By P.j. Philip.wireless To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/uriondart.html | UrionDart. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/drama-and-the-fiveyear-plan.html | DRAMA AND THE FIVE-YEAR PLAN | True | BELLA KASHIN. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/elisabeth-j-west-makes-her-debut-dinner-dance-given-at-the-pierre.html | ELISABETH J. WEST MAKES HER DEBUT; Dinner Dance Given at the Pierre for Daughter of Mrs. J.M. Austin. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/stevens-tech-on-top-opens-season-by-defeating-cathedral-college-25.html | STEVENS TECH ON TOP.; Opens Season by Defeating Cathedral College, 25 to 19. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/source-of-revenue-banished.html | Source of Revenue Banished. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/kappa-delta-pi-elects-teachers-college-group-initiates-36-students.html | KAPPA DELTA PI ELECTS.; Teachers College Group Initiates 36 Students, Honors 3 Elders. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/circus-john-is-first-captures-derby-stake-in-pinehurst-field-trials.html | CIRCUS JOHN IS FIRST.; Captures Derby Stake In Pinehurst Field Trials. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/play-to-raise-fund-for-music-school-performance-night-of-dec-21-to.html | PLAY TO RAISE FUND FOR MUSIC SCHOOL; Performance Night of Dec. 21 to Be for Benefit of Mannes Institution. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/picture-tales-from-the-chinese-by-bertha-metzger-with-drawings-by.html | PICTURE TALES FROM THE CHINESE. By Bertha Metzger. With Drawings by Eleanor Frances Lattimore. 106 pp. New York: Frederick A. Stokes Company. $1.25. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/weinstockfreedman.html | WeinstockFreedman. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/indias-vivid-cavalcade-after-a-glamourous-turbulent-past-and-dreary.html | INDIA'S VIVID CAVALCADE; After a Glamourous, Turbulent Past and Dreary Centuries of Frustration a Troubled Land Tries a New Course | True | By P.w. Wilson | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cotton-crop-put-at-9731000-bales-final-1934-estimate-compares-with.html | COTTON CROP PUT AT 9,731,000 BALES; Final 1934 Estimate Compares With That of 9,634,000 Made a Month Ago. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/news-of-interest-in-shipping-world-winter-import-of-fine-wines.html | NEWS OF INTEREST IN SHIPPING WORLD; Winter Import of Fine Wines Assured With New Store Facilities Here. MORE WEST INDIES BERTHS Royal Netherlands Line Adds 35% in First Class -- Horses Found Excellent Sailors. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mrs-george-t-dennis.html | MRS. GEORGE T. DENNIS. | True | ! Special to THE EW OK TL',tES. I | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dartmouth-orders-fraternity-study-president-hopkins-agrees-to.html | DARTMOUTH ORDERS FRATERNITY STUDY; President Hopkins Agrees to Student Board's Request for a Survey of Situation. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/unicameral-plan-pleases-nebraska-state-proud-to-be-first-to.html | UNICAMERAL PLAN PLEASES NEBRASKA; State Proud to Be First to Undertake Legislative Experiment. | True | By Roland M. Jones. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/greenwich-group-to-censor-books-junior-league-committee-will-review.html | GREENWICH GROUP TO CENSOR BOOKS; Junior League Committee Will Review Volumes Admitted to North Mianus Library. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/clara-temperley-wed-drew-seminary-dean-officiated-at-marriage-to.html | CLARA TEMPERLEY WED.; Drew Seminary Dean Officiated at Marriage to Rev. P. A. Barker. | True | pecial I,', Tl | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fish-with-four-legs-caught.html | Fish With Four Legs Caught. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bringing-back-the-glory-of-the-road-an-authority-believes-it-can-be.html | BRINGING BACK THE GLORY OF "THE ROAD"; An Authority Believes It Can Be Done, With Profit to Actors And Benefit to the Theatre BRINGING BACK "THE ROAD'S" FORMER GLORY An Authority Believes the Living Theatre Can Be Restored With Profit to Actors and Benefit to Audiences Beyond Broadway | True | By Walter Prichard Eaton | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/exchange-reforms-gaining-advocates-agitation-by-members-rises-with.html | EXCHANGE REFORMS GAINING ADVOCATES; Agitation by Members Rises, With SEC to Report to Congress Soon. LOWER FEES ARE SOUGHT Shorter Terms for Governors and Office Partners on the Board Demanded. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/valentine-warns-police-not-to-exchange-gifts.html | Valentine Warns Police Not to Exchange Gifts | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/review-4-no-title-journey-downstairs-by-r-philmore-312-pp-new-york.html | Review 4 -- No Title; JOURNEY DOWNSTAIRS. By R. Philmore. 312 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/miss-mary-l-jones-is-wed-at-cornilqg-bride-at-home-of-her-parents.html | MISS MARY L. JONES, IS WED AT CORNIlqG; Bride at Home of Her Parents of John Ho!lister North-Rev. E. J. Stuart Officiates. WEDDING GOWN MOTHER'S Miss Eleanor Jones Attends Her Sister -- Sterling Harrington Acts as Best Man. | True | Special o THE NsW YORK Tins. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/women-stage-rally-against-nazi-pagans-catholics-crowd-the-cologne.html | WOMEN STAGE RALLY AGAINST NAZI PAGANS; Catholics Crowd the Cologne Cathedral to Overflowing -- Wurm Charges Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/16-transfers-made-in-foreign-service-john-b-ketcham-of-brooklyn-is.html | 16 TRANSFERS MADE IN FOREIGN SERVICE; John B. Ketcham of Brooklyn Is Sent to Tientsin in New State Department Orders. J.C. VINCENT IN TWO POSTS Many Foreign Consular Officers Receive Recognition -- Estonia Drops Two Consulates. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/marshal-petain-urges-france-to-link-military-system-to-educational.html | Marshal Petain Urges France to Link Military System to Educational Policy | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/deflation-in-china-gains-momentum-nations-effort-to-ward-off.html | DEFLATION IN CHINA GAINS MOMENTUM; Nation's Effort to Ward Off Effects of Our Silver Policy Reported Failing. SHANGHAI FEELS STRAIN Dollars Recalled by Interior and Smuggled Out of the Country Elsewhere. DEFLATION IN CHINA GAINS MOMENTUM | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/foreign-exchange-steady-franc-and-guilder-unchanged-for-day-against.html | FOREIGN EXCHANGE STEADY; Franc and Guilder Unchanged for Day Against Dollar. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/tristan-in-detroit.html | 'TRISTAN' IN DETROIT | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/yugoslavia-denies-mass-expulsions-charges-ousted-hungarians-were.html | YUGOSLAVIA DENIES MASS EXPULSIONS; Charges Ousted Hungarians Were Individually Guilty of Perilous Propaganda. DEPORTATIONS ARE HALTED Belgrade Appeals to World to Appreciate Necessity for 'Protective Measures.' | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/55000-expected-to-watch-bears-in-game-against-giants-at-polo.html | 55,000 Expected to Watch Bears in Game Against Giants at Polo Grounds; GIANTS FACE BEARS IN PLAY-OFF TODAY Divisional Leaders in National Football League Race to Meet for Pro Title. THRILLING GAME IN VIEW Both Elevens Are Studded With Gridiron Stars -- Chicagoans Unbeaten This Season. | True | By Robert F. Kelley. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/subsistence-homestead-idea-spreading-proposals-further-to-extend-it.html | SUBSISTENCE HOMESTEAD IDEA SPREADING; Proposals Further to Extend It Direct Attention to the Existing Projects | True | By Frank L. Kluckhohn.washington. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rensselaer-the-victor-conquers-pratt-institute-team-by-33-to-25-at.html | RENSSELAER THE VICTOR.; Conquers Pratt Institute Team by 33 to 25 at Troy. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reviews-changes-in-adult-education-jc-egbert-tells-of-the-first.html | REVIEWS CHANGES IN ADULT EDUCATION; J.C. Egbert Tells of the First Extension Classes at Columbia in Report. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-winter-tourists-move-toward-the-sun-by-land-sea-and-air-they-go.html | THE WINTER TOURISTS MOVE TOWARD THE SUN; By Land, Sea and Air They Go in Search of Blue Sky And Pleasant Relaxation, Near-By and Far Afield | True | By Catherine MacKenzie. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/10000-jewelry-stolen-thugs-beat-and-bind-owner-of-shop-then-flee-in.html | $10,000 JEWELRY STOLEN.; Thugs Beat and Bind Owner of Shop, Then Flee in Auto. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/retail-trade-brisk-here-improvement-also-noted-in-the-wholesale.html | RETAIL TRADE BRISK HERE.; Improvement Also Noted in the Wholesale Markets. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sea-travel-spurt-expected-on-coast-survey-indicates-the-greatest.html | SEA TRAVEL SPURT EXPECTED ON COAST; Survey Indicates the Greatest Winter Tourist Season in Years Is Starting. SEAMEN'S UNION IN PACT All Except Two Major Lines Entering San Francisco Sign -- Macauley on Board. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/underconsumption-of-goods-a-challenge-to-the-nation-the-aaa.html | UNDER-CONSUMPTION OF GOODS A CHALLENGE TO THE NATION; The AAA Administration States the Problem of Restoring Our Buying Power and Balancing Agriculture and Industry | True | By Chester C. Davis, Administrator of the Aaa. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/boy-scout-head-honored-copy-of-daniel-boone-bench-is-presented-to.html | BOY SCOUT HEAD HONORED; Copy of Daniel Boone Bench Is Presented to Beard at Suffern. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/trade-strong-on-coast-holiday-buying-is-ahead-of-last-year-jobs.html | TRADE STRONG ON COAST.; Holiday Buying Is Ahead of Last Year -- Jobs Rise. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/united-fund-aim-praised-lehman-stresses-need-to-support-free.html | UNITED FUND AIM PRAISED.; Lehman Stresses Need to Support Free Hospitalization Work. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/australia-to-ease-her-tariff-policy-premier-defies-high-protection.html | AUSTRALIA TO EASE HER TARIFF POLICY; Premier Defies High Protection Group in Bold Move to Improve World Trade. EXCLUSION IS DISCREDITED 68,000 Back at Work Since End of Economic Nationalism Under Labor Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rutgers-five-tops-princeton-by-4225-blumberg-is-scoring-star-as.html | RUTGERS FIVE TOPS PRINCETON BY 42-25; Blumberg Is Scoring Star as Scarlet Overcomes Nassau Defense in Last Half. TIGER JAYVEES TRIUMPH Turn Back New York Boys' Club Quintet by 35 to 29 as Woodward Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/republicans-upset-over-eatons-move-chairmans-decision-to-quit.html | REPUBLICANS UPSET OVER EATON'S MOVE; Chairman's Decision to Quit Causes Rival Groups to Plan Fight for Successor. LEADERS MEET WEDNESDAY Session in Utica Considered Important -- Eaton Is Opposed to 'Regency.' REPUBLICANS UPSET OVER EATON'S MOVE | True | By James A. Hagerty.by James A. Hagerty. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/thomas-w-hardesty.html | THOMAS W. HARDESTY, | True | Sppcla] to TI: Ew' YORK T13.6. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gas-kills-theatre-man-wife-of-wc-macnaughton-also-dies-in-hempstead.html | GAS KILLS THEATRE MAN.; Wife of W.C. MacNaughton Also Dies in Hempstead Home. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fight-to-be-pushed-on-japanese-goods-producers-to-seek-government.html | FIGHT TO BE PUSHED ON JAPANESE GOODS; Producers to Seek Government Protection Against Importation of Low-Price Merchandise. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/henry-ch-mitt.html | HENRY $CH MITT. | True | pecal to TK zw YOR TI. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/frontier-colorado-drygulch-adams-by-peter-field-283-pp-new-york.html | Frontier Colorado; DRY-GULCH ADAMS. By Peter Field. 283 pp. New York: William Morrow & Co. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/authors-widow-says-he-communicates-lady-conan-doyle-asserts-she-is.html | AUTHOR'S WIDOW SAYS HE COMMUNICATES; Lady Conan Doyle Asserts She Is in Constant Touch With Dead Husband. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/agreement-near-on-kreuger-debts-irving-trust-reports-basis-for.html | AGREEMENT NEAR ON KREUGER DEBTS; Irving Trust Reports Basis for Settlement With International Match. $200,000,000 IS INVOLVED European Monopolies and Stocks of Other Companies Here Also Affected. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/removal-of-eagle-from-bmt-asked-nlrb-informs-compliance-division.html | REMOVAL OF EAGLE FROM B.M.T. ASKED; NLRB Informs Compliance Division Road Failed to Reinstate 18 Union Men. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dance-for-the-misses-osborn.html | Dance for the Misses Osborn. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/miss-rawls-shatters-own-300yard-record.html | Miss Rawls Shatters Own 300-Yard Record | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sightsaving-discussed-teachers-at-blindness-prevention-societys.html | SIGHT-SAVING DISCUSSED.; Teachers at Blindness Prevention Society's Closing Session. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/spain-amid-unrest-veers-to-the-right-those-who-built-the-republic.html | SPAIN, AMID UNREST, VEERS TO THE RIGHT; Those Who Built the Republic Are Nearly All Now in Hiding Or in Prison SPAIN VEERS TO THE RIGHT Nearly All Those Who Built the Republic Are Now in Hiding or Have Been Imprisoned LEADER OF THE RIGHT | True | By Mildred Adam Smadrid. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/long-sentence-for-kiss-rouses-strong-protest.html | Long Sentence for Kiss Rouses Strong Protest | True | Special Correspondence, THE NEW YORK TIMES | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/who-really-owns-palmyra.html | WHO REALLY OWNS PALMYRA | True | F.J. TIETSORT | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/125000-is-added-to-family-aid-fund-contribution-of-50000-comes-from.html | $125,000 IS ADDED TO FAMILY AID FUND; Contribution of $50,000 Comes From the Davison Fund, Founded by Rockefeller. $10,000 ANONYMOUS GIFT Three Donors Give $5,000 Each, With Eleven Pledging $1,000 to $2,000 Each. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/disclaims-a-spokesman-no-one-chosen-to-speak-for-jews-antinazi.html | DISCLAIMS A SPOKESMAN.; No One Chosen to Speak for Jews, Anti-Nazi League Says. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/facts-on-title-game-at-polo-grounds-today.html | Facts on Title Game At Polo Grounds Today | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/legionaires-honor-golding.html | Legionaires Honor Golding. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pet-show-to-open-wednesday.html | Pet Show to Open Wednesday. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/two-schools-of-thought-develop-in-radio-opera-performers-plans.html | Two Schools of Thought Develop in Radio Opera -- Performers' Plans | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/fordlandia-built-in-brazils-jungle-3700000-acres-on-tapajoz-will.html | FORDLANDIA BUILT IN BRAZIL'S JUNGLE; 3,700,000 Acres on Tapajoz Will Provide Rubber for Automobile Plant. WILD TREES DESTROYED They Are to Be Replaced With Selected Saplings -4,000 Workers Employed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/admits-slaying-in-cuba-brotherinlaw-says-he-killed-mcnenny-american.html | ADMITS SLAYING IN CUBA.; Brother-in-Law Says He Killed McNenny, American, Police State. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mooney-to-address-exporters.html | Mooney to Address Exporters. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/69-railengine-orders-in-month.html | 69 Rail-Engine Orders in Month. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/iceland-is-called-german-holy-land-reich-pagan-leader-asserts-the.html | ICELAND IS CALLED GERMAN HOLY LAND; Reich Pagan Leader Asserts the Sagas Are Better for Germans Than Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bethlehem-in-tie-with-altoona-high-unbeaten-foes-play-to-1313-score.html | BETHLEHEM IN TIE WITH ALTOONA HIGH; Unbeaten Foes Play to 13-13 Score in Game for State Schoolboy Title. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/412-national-banks-reopened-in-1934-nine-of-them-with-6687000-in.html | 412 NATIONAL BANKS REOPENED IN 1934; Nine of Them, With $6,687,000 in Frozen Deposits, Were Licensed in November. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cigarette-boxes-make-cuban-police-nervous.html | Cigarette Boxes Make Cuban Police Nervous | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/work-for-750000-on-relief-promised-in-865000000-railcrossing-plan.html | Work for 750,000 on Relief Promised In $865,000,000 Rail-Crossing Plan | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hess-predicts-francogerman-agreement-says-paris-no-longer-wants-to.html | Hess Predicts Franco-German Agreement; Says Paris No Longer Wants to Wreck Reich | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/paulinocamera-fight-off.html | Paulino-Camera Fight Off. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/j-bleistein-i-bernard.html | J. BLEISTEIN. i BERNARD | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/15-are-taken-in-city-ten-more-arrested-in-raids-in-state-and-in-new.html | 15 ARE TAKEN IN CITY.; Ten More Arrested in Raids in State and in New Jersey. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/minnesota-winner-of-rockne-trophy-is-first-in-dickinson-football.html | MINNESOTA WINNER OF ROCKNE TROPHY; Is First in Dickinson Football Ratings -- Pitt Is Placed Second, Navy Third. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/peace-league-rally-friday.html | Peace League Rally Friday. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cuban-unrest.html | CUBAN UNREST. | True | By President Mendieta. In An Offer To Resign H2 Makes It Plain That He Did Not Seek the Office. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nationwide-raids-jail-560-in-federal-narcotic-drive-15-arrested-in.html | NATION-WIDE RAIDS JAIL 560 IN FEDERAL NARCOTIC DRIVE; 15 ARRESTED IN NEW YORK; DRASTIC CLEANUP BEGUN U.S. Agents Seize Heads of Rings and Addicts in Many Cities. NEST FOUND IN BALTIMORE Owner of Hotel and Wife Arrested There -- Middle West Is Thoroughly Combed. CLEVELAND PLOT IS BARED Dispensers of Narcotics There Made High School Pupils Victims of Traffic. NATION-WIDE RAIDS ON NARCOTIC RINGS | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cruice-and-lind-elected.html | Cruice and Lind Elected. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bonds-irregular-in-slow-dealings-federal-list-holds-fairly-steady.html | BONDS IRREGULAR IN SLOW DEALINGS; Federal List Holds Fairly Steady -- Industrials Gain Slightly on the Day. RAILS AND UTILITIES OFF Little Interest Displayed in Foreign Loans Despite Unrest in Balkans. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lambs-celebrate-60th-anniversary-stage-and-screen-stars-frolic-at.html | LAMBS CELEBRATE 60TH ANNIVERSARY; Stage and Screen Stars Frolic at Annual Gambol in the Waldorf-Astoria. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/syracuse-easily-wins-registers-victory-over-alumni-by-count-of-68.html | SYRACUSE EASILY WINS.; Registers Victory Over Alumni by Count of 68 to 42. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cold-retards-northwest-but-winter-garments-and-fuel-sell-heavily.html | COLD RETARDS NORTHWEST.; But Winter Garments and Fuel Sell Heavily -- Rail Income Up. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/asks-film-boycott-by-all-catholics-archbishop-mcnicholas-urges-them.html | ASKS FILM BOYCOTT BY ALL CATHOLICS; Archbishop McNicholas Urges Them to Unite Today in Drive for 'Decency.' | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/offer-new-power-plan-coal-men-ask-that-farms-be-connected-to.html | OFFER NEW POWER PLAN.; Coal Men Ask That Farms Be Connected to Existing Plants. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/italians-in-ameeica-the-italians-in-ameeica-before-the-civil-war-by.html | Italians in America; THE ITALIANS IN AMEEICA BEFORE THE CIVIL WAR. By G. Schiavo. Frontispiece by Onorio Ruotolo. Published under the auspices of the Italian Historical Society. 399 pp. New York: The Vigo Press. $5. | True | DINO FERRARI. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/relief-for-jews-in-reich-doubted-rumor-of-negotiations-to-end.html | RELIEF FOR JEWS IN REICH DOUBTED; Rumor of Negotiations to End Restrictions and Boycott at Once Is Denied. TRACED TO FRICK SPEECH But Only Nazis Who Would Alter Present Official Attitude Are Without Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mortgage-trials-hinted-federal-action-on-company-heads-seen-in.html | MORTGAGE TRIALS HINTED.; Federal Action on Company Heads Seen in Shift of Offices. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-vast-power-issue-approaches-a-climax-the-new-deals-yardstick.html | THE VAST POWER ISSUE APPROACHES A CLIMAX; The New Deal's 'Yardstick' Program of Electrical Development on the Tennessee, the Columbia and the St. Lawrence Is Challenged As Unconstitutional by a Private Industry of Towering Structure, Capitalized at 5 Per Cent of the Wealth of the Nation | True | By R.l. Duffus. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-england-sales-rise-but-showing-is-not-up-to-that-in-most-other.html | NEW ENGLAND SALES RISE.; But Showing Is Not Up to That in Most Other Sections. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/costumes-novel-at-white-house-mrs-roosevelt-greets-gridiron-widows.html | COSTUMES NOVEL AT WHITE HOUSE; Mrs. Roosevelt Greets 'Gridiron Widows' at First Masque Party in Mansion. NEW DEAL IS SATIRIZED But Manner and Method of the Comments Are Unchronicled -- Party Is 'Off the Record.' | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reich-jews-plight-related-in-report-berlin-committee-reveals-the.html | REICH JEWS' PLIGHT RELATED IN REPORT; Berlin Committee Reveals the Extent of the Devastation Wrought by Nazi Laws. 85,000 HAVE QUIT COUNTRY Thousands Driven From the Professions -- Many Trained for New Occupations. | True | By Albion Ross.wireless To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/what-personality-is-human-personality-and-the-environment-by.html | What Personality Is; HUMAN PERSONALITY AND THE ENVIRONMENT. By Charles Macfie Campbell Illustrated. 252 pp. New York: The Macmillan Company. $3. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-smart-sets-palmy-days-an-anthology-from-the-pages-of-a-magazine.html | The Smart Set's Palmy Days; An Anthology From the Pages of a Magazine That Did Much to Quicken the Currents of American Literature THE SMART SET ANTHOLOGY. Edited by Burton Roscoe and Groff Conklin. 840 pp. New York: Reynal & Hitchcock. $3.50. | True | By Louis Kronenberger | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/tax-rate-cut-ninetenths-mamaroneck-gains-by-paying-off-all.html | TAX RATE CUT NINE-TENTHS; Mamaroneck Gains by Paying Off All Short-Term Obligations. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/employers-protect-workers.html | Employers Protect Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/beside-the-shores-of-galilee-hv-morton-writes-an-informed-and.html | Beside the Shores of Galilee; H.V. Morton Writes an Informed and Vividly Pictorial Account of His Tour of the Holy Land IN THE STEPS OF THE MASTER. By H.V. Morton. 400 pp. Illustrated From Photographs by the Author. New York: Dodd, Mead & Co. $3. | True | By P.w. Wilson | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/trade-trend-improves-wholesale-and-manufacturing-groups-report.html | TRADE TREND IMPROVES.; Wholesale and Manufacturing Groups Report Sales Gains. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/play-to-aid-church-mission.html | Play to Aid Church Mission. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dooling-pledges-support-of-roosevelt-by-tammany-in-next-congress.html | Dooling Pledges Support of Roosevelt By Tammany in Next Congress Session | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/twenty-years-after-14.html | Twenty Years After '14 | True | CHARLES MORGAN. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/chicagoans-to-go-to-saar-more-than-300-to-cast-votes-in-plebiscite.html | CHICAGOANS TO GO TO SAAR; More Than 300 to Cast Votes in Plebiscite Jan. 13. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/miss-gn-kincelo-plans-her-wedding-miss-caroline-hyde-to-be-maid-of.html | MISS GN KINC.eLO PLANS HER WEDDING; Miss Caroline Hyde to Be Maid of Honor at Marriage Dec. 15 to Lieut. James H. Davis. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/philadelphia-sales-brisk-holiday-shoppers-crowd-stores-industrial.html | PHILADELPHIA SALES BRISK.; Holiday Shoppers Crowd Stores -- Industrial Payrolls Rise. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/soviet-urges-public-be-patient-on-bread-there-will-be-difficulties.html | SOVIET URGES PUBLIC BE PATIENT ON BREAD; There Will Be Difficulties at First in the Abolition of Cards, Press Says. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/haitowitsch-to-appear-blind-violinist-and-panteleieff-baritone-give.html | HAITOWITSCH TO APPEAR.; Blind Violinist and Panteleieff, Baritone, Give Recital Tuesday. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-vanished-new-york-the-story-of-old-new-york-by-henry-collins.html | A Vanished New York; THE STORY OF OLD NEW YORK. By Henry Collins Brown. Illustrated by Frank Rennie. New York: E.P. Dutton & Co. $5. | True | By H.i. Brock | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/elizabeth-fenno-has-debut-dance-mr-and-mrs-gk-livermore-entertain.html | ELIZABETH FENNO HAS DEBUT DANCE; Mr. and Mrs. G.K. Livermore Entertain in Her Honor at the Colony Club. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/chicago-is-centre-for-civic-effort-ten-associations-housed-near-the.html | CHICAGO IS CENTRE FOR CIVIC EFFORT; Ten Associations, Housed Near the University, Deal With Government Problems. ISSUE MANY PUBLICATIONS First to Arrive Was the Public Administration Clearing House, Set Up in 1931. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/republican-clubs-ask-wide-parley-young-leaders-here-urge-rally-in.html | REPUBLICAN CLUBS ASK WIDE PARLEY; Young Leaders Here Urge Rally in Washington at National Committee Meeting. LIBERAL PROGRAM IS AIM Strengthening of Discipline in Senate and House Urged at Meeting of Officers. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/holiday-hit-coal-output-total-declined-for-week-of-dec-1-despite.html | HOLIDAY HIT COAL OUTPUT; Total Declined for Week of Dec. 1, Despite Daily Increase. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/converters-to-price-percales.html | Converters to Price Percales. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/switzerland-criticized-traders-charge-discrimination-against-us.html | SWITZERLAND CRITICIZED.; Traders Charge Discrimination Against U.S. Manufacturers. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dana-college-wins-opener.html | Dana College Wins Opener. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cast-takes-vacation-when-actor-is-hurt-revenge-with-music-closes.html | CAST TAKES VACATION WHEN ACTOR IS HURT; 'Revenge With Music' Closes for Two Weeks to Give Winninger Time to Recover. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/5000-hear-butterfly-hizi-koyke-and-others-receive-ovation-at.html | 5,000 HEAR 'BUTTERFLY.'; Hizi Koyke and Others Receive Ovation at Hippodrome. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/walter-wanger-hurls-a-political-bombshell.html | WALTER WANGER HURLS A POLITICAL BOMBSHELL | True | By Frank S. Nugent. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dr-ah-rice-decorated-france-bestows-legion-of-honor-cross-on.html | DR. A.H. RICE DECORATED.; France Bestows Legion of Honor Cross on Institute Head. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hodson-denounces-relief-testimony-invades-a-committee-meeting.html | HODSON DENOUNCES RELIEF TESTIMONY; Invades a Committee Meeting Angrily to Deny 91 Men Had 95 Supervisors. FAILS TO GET RETRACTION Deutsch Points Out Report Was Made by an Assistant of Welfare Head. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/richmond-trade-mounts-area-expects-best-holiday-business-in-five.html | RICHMOND TRADE MOUNTS.; Area Expects Best Holiday Business in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/puerto-ricans-ask-for-independence-liberals-have-submitted-party.html | PUERTO RICANS ASK FOR INDEPENDENCE; Liberals Have Submitted Party Memorandum to President Urging Action. ISLAND FACTIONS DIVIDED Immediate Initiation of the Chardon Plan Is Called an Imperative Necessity. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reception-is-given-for-mary-bissell-she-is-introduced-to-society-at.html | RECEPTION IS GIVEN FOR MARY BISSELL; She Is Introduced to Society at Largely Attended Party in Her Parents' Home. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/i-troth-announced-of-miss-julie-ill-daughter-of-newark-physician-to.html | i TROTH ANNOUNCED OF MISS JULIE ILL; Daughter of Newark Physician to Be Bride of Hadley Case of Essex Fells. | True | peelal to THe. NgXV 'YORK TIMF, S. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/press-in-catalonia-under-army-rule-newspapers-heavily-fined-for.html | PRESS IN CATALONIA UNDER ARMY RULE; Newspapers Heavily Fined for Offending Military Heads in Barcelona. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/party-for-mary-bennett-mrs-james-hart-entertains-for-cousin-a.html | PARTY FOR MARY BENNETT; Mrs. James Hart Entertains for Cousin, a Debutante. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pier-is-to-be-enlarged.html | Pier Is to Be Enlarged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/paris-tries-openair-schools.html | PARIS TRIES OPEN-AIR SCHOOLS | True | W.S. I | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/h-william-hahn-merchant-55-active-in-civic-and-charitable-affairs.html | H. WILLIAM HAHN.; Merchant, 55, Active in Civic and Charitable Affairs. | True | Special to THI NmW YOIK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cinema-closeups-gambling-and-the-independent-screen-a-glance-at-the.html | CINEMA CLOSE-UPS; 'Gambling' and the Independent Screen -- A Glance at the Month's Films | True | By Andre Sennwald. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/beverley-nicholss-village-scene-a-village-in-a-valley-by-beverley.html | Beverley Nichols's Village Scene; A VILLAGE IN A VALLEY. By Beverley Nichols. 319 pp. New York: Doubleday, Doran & Co. $2.5O. | True | ROSE C. FELD. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/streamline-train-races-to-boston-reaches-86-miles-an-hour-on-the.html | STREAMLINE TRAIN RACES TO BOSTON; Reaches 86 Miles an Hour on the New Haven Road in a Test Run of 157 Miles. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/professor-fite-tilts-against-the-platonic-legend-the-platonic.html | Professor Fite Tilts Against the "Platonic Legend"; THE PLATONIC LEGEND. By Warner Fite. 320 pp. New York: Charles Scribner's Sons. $2.50. | True | IRWIN EDMAN. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dobrowen-in-rome.html | DOBROWEN IN ROME. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/twin-sons-to-kr-peltons.html | Twin Sons to K.R. Peltons. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/copernicus-as-supporter-of-fixed-gold-basis-cited.html | Copernicus as Supporter Of Fixed Gold Basis Cited | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/profit-in-fallen-leaves.html | PROFIT IN FALLEN LEAVES | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rail-labor-chief-for-eastman-plan-db-robertson-brotherhood.html | RAIL LABOR CHIEF FOR EASTMAN PLAN; D.B. Robertson, Brotherhood President, Favors Unified System of Transport. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/heads-graduation-committee.html | Heads Graduation Committee. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rfc-makes-20574832-loans-to-aid-seven-dayton-building-and-loan.html | RFC Makes $20,574,832 Loans to Aid Seven Dayton Building and Loan Groups | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hollow-ware-call-best-since-1930.html | Hollow Ware Call Best Since 1930 | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/denies-death-plot-was-hatched-here-yugoslav-consul-says-hungary.html | DENIES DEATH PLOT WAS HATCHED HERE; Yugoslav Consul Says Hungary Laid the Charge to Divert Attention From Her. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/notes-of-music-and-musicians.html | NOTES OF MUSIC AND MUSICIANS | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/opera-to-benefit-grenfell-mission-matrons-and-debutantes-help-sell.html | OPERA TO BENEFIT GRENFELL MISSION; Matrons and Debutantes Help Sell Tickets for 'Manon' Afternoon of Dec. 27. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/i-charles-j-feder.html | I CHARLES J. FEDER. | True | I Special to THE IKW YOIIK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/116624-donated-to-nyu-since-june-merchants-gave-17275-to-support.html | $116,624 DONATED TO N.Y.U. SINCE JUNE; Merchants Gave $17,275 to Support Retailing School, Chase Announces. EDUCATION FUND IS AIDED $13,450 Contributed by Carnegie Foundation -- Medical Research Also Advanced. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/macy-not-to-see-borah-trip-south-prevents-his-meeting-senator-here.html | MACY NOT TO SEE BORAH.; Trip South Prevents His Meeting Senator Here on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gasoline-up-in-indiana.html | Gasoline Up in Indiana. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/democrats-ready-in-pennsylvania-plan-program-and-prepare-procedure.html | DEMOCRATS READY IN PENNSYLVANIA; Plan Program and Prepare Procedure for Control in State. SCHOOLS FOR LEGISLATORS Republican Old Guard Impotent After Forty Years of Political Power. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bridge-champions-to-defend-titles-american-league-fall-play-to-open.html | BRIDGE CHAMPIONS TO DEFEND TITLES; American League Fall Play to Open Here Tomorrow and Continue All Week. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/florenece-m-hyde-makes-social-bow-introduced-at-dinner-dance-in.html | FLORENECE M. HYDE MAKES SOCIAL BOW; Introduced at Dinner Dance in Park Lane -- Tropical Ferns Decorate Ballroom. SHE AND MOTHER RECEIVE Bowls of Roses on Tables and Blue Lights Give Effect of Moonlit Garden. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/13-in-court-in-smuggling-ball-set-for-schooner-and-tug-crews-seized.html | 13 IN COURT IN SMUGGLING.; Ball Set for Schooner and Tug Crews Seized With Alcohol. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/isabelle-l-cook-engaged-to-wed-arents-of-new-york-girl-make-known.html | ISABELLE L. COOK ENGAGED TO WED; ;arents of New York Girl Make Known Her Betrothal to Iredell Jenkins. MARRIAGE SET FOR DEC. 27 Bride-to-Be Studied Abroad and at the Bennett School -- He Is U. of Va. Alumnue. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/seize-narcotics-in-baltimore-raid-federal-men-say-new-condon-hotel.html | SEIZE NARCOTICS IN BALTIMORE RAID; Federal Men Say New Condon Hotel Was Headquarters of a National Ring. OWNER AND WIFE ARE HELD Woman Breaks a Leg Jumping From Window -- Shoplifting Centre Discovered by Police. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ship-searched-for-smuggler.html | Ship Searched for Smuggler. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/exploring-the-depths-of-ocean-dr-william-beebe-writes-spiritedly-of.html | Exploring the Depths of Ocean; Dr. William Beebe Writes Spiritedly of His Adventures in the Bathysphere Half a Mile Under the Waves HALF MILE DOWN. By William Beebe. Illustrated. 344 pp. Published under the auspices of the New York Zoological Society. New York: Harcourt, Brace & Co. $5. | True | By Florence Finch Kelly | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/move-to-cut-red-tape-to-benefit-tourists-argentina-groups-would.html | MOVE TO CUT RED TAPE TO BENEFIT TOURISTS; Argentina Groups Would Ease Passport Troubles and Cut Ticket Tax. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lira-lowest-since-1931.html | Lira Lowest Since 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/living-holly-brings-lasting-beauty-in-planting-their-own-trees.html | LIVING HOLLY BRINGS LASTING BEAUTY; In Planting Their Own Trees Gardeners Not Only Conserve the Native Supply, But Also Discover a New Treasure | True | By Helen van Pelt Wilson. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/83-butler-stores-are-closed-here-grocery-chain-says-deficits-forced.html | 83 BUTLER STORES ARE CLOSED HERE; Grocery Chain Says Deficits Forced Action -- Rest of 300 Remain Open. LABOR TROUBLE DENIED Col. L'Heureux Says Family Has Contributed $1,900,000 to Keep Business Intact. 83 BUTLER STORES ARE CLOSED HERE | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene Lokey. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/parents-give-dinner-for-rosamund-f-lee-entertain-for-their.html | PARENTS GIVE DINNER FOR ROSAMUND F. LEE; Entertain for Their Debutante Daughter at Party at the River Club. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/paraguayans-rout-foe-in-north-chaco-smash-seven-regiments-and.html | PARAGUAYANS ROUT FOE IN NORTH CHACO; Smash Seven Regiments and Recapture Three Forts Lost in November Reverses. OIL FIELDS ARE IN DANGER New Drive Puts Armies Within Striking Distance of Bolivian Zone on Two Sides. | True | By John W. White.special Cable To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/grain-prices-sag-as-trading-eases-early-bulge-laid-to-strength.html | GRAIN PRICES SAG AS TRADING EASES; Early Bulge, Laid to Strength Abroad, Is Followed by Gradual Drop Until End. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/canadian-mines-make-gold-gains-domes-average-recovery-in-november.html | CANADIAN MINES MAKE GOLD GAINS; Dome's Average Recovery in November Rises to $12.12 a Ton -- Record for Siscoe. ONTARIO'S 1934 OUTPUT UP Put at $75,000,000, Largest in Province's History -- New Power Station for Porcupine Area. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wave-of-gambling-sweeps-over-texas-womens-neglect-to-pay-bills-and.html | WAVE OF GAMBLING SWEEPS OVER TEXAS; Women's Neglect to Pay Bills and Gambling by Workers Concern Merchants. | True | By Peter Molyneaux. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/nazi-leaders-hold-tin-boxes-for-poor-great-crowds-gather-in-streets.html | NAZI LEADERS HOLD TIN BOXES FOR POOR; Great Crowds Gather in Streets as Goering Collects Winter Relief in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-rule-adopted-in-fencng-ranking-system-like-that-used-in-tennis.html | NEW RULE ADOPTED IN FENCNG RANKING; System Like That Used in Tennis for Seeding Purposes to Be Employed. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/baseball-leaders-gather-this-week-return-of-less-lively-ball-to.html | BASEBALL LEADERS GATHER THIS WEEK; Return of Less Lively Ball to National League Is One Topic to Be Discussed. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/leisures-uses-for-those-who-have-it-the-challenge-of-leisure-by.html | Leisure's Uses -- For Those Who Have It; THE CHALLENGE OF LEISURE. By Arthur Newton Pack. 244 pp. New York: The Macmillian Company. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/soviet-aids-the-parent-family-education-made-a-primary-concern-for.html | SOVIET AIDS THE PARENT; Family Education Made A Primary Concern for Sake of Children | True | By Miriam Ziony. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/for-cooperation-on-high-seas.html | FOR COOPERATION ON HIGH SEAS | True | FREDERIC R. COUDERT | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/motorists-get-extension-of-month-on-1935-plates.html | Motorists Get Extension Of Month on 1935 Plates | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/strict-code-drive-is-planned-here-meeting-of-law-enforcement.html | STRICT CODE DRIVE IS PLANNED HERE; Meeting of Law Enforcement Officials Backs Campaign for Fair Competition. FAVORED BY MERCHANTS Public Utility Field Is First to Face NRA Attack, Mrs. Rosenberg Indicates. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/goebbels-adopts-schiller-as-nazis-own-but-theatre-head-edits.html | Goebbels Adopts Schiller as Nazis' Own, But Theatre Head Edits 'William Tell' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rurode-maynard.html | Rurode -- Maynard. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/benefit-planned-for-relief-drive-conference-for-unemployment.html | BENEFIT PLANNED FOR RELIEF DRIVE; Conference for Unemployment Insurance to Have Theatre Party on Dec. 21. MANY WOMEN INTERESTED Mrs. Lehman, Wife of the Governor, Heads List of Patrons and Patronesses. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/third-party-group-studies-president-meets-at-st-paul-but-awaits-his.html | THIRD PARTY GROUP STUDIES PRESIDENT; Meets at St. Paul, but Awaits His Course on Question of New Ticket. OLSON URGES 'NEW DECK' Addressing Perley, He Asks for Extension of Paternalism to Cooperatives. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/regency-style-trend-gaining.html | Regency Style Trend Gaining. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-world-court-up-to-now-the-permanent-court-of-international.html | The World Court Up to Now; THE PERMANENT COURT OF INTERNATIONAL JUSTICE. By Manley O. Hudson. Bureau of International Research. Xxvii 731 pp. New York: The Macmillan Company. $5. | True | By Chester Rohrlich | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lacrosse-football-tactics-help-princeton-defeat-vassar-at-field.html | Lacrosse, Football Tactics Help Princeton Defeat Vassar at Field Hockey by 5 to 2 | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/6-chinese-to-be-deported-seventh-arrested-murder-of-three-held-for.html | 6 CHINESE TO BE DEPORTED; Seventh, Arrested Murder of Three, Held for Hearing. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/litvinoff-stresses-eastern-pacts-need-says-francosoviet-agreement.html | LITVINOFF STRESSES EASTERN PACT'S NEED; Says Franco-Soviet Agreement Proves Nations' Belief It Is 'Irreplaceable' for Peace. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/horses-crash-headon-trainer-and-exercise-boy-injured-animals-are.html | HORSES CRASH HEAD-ON.; Trainer and Exercise Boy Injured -- Animals Are Killed. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/improved-conditions-seen-for-cherokees-longimposedupon-indians-in.html | IMPROVED CONDITIONS SEEN FOR CHEROKEES; Long-Imposed-Upon Indians in North Carolina Now Face Better Times. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/pricefixing-in-codes-cuts-sales-of-books-channing-e-sweitzer.html | PRICE-FIXING IN CODES CUTS SALES OF BOOKS; Channing E. Sweitzer Declares Toilet Goods and Drug Items Are Also Affected. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/cleveland-steel-gains-output-reaches-50-of-capacity-as-store-sales.html | CLEVELAND STEEL GAINS.; Output Reaches 50% of Capacity as Store Sales Increase. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-great-philip-hale-the-man-and-his-writings-what-he-accomplished.html | THE GREAT PHILIP HALE; The Man and His Writings -- What He Accomplished for His Art | True | By Olin Downes. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/inquisition-dramas-staged-by-congress-well-planned-and-produced-the.html | INQUISITION DRAMAS STAGED BY CONGRESS; Well Planned and Produced, They Seek, and Often Win, the Nation for an Audience | True | By Paul Mallon | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/californias-conquest-folded-hills-by-stewart-edward-white-479-pp.html | California's Conquest; FOLDED HILLS. By Stewart Edward White. 479 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/envoy-sure-of-our-good-faith.html | Envoy Sure of Our Good Faith. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/wed-sixty-years-today.html | Wed Sixty Years Today. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/spain-will-reopen-mines-in-asturias-believes-rebels-rebels-in-northern.html | SPAIN WILL REOPEN MINES IN ASTURIAS; Believes Rebels in Northern Revolt Centre Have Been Sufficiently Disarmed. OVIEDO BANK LOOT SOUGHT Arrested Deputy Questioned on 14,500,000 Pesetas Stolen From Bank After Bombardment. | True | By William P. Carney.wireless To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/columbus-club-defeated-brooklyn-k-of-c-trails-penn-ac-by-3312-in.html | COLUMBUS CLUB DEFEATED; Brooklyn K. of C. Trails Penn A.C. by 33-12 in League Clash. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hobbs-hall.html | Hobbs -- Hall. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/not-a-lost-cause-song.html | NOT A LOST CAUSE SONG. | True | From The Detroit News. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-men-who-make-the-tworeelers.html | THE MEN WHO MAKE THE TWO-REELERS | True | D.W.C. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/convict-paroled-as-revue-is-ready-sing-sing-star-freed-whether-he.html | CONVICT PAROLED AS REVUE IS READY; Sing Sing 'Star' Freed, Whether He Likes It or Not, as the Show Opens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/equality-the-japanese-mirage-only-by-recalling-the-countrys-long.html | EQUALITY: THE JAPANESE MIRAGE; Only by Recalling the Country's Long Struggle to Match the Western Powers on Their Own Ground Can One Understand the Attitude That Has Led to the Demand for Naval Parity | True | By George E. Sokolsky | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/exit-a-clown-enter-an-opera-troupe-in-place-of-cantor-came.html | EXIT A CLOWN -- ENTER AN OPERA TROUPE; In Place of Cantor Came 'Rigoletto,' but An Extra Shed Tears for Gilda | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/suggests-silk-stabilizing-plan.html | Suggests Silk Stabilizing Plan. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lithography-in-this-century-new-names-arise.html | LITHOGRAPHY IN THIS CENTURY; NEW NAMES ARISE | True | By Elisabeth Luther Cary. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bloomfield-high-scores-triumph-over-collingswood-eleven-147-gains.html | Bloomfield High Scores Triumph Over Collingswood Eleven, 14-7; Gains Recognition as Unofficial Champion of New Jersey by the Victory -- Grigonis's Two Touchdowns Decide Battle Which Is Waged Before 10,000 Shivering Fans. BLOOMFIELD BEATS COLLINGSWOOD, 14-7 | True | By Kingsley Childs.special To the New York Times.by Kingsley Childs. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/boston-bows-61-to-philadelphia-squash-racquets-team-makes-winning.html | BOSTON BOWS, 6-1, TO PHILADELPHIA; Squash Racquets Team Makes Winning Start in Lockett Trophy Defense. SULLIVAN LEADS VICTORS National Champion Turns Back Hall in Straight Games at the University Club. | True | By Lincoln A. Werden. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/i-lakewood-woman-dies-at-99.html | I Lakewood Woman Dies at 99. | True | pecJal to THE EW YORK TLIES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/parents-flocking-to-adult-classes-institute-started-at-de-witt.html | PARENTS FLOCKING TO ADULT CLASSES; Institute Started at De Witt Clinton Has Already Spread to Nine Schools Here. | True | By Richard Tompkins. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/road-run-set-for-today.html | Road Run Set for Today. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/denies-news-union-perils-free-press-hanson-addresses-civil.html | DENIES NEWS UNION PERILS FREE PRESS; Hanson Addresses Civil Liberties Session -- Delegates Stage Pro-Negro Protest. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/david-g-frankenfield.html | DAVID G. FRANKENFIELD. | True | Special to THE NE.V 'YORK TIME.. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/some-groups-gain-in-berlin.html | Some Groups Gain in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/raid-magazine-take-5000-copies.html | Raid Magazine, Take 5,000 Copies | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/accepts-bid-to-play-in-south.html | Accepts Bid to Play in South. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/criticism-brings-arrest.html | Criticism Brings Arrest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/how-to-rewrite-a-play.html | HOW TO REWRITE A PLAY | True | By Joseph Schrank. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/build-up-air-force-says-admiral-king-he-recommends-a-program-for.html | BUILD UP AIR FORCE, SAYS ADMIRAL KING; He Recommends a Program for 1,910 Planes by 1940 Be Carried Out. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mormons-will-name-officials-here-today-new-york-stake-like-a.html | MORMONS WILL NAME OFFICIALS HERE TODAY; New York Stake, Like a Diocese, to Be Organized -- 15 High Priests to Be Chosen. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mcevitt-takes-extra-string.html | McEvitt Takes Extra String. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/happy-helen-wins-at-houston-track-scores-easy-triumph-over-new-flag.html | HAPPY HELEN WINS AT HOUSTON TRACK; Scores Easy Triumph Over New Flag in Lone Star Handicap Before 7,000. PRINCE FOX FIRST AGAIN Beats Noah's Pride to Gain Second Victory, in Row -- General Parth Third. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/new-speed-planes-bought-by-army-fifty-pursuit-craft-capable-of-252.html | NEW SPEED PLANES BOUGHT BY ARMY; Fifty Pursuit Craft, Capable of 252 Miles an Hour, Cost Total of $1,996,700. WILL OUTSTRIP BOMBERS But Higher Prices Under NRA Reduce 1935 Air Program From 500 to 300 Units. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/era-of-stability-for-realty-seen-speculative-booms-probably-never.html | ERA OF STABILITY FOR REALTY SEEN; Speculative Booms Probably Never Will Occur Here Again, Hoguet Tells Appraisers. PREDICTS SOUNDER VALUES Owners' Equity Will Grow and Banks' Share Decrease as Appraisals Drop, He Says. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/katharine-downs-to-wed-in-spring-betrothal-of-new-york-girl-to.html | KATHARINE DOWNS TO WED IN SPRING; Betrothal of New York Girl to Eugene M. Nugent of Bayonne Announced. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/short-interest-declined-on-exchange-last-month.html | Short Interest Declined On Exchange Last Month | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/salestax-rules-held-confusing-gn-nelson-sees-retail-business-in.html | SALES-TAX RULES HELD CONFUSING; G.N. Nelson Sees Retail Business in Doubt as to Application of Levy. | True | By Godfrey N. Nelson. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/doing-up-christmas-packages-are-wrapped-in-brilliant-colors-cards.html | 'DOING UP' CHRISTMAS; Packages Are Wrapped in Brilliant Colors -- Cards Express Individuality of Sender | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/britain-and-france-move-for-balkan-compromise-as-anger-rises-at.html | BRITAIN AND FRANCE MOVE FOR BALKAN COMPROMISE AS ANGER RISES AT GENEVA; ITALY SUPPORTS HUNGARY Urges Peaceful Revision but Laval Reiterates Borders Must Stand. 2 SIDES STILL FAR APART Budapest Threatens Appeal at Once -- Yugoslavia Balks at Conciliation Plan. SOVIET HITS TERRORISM Council Adopts the Proposal to Send International Police Force Into the Saar. LONDON AND PARIS CHECK BALKAN IRE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-american-composer.html | The American Composer. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/henderson-to-get-nobel-peace-prize-disarmament-parley-head-to.html | HENDERSON TO GET NOBEL PEACE PRIZE; Disarmament Parley Head to Receive Award Tomorrow From King of Sweden. AMERICAN WINNERS FETED Drs. Minot, Murphy and Whipple to Be Honored in Medicine, Prof. Urey in Chemistry. | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rules-out-d-and-d-charge.html | Rules Out 'D and D' Charge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bats-battle-field-mice-nagykoros-farmers-use-enmity-between-them-to.html | BATS BATTLE FIELD MICE.; Nagykoros Farmers Use Enmity Between Them to Save Crops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reigh-begins-fight-on-individualists-protective-custody-newspapers.html | REIGH BEGINS FIGHT ON INDIVIDUALISTS; 'Protective Custody,' Newspapers and Mobs Used Against 'Anti-Social Elements.' HOARDERS ARE PUNISHED Landlords Who Evict Tenants for Non-Payment of Rent Also Attacked. | True | By Otto D. Tolischus.special Correspondence, the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/a-national-theatre.html | A National Theatre. | True | EDGAR H. YOLLAND | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/vermont-men-prevail-rallies-in-closing-minutes-to-vanquish-mcgill.html | VERMONT MEN PREVAIL.; Rallies in Closing Minutes to Vanquish McGill, 41 to 33. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/middleman-sales-lost-by-germany-central-european-importers-are.html | 'MIDDLEMAN' SALES LOST BY GERMANY; Central European Importers Are Buying Goods Direct in American Markets. BARTER DEALS ASSAILED Samuel C. Lamport Favors Plan to Turn Over Surplus Cotton to Manufacturers Here. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/tariff-agreements-hit-officials-seen-opposed-to-pacts-between-trade.html | TARIFF AGREEMENTS HIT.; Officials Seen Opposed to Pacts Between Trade Factions. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/earl-c-maxwell.html | EARL C. MAXWELL. | True | - | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ave-american-print-makers-show-eighth-annual-reveals-striking.html | AVE: AMERICAN PRINT MAKERS' SHOW; Eighth Annual Reveals Striking Advances Under the Aegis of a New Pioneering Spirit -- A Group Memorial and Other Events | True | By Edward Alden Jewell. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mrs-henry-g-pierson-widow-of-the-president-of-a-new-york.html | MRS. HENRY G. PIERSON.; Widow of the President of a New York Engineering Firm. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/moore-scores-prt-plan-preference-to-underlying-concerns.html | MOORE SCORES P.R.T. PLAN; 'Preference' to Underlying Concerns, Philadelphia Mayor Says. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/old-guard-fought-by-white-and-knox-they-voice-plea-for-republican.html | OLD GUARD FOUGHT BY WHITE AND KNOX; They Voice Plea for Republican Reorganization as Party Crusade Spreads. LEADER 'UNDER 50' URGED Kansas Editor Offers Program as He Leads Debate Among Gridiron Dinner Guests. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/by-cable-from-great-britain.html | BY CABLE FROM GREAT BRITAIN | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gov-laffoon-pays-tax-special-correspondence-the-new-york-times.html | Gov. Laffoon Pays Tax.; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/judge-defends-his-son-kennamer-says-youth-was-at-home-on-night-of.html | JUDGE DEFENDS HIS SON.; Kennamer Says Youth Was at Home on Night of Hold-Up. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reliefs-demoralization.html | RELIEF'S DEMORALIZATION. | True | From The Raleigh News and Observer. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/worthington-takes-charles-town-purse-leads-triolet-to-wire-to-gain.html | WORTHINGTON TAKES CHARLES TOWN PURSE; Leads Triolet to Wire to Gain Second Victory in Row -- King Bonny, 15-1, Scores. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/find-new-treatment-for-stomach-ulcers-northwestern-university.html | FIND NEW TREATMENT FOR STOMACH ULCERS; Northwestern University Scientists Say Hormone Promises Control of the Disease. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mr-fowler-writes-a-preface.html | MR. FOWLER WRITES A PREFACE | True | By Gene Fowler. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/rome-calls-dispatches-false.html | Rome Calls Dispatches "False." | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/dance-given-for-two-debutantes-in-cellophane-setting-at-ritz-the.html | Dance Given for Two Debutantes In Cellophane Setting at Ritz; The Misses Jean MacKinnon and Beatrice T. Graham Dressed Alike in Empress Eugenie Gowns at Colorful Entertainment in Their Honor. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/predicts-relief-change-national-chamber-looks-for-experiments-in.html | PREDICTS RELIEF CHANGE.; National Chamber Looks for Experiments in Solution Quest. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sue-laiglon-producers-adapter-and-composer-of-french-play-ask.html | SUE 'L'AIGLON' PRODUCERS.; Adapter and Composer of French Play Ask Royalties. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/women-to-discuss-crime-council-will-hear-talks-friday-also-on.html | WOMEN TO DISCUSS CRIME.; Council Will Hear Talks Friday Also on Consumer Education. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/son-outranks-judge-sabath.html | Son Outranks Judge Sabath. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reports-drive-on-jews-john-leonard-says-westchester-campaign.html | REPORTS DRIVE ON JEWS.; John Leonard Says Westchester Campaign Centres in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/sports-of-the-times-carrying-the-ball-backward.html | Sports of the Times; Carrying the Ball Backward. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/henderson-avoids-inquiries.html | Henderson Avoids Inquiries. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/i-fred-r-wicks-i.html | I FRED R. WICKS. I | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/gunmen-raid-building-go-through-8story-structure-in-futile-search.html | GUNMEN RAID BUILDING.; Go Through 8-Story Structure in Futile Search for Narcotics. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/david-jacobs.html | DAVID JACOBS. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/villanova-to-go-south-accepts-invitation-to-play-university-of.html | VILLANOVA TO GO SOUTH.; Accepts Invitation to Play University of Tampa Christmas Day. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/reception-today-for-benefit-group-mrs-john-henry-hammond-will.html | RECEPTION TODAY FOR BENEFIT GROUP; Mrs. John Henry Hammond Will Entertain for Committee Planning Song Festival. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/swedish-riksdags-birthday.html | Swedish Riksdags Birthday. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/strong-firstperiod-drive-marks-princeton-victory-over-mit-at-hockey.html | Strong First-Period Drive Marks Princeton Victory Over M.I.T. at Hockey; PRINCETON SEXTET HALTS M.I.T., 7-1 | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/church-programs-in-the-city-today-universal-bible-sunday-will-be.html | CHURCH PROGRAMS IN THE CITY TODAY; Universal Bible Sunday Will Be Generally Observed by Protestant Groups. GUESTS IN SOME PULPITS Catholic Parishioners Will Be Asked to Sign Legion of Decency Pledges. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/residents-buying-outside-the-city-must-pay-a-tax-rule-issued-by.html | RESIDENTS BUYING OUTSIDE THE CITY MUST PAY A TAX; Rule Issued by McGoldrick to Prevent Flight of Trade to Other Cities. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/awards-football-title-missouri-valley-conference-gives-laurels-to.html | AWARDS FOOTBALL TITLE.; Missouri Valley Conference Gives Laurels to Washington U. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/more-harvard-students-seek-high-honors-42-per-cent-of-upper-classes.html | More Harvard Students Seek High Honors; 42 Per Cent of Upper Classes Are Candidates | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/big-program-faces-utah-legislature-liquor-and-taxation-among-topics.html | BIG PROGRAM FACES UTAH LEGISLATURE; Liquor and Taxation Among Topics Confronting Session Meeting in January. MANY FACTIONS EXPECTED Republicans, With Working Minority Only, May Find Groups in Opposition. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/murphy-balances-philippine-budget-governor-vetoes-many-bills-to-set.html | MURPHY BALANCES PHILIPPINE BUDGET; Governor Vetoes Many Bills to Set Example of Economy for Future Commonwealth. STARTS SOCIAL REFORMS He Gives the Islands a Program of Housing, Education and Care of Public Wards. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bonds-being-paid-before-maturity-weeks-calls-swell-total-of.html | BONDS BEING PAID BEFORE MATURITY; Week's Calls Swell Total of Redemptions for December to $27,125,000. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/texas-retailing-spurts-many-stores-report-dollar-gains-of-30-per.html | TEXAS RETAILING SPURTS.; Many Stores Report Dollar Gains of 30 Per Cent or More. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/the-spanish-twins-by-lucy-fitch-perkins-illustrated-by-the-author.html | THE SPANISH TWINS. By Lucy Fitch Perkins. Illustrated by the Author. 171 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/composers-of-today.html | "COMPOSERS OF TODAY." | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/four-perish-in-fire-in-bronx-tenement-mother-and-two-children-and.html | FOUR PERISH IN FIRE IN BRONX TENEMENT; Mother and Two Children and Woman, 67, Are Victims -- Four Persons Hurt. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/over-100000-students-drill-in-colleges-all-are-affected-by-the.html | OVER 100,000 STUDENTS DRILL IN COLLEGES; All Are Affected by the Supreme Court Decision Regarding Military Training | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/six-lives-504-years.html | Six Lives -- 504 Years. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mike-the-cat-text-and-photographs-by-creighton-peet-unpaged-new.html | MIKE THE CAT. Text and Photographs by Creighton Peet. Unpaged. New York: Loring & Mussey. $2. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/police-search-japanese-homes-and-hotels.html | Police Search Japanese Homes and Hotels | True | Special Cable to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/mr-hoovers-last-two-years-in-the-white-house-theodore-joslin-who.html | Mr. Hoover's Last Two Years In the white House; Theodore Joslin, Who Was One of His Secretaries, Writes In Defense of His Chief HOOVER OFF THE RECORD. By Theodore G. Joslin. 367 pp. New York: Doubleday, Doran & Co. Mr. Hoover's Last Two Years | True | By R.l. Duffus | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/winter-resorts-begin-season-with-promise-of-boom-days-fifty-per.html | WINTER RESORTS BEGIN SEASON WITH PROMISE OF 'BOOM' DAYS; Fifty Per Cent Increase in Reservations Is Reported as the Old Patrons Return and New Ones Are Attracted From Abroad | True | By Evelyn Gardner. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/favors-new-curb-on-tennis-stars-uslta-committee-would-limit-a.html | FAVORS NEW CURB ON TENNIS STARS; U.S.L.T.A. Committee Would Limit a Player's Expenses to 8 Weeks in Year. MAY COMBINE TOURNEYS Executive Group Proposes Holding Men's and Woman's Title Events at Same Time. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/us-girl-free-on-bail-in-paris.html | U.S. Girl Free on Bail in Paris. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/campaign-keynote-sounded-in-canada-bennett-indicates-he-will-fight.html | CAMPAIGN KEYNOTE SOUNDED IN CANADA; Bennett Indicates He Will Fight for Ottawa Pacts as Against Deal With Us. WON'T CRAWL ON KNEES But Premier Is Silent as to the Role to Be Played by His Resigned Aide, Stevens. | True | By John McCormac.SPECIAL To the New York Times. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/made-up-lost-sleep.html | Made Up Lost Sleep. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/firestone-is-unchanged-american-ill-with-influenza-in-gibraltar-is.html | FIRESTONE IS UNCHANGED.; American, Ill With Influenza in Gibraltar, Is More Cheerful. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/while-gardeners-wait-for-the-spring-the-winter-diversions-of-a.html | While Gardeners Wait for the Spring; THE WINTER DIVERSIONS OF A GARDENER. By Richardson Wright. Illustrated. 356 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/auto-plant-assets-sold-franklin-motors-bids-in-bankrupt-plant-at.html | AUTO PLANT ASSETS SOLD.; Franklin Motors Bids In Bankrupt Plant at Syracuse. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/in-classroom-and-on-campus-the-land-grant-colleges-whose-military.html | IN CLASSROOM AND ON CAMPUS; The Land Grant Colleges, Whose Military Training Is Now Upheld, Are an Echo of the Civil War | True | By Eunice Barnard. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/seward-gowan.html | Seward -- Gowan. | True | Special to THE NEV YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/bank-stock-values-decline.html | Bank Stock Values Decline. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/news-of-stocks-in-paris-berlin-french-market-inactive-and-lower.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Inactive and Lower -- Trading Confined to Professionals. GERMAN LIST IRREGULAR Heavy Industrials Show Some Strength -- Credit Supply Plentiful in London. | True | Wireless to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/lecture-series-at-princeton.html | Lecture Series at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-09 | 1934-12-09 | https://www.nytimes.com/1934/12/09/archives/ccny-quintet-routs-st-thomas-wins-3623-for-fortyfirst-consecutive.html | C.C.N.Y. QUINTET ROUTS ST. THOMAS; Wins, 36-23, for Forty-first Consecutive Triumph on Its Home Court. WINOGRAD LEADS ATTACK Captain Registers Ten Markers -- Goldsmith Tallies Four Times From Field. | True | | C1B 245838,C1B 245839,C1B 245840,C1B 245841 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/catholics-of-city-take-film-pledge-congregations-in-440-churches.html | CATHOLICS OF CITY TAKE FILM PLEDGE; Congregations in 440 Churches Join Boycott on Immoral Movies in Legion Crusade. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/industry-leaders-ask-nra-renewal-president-and-congress-urged-to.html | INDUSTRY LEADERS ASK NRA RENEWAL; President and Congress Urged to Continue Law or Enact Similar Legislation. NEED OF CODES STRESSED Retention of Maximum Hours and Wage Provisions Are Recommended in Report. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/inflation-fears-spur-unification-companies-seem-worried-lest.html | INFLATION FEARS SPUR UNIFICATION; Companies Seem Worried Lest Debased Money Affect Value of Their Revenues. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/daniel-e-butler.html | DANIEL E. BUTLER. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/stock-average-higher-best-figure-since-june-but-below-years-lowest.html | STOCK AVERAGE HIGHER.; Best Figure Since June, but Below Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/opera-in-hippodrome-ends-with-traviata-4500-at-close-of-season-that.html | OPERA IN HIPPODROME ENDS WITH 'TRAVIATA'; 4,500 at Close of Season That Embraced 42 Productions -- Visit to Capital Planned. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/inequalities-in-levy.html | Inequalities in Levy. | True | MILTON L. REIN. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/perkins-will-hear-his-sentence-today-york-manufacturer-faces-a.html | PERKINS WILL HEAR HIS SENTENCE TODAY; York Manufacturer Faces a Heavy Fine for Violation of Code Pay Rules. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/selfcommand-our-need-dr-minot-simons-warns-demagogues-are-active-in.html | SELF-COMMAND OUR NEED.; Dr. Minot Simons Warns Demagogues Are Active in Our Midst. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/say-utilities-fight-all-public-plants-trade-commissioners-charge.html | SAY UTILITIES FIGHT ALL PUBLIC PLANTS; Trade Commissioners Charge Open and Secret Campaigns to Block Them. OWEN D. YOUNG IS PRAISED Federal Report Asserts He Is One of Few Electric Leaders With 'Broad Views.' SAY UTILITIES FIGHT ALL PUBLIC PLANTS | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/placing-women.html | Placing Women. | True | LEONA E. KIDWELL. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/puddling-mill-will-resume.html | Puddling Mill Will Resume. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/narcotic-seizures-go-on-reach-765-federal-nationwide-drive.html | NARCOTIC SEIZURES GO ON, REACH 765; Federal Nation-Wide Drive Continues in the Hope of Breaking Up Rings. ADDICTS KINDLY TREATED Raiders Count on Them to Reveal 'Higher-Ups' -- Court Lenity Is Criticized. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/norway-imposes-ban.html | Norway Imposes Ban. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/pay-drive-widened-by-marine-unions-both-officers-and-men-spur.html | PAY DRIVE WIDENED BY MARINE UNIONS; Both Officers and Men Spur Members to Swell Rolls by Personal Appeal. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/strike-benefit-is-held.html | Strike Benefit Is Held. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/lewis-e-harrower.html | LEWIS E. HARROWER, | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/money-tighter-in-berlin-easier-market-is-not-expected-until-after.html | MONEY TIGHTER IN BERLIN; Easier Market Is Not Expected Until After Jan. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/harlan-threatened-with-military-rule-peace-talk-in-kentucky-coal.html | HARLAN THREATENED WITH MILITARY RULE; Peace Talk in Kentucky Coal Field Near Deadlock in Labor Row. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/financial-markets-interesting-events-of-last-week-the-treasurys.html | FINANCIAL MARKETS; Interesting Events of Last Week - The Treasury's Loan Operation and the Markets. | True | By Alexander D. Noyes. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/british-ensemble-offers-folksongs-new-english-singers-heard-in-a.html | BRITISH ENSEMBLE OFFERS FOLKSONGS; New English Singers Heard in a Program of Madrigals, Carols and Motets. | True | By Olin Downes. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/party-for-gene-kincheloe.html | Party for Gene Kincheloe. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/unveil-picture-at-plattekill.html | Unveil Picture at Plattekill. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/-picture-book-zoo-lures-57607-sunday-visitors.html | ' Picture Book' Zoo Lures 57,607 Sunday Visitors | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/luncheon-to-aid-charity-friends-of-the-bargain-box-will-meet-at-the.html | LUNCHEON TO AID CHARITY; Friends of the Bargain Box Will Meet at the Weylin Today. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/identifies-son-slain-near-boyertown-pa-ohio-lawyer-will-ask-federal.html | IDENTIFIES SON SLAIN NEAR BOYERTOWN, PA.; Ohio Lawyer Will Ask Federal Inquiry Into Death Coroner Called Suicide. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/parents-give-party-for-barbara-hoge-entertain-many-young-women-and.html | PARENTS GIVE PARTY FOR BARBARA HOGE; Entertain Many Young Women and Young Men at Their Park Avenue Home. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/praise-port-sanitation-american-experts-say-guayaquil-has-removed.html | PRAISE PORT SANITATION.; American Experts Say Guayaquil Has Removed Dangers. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/new-quakes-reported-honduras-learns-of-added-shocks-in-the-stricken.html | NEW QUAKES REPORTED.; Honduras Learns of Added Shocks in the Stricken Copan Zone. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hog-prices-move-higher-for-week-575-average-compares-with-560-in.html | HOG PRICES MOVE HIGHER FOR WEEK; $5.75 Average Compares With $5.60 in Previous Period -- Receipts Up at Markets. CATTLE ARE IRREGULAR Steers Off 35 Cents for the Six Days -- Gains Made by Sheep and Lambs. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/strasser-is-squash-victor.html | Strasser Is Squash Victor. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/barber-to-head-league-is-reelected-at-eastern-intercollegiate.html | BARBER TO HEAD LEAGUE.; Is Re-elected at Eastern Intercollegiate Basketball Meeting. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/l-w-wynneroberts.html | L. W, WYNNE-ROBERTS. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/brazilians-rush-to-wed-in-honor-of-the-virgin.html | Brazilians Rush to Wed In Honor of the Virgin | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/two-shot-in-mexican-red-riot.html | Two Shot in Mexican Red Riot. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/alcohol-deaths-at-18.html | Alcohol Deaths at 18. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/reich-removes-labor-leader.html | Reich Removes Labor Leader. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/subsistenoe-plans-ask-500000000-homestead-division-reports.html | SUBSISTENOE PLANS ASK $500,000,000; Homestead Division Reports Favorably on 601 of Projects Submitted to It. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hungarians-doubt-stoppage-belgrade-orders-expulsions-ended.html | Hungarians Doubt Stoppage.; BELGRADE ORDERS EXPULSIONS ENDED | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/trouble-averted-in-berlin.html | Trouble Averted in Berlin. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/1000000-incomes-rose-by-26-in-1933-individual-net-off-one-of-46-in.html | $1,000,000 INCOMES ROSE BY 26 IN 1933; INDIVIDUAL NET OFF; One of 46 in Higher Brackets Reported $5,000,000 or More, Against None in 1932. CORPORATION PROFITS UP Increased 35.35 in First New Deal Year -- Total for Persons Fell, Mainly in Lower Scale. $1,000,000 INCOMES ROSE BY 26 IN 1933 | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/school-children-to-get-candy.html | School Children to Get Candy. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/yale-fraternities-elect-78-members-five-societies-of-the-sheffield.html | YALE FRATERNITIES ELECT 78 MEMBERS; Five Societies of the Sheffield School Announce Selection From the Class of 1937. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/czar-paul-on-screen-again.html | Czar Paul on Screen Again. | True | H.T.S. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/european-powers-set-against-war-bring-pressure-to-smother-hostility.html | EUROPEAN POWERS SET AGAINST WAR; Bring Pressure to Smother Hostility Between Hungary and Yugoslavia. BELGRADE'S CASE HURT Deportations Arouse British -- Hungary Fails to Win Sympathy by Geneva Plea. EUROPEAN POWERS SET AGAINST WAR | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/moley-has-severe-cold.html | Moley Has Severe Cold. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dog-saves-family-and-dies.html | Dog Saves Family and Dies. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/jersey-counties-to-get-funds.html | Jersey Counties to Get Funds. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/berlin-disturbed-over-forced-loan-financiers-recall-that-the.html | BERLIN DISTURBED OVER FORCED LOAN; Financiers Recall That the Previous One in 1922 Was Repudiated. BOERSE REACTS SHARPLY Even Low-Priced Stocks, Unaffected by New Law, Fall in Sympathy. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/will-mahoney-at-translux.html | Will Mahoney at Trans-Lux. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/new-housing-drive-planned.html | New Housing Drive Planned. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/colombia-shifts-budget-bond-issue-yet-unauthorized-is-stricken-from.html | COLOMBIA SHIFTS BUDGET.; Bond Issue, Yet Unauthorized, Is Stricken From the Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/bishop-freeman-endorses-war-on-crime-pledges-church-support-at.html | Bishop Freeman Endorses War on Crime; Pledges Church Support at Capital Service | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/foreign-exchange-rates-week-ended-dec-8-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 8, 1934. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/book-notes.html | BOOK NOTES | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hungary-denies-charge-only-16-yugoslavs-deported-this-year-it-is.html | HUNGARY DENIES CHARGE.; Only 16 Yugoslavs Deported This Year, It Is Declared. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/gifts-for-neediest-sent-by-111-in-day-helping-to-relieve-distress.html | GIFTS FOR NEEDIEST SENT BY 111 IN DAY; Helping to Relieve Distress of Those in Greatest Want Is Termed a 'Privilege.' | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/fourteen-seized-in-chicago.html | Fourteen Seized in Chicago. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/private-aid-urged-for-pwa-housing-addition-of-capital-to-federal.html | PRIVATE AID URGED FOR PWA HOUSING; Addition of Capital to Federal Funds Will Widen Relief, Hoopingarner Says. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/memorial-is-unveiled-tablet-dedicated-to-bishop-slattery-at-grace.html | MEMORIAL IS UNVEILED.; Tablet Dedicated to Bishop Slattery at Grace Church. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mr-rogers-takes-notice-of-notre-dames-upswing.html | Mr. Rogers Takes Notice Of Notre Dame's Upswing | True | WILL ROGERS. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dr-sterling-dies-envoy-of-gjba-02-ambassador-helped-negotiate.html | :DR. STERLING DIES; ENVOY OF G[JBA, 02]; Ambassador Helped Negotiate Tariff Treaty and Ending of Platt Amendment, A PRESIDENT FEW DAYS Head of His Government After Machado FlightRoosevelt and Others Mourn Him. | True | Special to T EW ZoRX TD,g. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/gives-views-of-croatians-leader-here-declares-they-accept.html | GIVES VIEWS OF CROATIANS; Leader Here Declares They Accept Responsibility for King's Death. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/performance-to-aid-stage-unemployed-episcopal-actors-guild-will.html | PERFORMANCE TO AID STAGE UNEMPLOYED; Episcopal Actors Guild Will Give Double Program at the Vanderbilt Theatre. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/london-stock-index-lower.html | London Stock Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/christmas-sales-rise-over-nation-survey-shows-trade-is-at-highest.html | CHRISTMAS SALES RISE OVER NATION; Survey Shows Trade Is at Highest Pitch in Many Cities Since 1929. MORE GAINS ARE PREDICTED Increased Employment Follows Spurt -- 'Good Merchandise' Found in Greater Demand. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/miss-t-c-hayward.html | MISS T. C. HAYWARD. | True | Special to TH N,N YORK TIM8. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/icc-inquiry-asked-in-railroad-deals-missouri-pacifics-purchase-of.html | I.C.C. INQUIRY ASKED IN RAILROAD DEALS; Missouri Pacific's Purchase of Stocks Assailed by New Bond Committee. ATTACK ON BANKERS MADE Bankruptcy Laid Partly to Plan of Reorganization They Provided in 1916. I.C.C. INQUIRY ASKED IN RAILROAD DEALS | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/369-at-princeton-get-scholarships-awards-go-to-118-seniors-102.html | 369 AT PRINCETON GET SCHOLARSHIPS; Awards Go to 118 Seniors, 102 Juniors, 74 Sophomores and 75 Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/23-bulgarian-reds-held-20-others-before-courtmartial-for-propaganda.html | 23 BULGARIAN REDS HELD.; 20 Others Before Court-Martial for Propaganda in Army. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/see-new-terror-murder-french-police-now-believe-killer-has-caused.html | SEE NEW 'TERROR MURDER.'; French Police Now Believe Killer Has Caused Six Deaths. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/to-simplify-rules-on-stock-listings-federal-commission-plans-to.html | TO SIMPLIFY RULES ON STOCK LISTINGS; Federal Commission Plans to Facilitate Issuing of New Securities. WOULD HASTEN RECOVERY System of Accounting Will Be Modified and Questions on Forms Made Clearer. TO SIMPLIFY RULES ON STOCK LISTINGS | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/guns-ownership-enters-speer-case-blacksmith-reported-ready-to.html | GUN'S OWNERSHIP ENTERS SPEER CASE; Blacksmith Reported Ready to Testify Suspect Used Weapon in Hunting. LATTER DENIED HE HAD ONE Letter From New York Offering Information May Be Hoax, District Attorney Says. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cutters-stand-by-ward-liner.html | Cutters Stand by Ward Liner. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/six-suffer-food-poisoning.html | Six Suffer Food Poisoning. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/the-city-sales-tax-under-present-conditions-it-is-viewed-as-bad-for.html | THE CITY SALES TAX.; Under Present Conditions It Is Viewed as Bad for Business and Consumers. | True | BENJAMIN DOBLIN. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/kashdan-ties-kupchik-in-title-chess-play-defeats-willman-in.html | KASHDAN TIES KUPCHIK IN TITLE CHESS PLAY; Defeats Willman in Adjourned Game to Create Deadlock at Manhattan Club. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/tenmonth-issues-total-557960999-these-aggregating-350-became.html | TEN-MONTH ISSUES TOTAL $557,960,999; These, Aggregating 350, Became Effective in Period From Jan. 1 to Oct. 31. 16 OF THEM IN OCTOBER Their Gross Proceeds $29,466,475 -- Cost of Selling and Distribution Set at 4.5 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/exchange-market-active-in-london-various-events-in-europe-cause.html | EXCHANGE MARKET ACTIVE IN LONDON; Various Events in Europe Cause Weakness in the Pound Sterling. OUR FUND CURBS DOLLAR Stabilization Measure Used Successfully to Check New Inflow of Gold. | True | By Lewis I. Nettleton.wireless To the New York Times. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/62-injured-as-bull-ring-falls.html | 62 Injured as Bull Ring Falls. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/irt-raises-wages-cuts-working-day-entire-operating-staff-put-on.html | I.R.T. Raises Wages, Cuts Working Day; Entire Operating Staff Put on 8-Hour Basis | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/puerto-rican-hospital-opened.html | Puerto Rican Hospital Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/shield-of-henry-ii-bought-by-museum-fine-piece-added-to-the-armor.html | SHIELD OF HENRY II BOUGHT BY MUSEUM; Fine Piece Added to the Armor Collection at Metropolitan to Be Exhibited Today. LEMOYNE BUST ACQUIRED First Sculpture by This Master to Be Owned -- Rare Oriental Pottery Shown. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/new-fiscal-scandal-exposed-in-france-lorraine-notary-is-accused-of.html | NEW FISCAL SCANDAL EXPOSED IN FRANCE; Lorraine Notary Is Accused of Embezzlements That May Exceed $652,000. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cullman-makes-plea-for-work-insurance-he-predicts-early-action-by.html | CULLMAN MAKES PLEA FOR WORK INSURANCE; He Predicts Early Action by Legislature With Backing of Governor Lehman. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sales-in-new-jersey-two-flats-and-clubhouse-sold-in-union-city.html | SALES IN NEW JERSEY; Two Flats and Clubhouse Sold in Union City. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/school-bus-report-ready-soon.html | School Bus Report Ready Soon. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/benefit-to-mark-opening-of-club-inaugural-celebration-at-the-boeuf.html | BENEFIT TO MARK OPENING OF CLUB; Inaugural Celebration at the Boeuf Sur le Toit Thursday Will Aid Philanthropies. TWO ORCHESTRAS TO PLAY Proceeds Will Go to Speedwell Society Unit and Roosevelt Hospital's Social Service. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/six-dinghy-rages-won-by-campbell-scores-74-points-in-regatta-at.html | SIX DINGHY RAGES WON BY CAMPBELL; Scores 74 Points in Regatta at Larchmont Y.C. With Class B Boat Felix. | True | By James Robbins. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/new-york-seamen-rescued.html | New York Seamen Rescued. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hundred-neediest-cases-93657940.html | HUNDRED NEEDIEST CASES. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/government-maturities-6040413900-in-year.html | Government Maturities $6,040,413,900 in Year | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/reich-lacks-raw-goods-slight-decline-noted-in-the-consumptive.html | REICH LACKS RAW GOODS.; Slight Decline Noted in the Consumptive Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/avalanche-of-art-gains-momentum-nearly-30-new-exhibitions-scheduled.html | AVALANCHE OF ART GAINS MOMENTUM; Nearly 30 New Exhibitions Scheduled for This Week by Galleries Here. A WIDE RANGE IN VARIETY Work of Students as Well as of Some of the Country's Best Artists to Be Seen. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/second-effigy-hung-at-louisiana-state-figure-representing.html | SECOND EFFIGY HUNG AT LOUISIANA STATE; Figure Representing University President Is Found Near Huey P. Long Fieldhouse. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/british-price-index-increases-slightly-economists-average-on-dec-5.html | BRITISH PRICE INDEX INCREASES SLIGHTLY; Economist's Average on Dec. 5 Placed at 65.4, Against 64.4 Fortnight Before. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/more-men-for-navy-asked-by-admiral-standley-says-shortage-puts.html | MORE MEN FOR NAVY ASKED BY ADMIRAL; Standley Says Shortage Puts United States Fleet in a Critical Situation. WANTS SHIPS TOGETHER Also Points to Great Distances That Must Be Covered in Necessary Cruises. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/st-marys-defeats-san-francisco-78-wins-on-oconnors-63yard-dash.html | ST. MARY'S DEFEATS SAN FRANCISCO, 7-8; Wins on O'Connor's 63-Yard Dash After Recovering Fumble in Final Period. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/late-rally-enables-americans-to-gain-tie-on-garden-ice-rangers-are.html | Late Rally Enables Americans to Gain Tie on Garden Ice; Rangers Are Beaten; AMERICANS IN TIE WITH CANADIEN SIX Hold Rivals to a 2-2 Draw, Burke Scoring After Riley Counts in Overtime. OLIVER TALLIES IN FIRST Joliat Registers for Visitors in Second Period of Exciting Contest. | True | By Joseph C. Nichols. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/two-share-honors-at-rye.html | Two Share Honors at Rye. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/boy-scouts-aid-in-saving-trees-in-westchester.html | Boy Scouts Aid in Saving Trees in Westchester | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/belgians-to-stage-rally-against-alien-workers.html | Belgians to Stage Rally Against Alien Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/faurot-may-get-post-his-choice-as-carideos-successor-at-missouri.html | FAUROT MAY GET POST.; His Choice as Carideo's Successor at Missouri Reported. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sale-to-assist-the-barat-settlement-christmas-cheer-to-be-provided.html | SALE TO ASSIST THE BARAT SETTLEMENT; Christmas Cheer to Be Provided for Needy in Crowded District of City. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/beebe-group-begins-new-concert-series-opening-program-presented-at.html | BEEBE GROUP BEGINS NEW CONCERT SERIES; Opening Program Presented at the Plaza by the New York Chamber Music Society. | True | O.T. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/credit-scarce-in-paris.html | Credit Scarce in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/bolivia-mobilizes-entire-man-power-will-form-a-new-chaco-army-men.html | BOLIVIA MOBILIZES ENTIRE MAN POWER; Will Form a New Chaco Army -- Men of 31 to 49 Called for Auxiliary Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/welfare-pledges-nearing-1500000-blaine-hopes-to-exceed-the-2000000.html | WELFARE PLEDGES NEARING $1,500,000; Blaine Hopes to Exceed the $2,000,000 Goal Within the Next Ten Days. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/107th-regiment-praised-national-guard-and-regular-army-give-it-high.html | 107TH REGIMENT PRAISED.; National Guard and Regular Army Give It High Rating. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/austrians-end-standstill-on-foreign-debts-most-of-the-50000000.html | Austrians End Standstill on Foreign Debts; Most of the $50,000,000 Involved Repaid | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cooper-portrait-to-harvard.html | Cooper Portrait to Harvard. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/business-men-call-recovery-parley-meeting-on-dec-17-will-take-up.html | BUSINESS MEN CALL RECOVERY PARLEY; Meeting on Dec. 17 Will Take Up Cooperation on Lines Suggested by Roosevelt. WILL COVER FOUR FIELDS Commerce, Industry, Finance and Agriculture to Be Represented at Meeting. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/to-war-on-speakeasies-westchester-restaurant-men-to-give-evidence.html | TO WAR ON SPEAKEASIES.; Westchester Restaurant Men to Give Evidence to Government. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/contractor-ends-life-by-gas.html | Contractor Ends Life by Gas. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/60000-in-church-march-great-crowds-in-melbourne-see-eucharistic.html | 60,000 IN CHURCH MARCH.; Great Crowds In Melbourne See Eucharistic Procession. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/miss-peggy-potter-to-be-bride-dec-22-marriage-to-william-marvel-to.html | MISS PEGGY POTTER TO BE BRIDE DEC. 22; Marriage to William Marvel to Take Place in Church of the Epiphany. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/spending-for-recovery-hiring-surplus-labor-at-public-expense-held.html | SPENDING FOR RECOVERY.; Hiring Surplus Labor at Public Expense Held Aid to All of Us. | True | LEWIS L. BAXTER. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/gates-asks-adoption-of-complete-bible-holds-new-testament-is-not.html | GATES ASKS ADOPTION OF 'COMPLETE BIBLE'; Holds New Testament Is Not Fully Understood Without Books of Apocrypha. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/emilio-de-althaus.html | EMILIO DE ALTHAUS. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/londos-bout-tonight-champion-to-risk-title-against-shikat-at-the.html | LONDOS BOUT TONIGHT.; Champion to Risk Title Against Shikat at the Garden. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/excustoms-collector-guilty.html | Ex-Customs Collector Guilty. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mrs-charles-moore-daughter-of-the-late-j-h-harjes-morgan-banking.html | MRS. CHARLES MOORE.; Daughter of the Late J. H. Harjes, Morgan Banking Partner, | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dance-society-sees-ballet-of-pavlowa-ella-dagnova-and-assistants.html | DANCE SOCIETY SEES BALLET OF PAVLOWA; Ella Dagnova and Assistants Demonstrate Technique of Famous Ballerina | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/atrocities-are-described.html | Atrocities" Are Described. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/crash-fatal-to-woman.html | Crash Fatal to Woman. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/royal-wedding-at-embassy.html | Royal Wedding at Embassy. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/missing-student-on-way-home.html | Missing Student on Way Home. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/college-students-strongly-liberal-survey-of-1000-shows-many-of-them.html | COLLEGE STUDENTS STRONGLY LIBERAL; Survey of 1,000 Shows Many of Them Favor Extensive Economic Changes. COMMUNISM IS REJECTED But Half Are Willing to Try Socialism -- 77% See Politics as 'Tool of Wealth.' | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/rev-george-wezen.html | REV. GE.ORGE S. SWEZEN. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/italy-victor-at-soccer.html | Italy Victor at Soccer. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/geneva-seeks-formula-compromise-plan-is-drafted-at-night.html | GENEVA SEEKS FORMULA; Compromise Plan Is Drafted at Night Conversations. YUGOSLAVS STAND FIRM But Both Sides Are Versed in Oriental Bargaining -- Big Powers Apply Pressure. LAVAL HOLDS TRUMP CARD Reported Ready to Abandon Little Entente and Turn to Reich if War Threatens. YUGOSLAV THREAT DISTURBS LEAGUE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/deportation-is-asked-prisoner-in-poison-fish-case-is-declared-here.html | DEPORTATION IS ASKED.; Prisoner In Poison Fish Case Is Declared Here Illegally. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/foreign-markets-affect-grain-here-argentine-australian-french-and.html | FOREIGN MARKETS AFFECT GRAIN HERE; Argentine, Australian, French and Canadian Trading Now a Factor in This Country. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/lewiss-99-leads-nyac-gunners-simmons-takes-class-a-prize-with-a.html | LEWIS'S 99 LEADS N.Y.A.C. GUNNERS; Simmons Takes Class A Prize With a Card of 98-2-100 -- Sanman, Keffer Score. BADE IS CRESCENT VICTOR Breaks 49 Targets to Triumph in Skeet Contest -- Boesel, Daino Win at Westchester C.C. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/miss-kathryn-carter-clarks-betrothal-to-herbert-m-wilson-jr-is.html | Miss Kathryn Carter Clark's Betrothal To Herbert M. Wilson Jr. Is Announced | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/gen-james-b-stanley-special-to-tlx-new-york-tnlcs.html | GEN. JAMES B. STANLEY.; Special to TIX NEW YORK TnLCS. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/1000-to-sue-for-jobs-on-horse-sense-test.html | 1,000 to Sue for Jobs On 'Horse Sense' Test | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/edward-h-iviorphy-j-i-st-paul-attorney-77-formerlyl-vice-consul-for.html | EDWARD H. iVIORPHY,; J I [St. Paul Attorney, 77, Formerlyl Vice Consul for Britain, I I | True | Special to THE w YOK TI.IES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/lifer-freed-to-marry-minnesota-slayer-to-wed-woman-waiting-in-italy.html | LIFER FREED TO MARRY.; Minnesota Slayer to Wed Woman, Waiting in Italy 23 Years. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/life-today-is-found-inimical-to-ideals-trends-are-away-from-sound.html | LIFE TODAY IS FOUND INIMICAL TO IDEALS; Trends Are Away From Sound Thinking, Too, Dr. C.W. Gilkey Declares. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/denver-mint-again-coins-dollars.html | Denver Mint Again Coins Dollars | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/gov-murray-refuses-seals.html | Gov. Murray Refuses Seals. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/veterans-wield-crutches-against-paris-policemen.html | Veterans Wield Crutches Against Paris Policemen | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/storm-kills-captain-disables-ship-two-die-here-as-cold-drops-to-11.html | Storm Kills Captain, Disables Ship; Two Die Here as Cold Drops to 11; Battered Vessel Sends S O S When Three Officers Are Lost -- Wintry Wave Grips the East From Maine to Florida -- Man Frozen to Death, Fire Fatal to Boy. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/troth-announced-of-eleanor-alsop-member-of-noroton-family-to-be-wed.html | TROTH ANNOUNCED OF ELEANOR ALSOP; Member of Noroton Family to Be Wed to F.W. Jefferson Jr. of Short Hills. YALE HIS ALMA MATER The Bride-Elect Attended Rosemary Hall in Greenwich and Spence School. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mrs-deutsch-leaves-hospital.html | Mrs. Deutsch Leaves Hospital. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/argentine-oats-in-market-imports-influence-trading-rye-prices.html | ARGENTINE OATS IN MARKET.; Imports Influence Trading -- Rye Prices Advance for Week. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hauptman-rumor-denied-by-wilentz-report-expert-traced-wood-of.html | HAUPTMAN RUMOR DENIED BY WILENTZ; Report Expert Traced Wood of Ladder to Bronx Home of Accused Termed False. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/us-lacrosse-team-to-invade-england-games-with-oxford-and-cambridge.html | U.S. LACROSSE TEAM TO INVADE ENGLAND; Games With Oxford and Cambridge Included in Program Planned for Summer. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/i-ralph-nairn-1-british-actor-last-seen-here-in-collision-in-1932.html | I RALPH NAIRN. 1; British Actor Last Seen Here in 'Collision' in 1932. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/brookhattan-on-top-43-defeats-canton-soccer-club-after-trailing-31.html | BROOKHATTAN ON TOP, 4-3.; Defeats Canton Soccer Club After Trailing, 3-1, at Half. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/national-pro-football-title-is-won-by-giants-in-game-jammed-with.html | National Pro Football Title Is Won by Giants in Game Jammed With Thrills; 37,000 SEE GIANTS ROUT BEARS, 30-13 New Yorkers, Trailing by Ten Points, Drive to 4 Touchdowns in Last Period. STRONG GOES OVER TWICE Danowski's Passes Play Big Part in Ending Chicago's Streak in Title Game. | True | By Robert F. Kelley. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/rural-planning.html | RURAL PLANNING. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/reconditioning-problems-intention-of-home-loan-act-found-not.html | RECONDITIONING PROBLEMS.; Intention of Home Loan Act Found Not Fulfilled in Practice. | True | EDWARD THOMAS. | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/bars-green-pastures-cast-sued.html | Bars 'Green Pastures' Cast, Sued | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/capitalist-gets-30-days-kv-painter-held-in-contempt-of-cleveland.html | CAPITALIST GETS 30 DAYS.; K.V. Painter Held in Contempt of Cleveland Court by 'Evasion.' | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/heads-college-business-group.html | Heads College Business Group. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/selfrespect-of-neediest-is-carefully-protected.html | Self-Respect of Neediest Is Carefully Protected | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.cv.nytimes.com/1934/12/10/archives/art-exhibit-at-marymount.html | Art Exhibit at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/japanese-propose-ocean-airship-line-company-is-formed-to-link-us.html | JAPANESE PROPOSE OCEAN AIRSHIP LINE; Company Is Formed to Link U.S. and Asia With Three German Dirigibles. CHINESE ARE THRILLED They Await Start of Trial Flights Over the Pacific by American Plane. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/shot-in-nra-quarrel-woman-dies-of-wound-factory-worker-told-police.html | SHOT IN NRA QUARREL, WOMAN DIES OF WOUND; Factory Worker Told Police Lebanon (Pa.) Man Suspected She Reported Violations. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/ask-wider-merit-system-women-voters-urge-roosevelt-to-include.html | ASK WIDER MERIT SYSTEM.; Women Voters Urge Roosevelt to Include Employment Service. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/federation-honors-felix-m-warburg-56222-raised-for-charity-at.html | FEDERATION HONORS FELIX M. WARBURG; $56,222 Raised for Charity at Dinner of Jewish Group -- McKee Scores Race Hatred. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/the-wr-sweatts-palm-beach-hosts-entertain-mr-and-mrs-george-a.html | THE W.R. SWEATTS PALM BEACH HOSTS; Entertain Mr. and Mrs. George A. Dobyne, Who Are There on Yacht for Season. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sites-of-meets-ratified-list-of-championship-awards-for-1935.html | SITES OF MEETS RATIFIED.; List of Championship Awards for 1935 Approved by A.A.U. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/irreverence-is-deplored-dr-sockman-holds-it-is-one-of-our-basic.html | IRREVERENCE IS DEPLORED; Dr. Sockman Holds It Is One of Our Basic Troubles. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/japans-warships-called-topheavy-stability-of-many-vessels-doubted.html | JAPAN'S WARSHIPS CALLED TOP-HEAVY; Stability of Many Vessels Doubted by Dr. Parkes in British Naval Annual. BIG TOWERS HELD TARGET Overloading With Armaments Is Noted, Too, U.S. Craft Also Being Cited. JAPAN'S WARSHIPS CALLED TOP-HEAVY | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/-charles-l-waterbury-served-as-tax-assessor-of-east-orange-for-ten-.html | ! CHARLES L. WATERBURY.; ,Served as Tax Assessor of East. Orange for Ten Years. | True | Special to Trr Nw YoRro TrMr.. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/la-follette-urges-public-works-rise-roosevelt-recovery-program-is.html | LA FOLLETTE URGES PUBLIC WORKS RISE; Roosevelt Recovery Program Is Not Big Enough for Job, He Says at Boston. WOULD REDUCE CROSSINGS Advocates $2,500,000,000 for Task -- Lists His Proposals for Coming Session. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/coughlin-criticizes-cardinal-oconnell-prelate-has-no-authority-to.html | COUGHLIN CRITICIZES CARDINAL O'CONNELL; Prelate 'Has No Authority to Speak for Catholic Church in America,' He Says. JUSTIFIES HIS OWN COURSE ' Carrying Out Pope's Command to Champion Social Justice' Where 'Cardinal is Silent.' | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/investors-active-in-housing-field-buyers-show-preference-for.html | INVESTORS ACTIVE IN HOUSING FIELD; Buyers Show Preference for Residence Realty in Trading at Week-End. CASH FOR HARLEM FLAT Other Activity in City Extends to the Bronx, Brooklyn and Two Queens Sections. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/oldtimers-of-yukon-dine.html | Old-Timers of Yukon Dine. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/detroit-turns-back-st-louis-team-31-anderson-and-lewis-register-in.html | DETROIT TURNS BACK ST. LOUIS TEAM, 3-1; Anderson and Lewis Register in Overtime Period to Decide Hard-Fought Contest. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/miss-obrien-hostess-brideelect-gives-reception-miss-fuller.html | MISS O'BRIEN HOSTESS; Bride-Elect Gives Reception -- Miss Fuller Entertains. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sees-1928-levels-possible-by-1937-but-sir-arthur-salter-asserts.html | SEES 1928 LEVELS POSSIBLE BY 1937; But Sir Arthur Salter Asserts That Activity Must Continue at Present Rate to Do So. WRITES FOR YALE REVIEW Former League Expert Warns That Unlimited Public Outlays May Retard Private Capital. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/smith-alumnae-unit-at-reception-today-mrs-edgerton-parsons-will-be.html | SMITH ALUMNAE UNIT AT RECEPTION TODAY; Mrs. Edgerton Parsons Will Be Hostess to Group in Charge of Benefit Play. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cotton-pay-rise-exemptions-are-granted-nra-aids-145-concerns-ten.html | Cotton Pay Rise Exemptions Are Granted; NRA Aids 145 Concerns, Ten Associations | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/douglas-fairbanks-as-the-ubiquitous-iberian-lover-in-the-private.html | Douglas Fairbanks as the Ubiquitous Iberian Lover in 'The Private Life of Don Juan.' | True | By Andre Sennwald. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dances-win-favor-for-angna-enters-she-gives-first-of-programs-of.html | DANCES WIN FAVOR FOR ANGNA ENTERS; She Gives First of Programs of 'Episodes' in Recital at Booth Theatre. FIVE NEW COMPOSITIONS Two Numbers Are Derived From Her Researches Abroad as Guggenheim Fellow. | True | By John Martin. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/milton-program-on-air-play-broadcast-to-us-from-the-poets-study-in.html | MILTON PROGRAM ON AIR; Play Broadcast to U.S. From the Poet's Study in England. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/berenger-greeted-in-rome.html | Berenger Greeted in Rome. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/201597-received-by-hospital-fund-campaign-nears-halfway-mark-in.html | $201,597 RECEIVED BY HOSPITAL FUND; Campaign Nears Half-Way Mark in $500,000 Drive to Pay for Free Services. PLEA BY MRS. SHEPPARD None Can Afford to Refuse to Help the Campaign, She Writes to Leader. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/friedman-strasser.html | Friedman -- Strasser. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/plan-50000-houses-as-aid-to-steel-federal-board-and-leaders-in.html | PLAN 50,000 HOUSES AS AID TO STEEL; Federal Board and Leaders in Industry View Project to Cost $150,000,000. WORKERS TO BUY HOMES Companies Building $3,000 Part-Steel Houses Would Get $2,800 Government Advance. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/benefit-for-the-sick-poor.html | Benefit for the Sick Poor. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/will-report-to-pope-bishop-donahue-appointed-to-represent-cardinal.html | WILL REPORT TO POPE.; Bishop Donahue Appointed to Represent Cardinal Hayes. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/goldbloc-money-viewed-as-sound-paris-holds-withdrawals-of-the-metal.html | GOLD-BLOC MONEY VIEWED AS SOUND; Paris Holds Withdrawals of the Metal Too Small to Cause Anxiety. | True | By Fernand Moroni. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mrs-henry-l-nostand.html | MRS. HENRY L. NOSTAND. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/a-prophecy-fulfilled.html | A Prophecy Fulfilled. | True | MILIVOY S. STANOYEVICH. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/wheat-markets-firmer-british-expert-points-to-factors-stimulating.html | WHEAT MARKETS FIRMER.; British Expert Points to Factors Stimulating Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/commodity-average-goes-slightly-lower-now-787-of-1926-average.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Now 78.7% of 1926 Average, Against 79 -- British Index Rises. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/little-and-owen-praise-jubilant-giants-nagurski-calls-strong-best.html | Little and Owen Praise Jubilant Giants; Nagurski Calls Strong Best Man on Field | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/brighter-side-to-picture.html | Brighter Side to Picture. | True | ALBERT ULMANN. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/6dayrace-winners-honored-at-dinner-letournerdebaets-and-other-stars.html | 6-DAY-RACE WINNERS HONORED AT DINNER; Letourner-Debaets and Other Stars Attend Club Event -- 130,000 Saw Grind. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/chicago-sends-corn-to-interior-points-unusual-movement-said-to-show.html | CHICAGO SENDS CORN TO INTERIOR POINTS; Unusual Movement Said to Show Farmers Are Not Selling -- Market Called Erratic. | True | Special to THE NEW YORK TIMES. | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/soviet-data-issued-by-carnegie-fund-butler-in-preface-says-public.html | SOVIET DATA ISSUED BY CARNEGIE FUND; Butler, in Preface, Says Public Requires Information on Communism and Fascism. STALIN'S REPORT GIVEN Next Issue of International Conciliation Will Contain Opinion of Mussolini. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hearing-set-on-exempt-jobs.html | Hearing Set on Exempt Jobs. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/secrecy-surrounds-death-in-singapore-case-of-japanese-who-died.html | SECRECY SURROUNDS DEATH IN SINGAPORE; Case of Japanese Who Died While Being Questioned Increases Rumors of Espionage. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/devaluation-called-best-plan-for-italy-british-experts-say.html | DEVALUATION CALLED BEST PLAN FOR ITALY; British Experts Say Mussolini's Decree Mobilizing Foreign Credits Is Dangerous. | | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/france-cuts-wheat-price-ultimate-free-market-is-goal-of-new.html | FRANCE CUTS WHEAT PRICE; Ultimate Free Market Is Goal of New Regulation. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mcadoo-in-manila-optimistic.html | McAdoo, in Manila, Optimistic. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mcgoldrick-made-treasurer.html | McGoldrick Made Treasurer. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/heiress-fears-kidnapping-philadelphia-girl-holds-mothers-will.html | HEIRESS FEARS KIDNAPPING; Philadelphia Girl Holds Mother's Will Invites Cranks' Proposals. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/westchester-hike-is-declared-off-james-k-hand-association-to.html | WESTCHESTER HIKE IS DECLARED OFF; James K. Hand Association to Dispense With Annual Walk First Time in 40 Years. SEVERAL MEMBERS ILL Others Said to Find Weight of Years Too Great Handicap for Six-Mile Trudge. | | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/for-lois-mills-memorial-st-agatha-alumnae-to-give-supper-dance-to.html | FOR LOIS MILLS MEMORIAL.; St. Agatha Alumnae to Give Supper Dance to Aid Nursery. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dodgers-triumph-1714-set-back-st-louis-pro-eleven-on-a-field-goal.html | DODGERS TRIUMPH, 17-14.; Set Back St. Louis Pro Eleven on a Field Goal. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/butler-employes-threaten-strike-charge-shutting-of-83-stores-with.html | BUTLER EMPLOYES THREATEN STRIKE; Charge Shutting of 83 Stores, With Dismissal of 200, Is Aimed at Union. COMPANY THREAT ALLEGED Workers and Friends Do Best to Be Merry at Dance as Their Officials Confer. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/killed-by-fall-from-train.html | Killed by Fall From Train. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/de-valera-amends-citizenship-bill-defies-thomas-by-drafting-new.html | DE VALERA AMENDS CITIZENSHIP BILL; Defies Thomas by Drafting New Clauses to End British Nationality in Ireland. FIGHT TO CONTROL SENATE Fianna Fail and Cosgrave Party Carry on Hot Canvass for the Chairmanship. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/home-owners-loans-total-2021736619-mortgage-refinancing-grants-on.html | HOME OWNERS' LOANS TOTAL $2,021,736,619; Mortgage Refinancing Grants on 663,863 Homes Are Included in the Federal Advances. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/a-musical-merger.html | A MUSICAL MERGER. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/1344000-is-raised-in-reich-relief-drive-hitler-drops-1000mark-note.html | $1,344,000 IS RAISED IN REICH RELIEF DRIVE; Hitler Drops 1,000-Mark Note Into Tin Cup in National Street Collections. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/motor-industry-buoys-steel-rate-rise-in-operations-of-mills.html | MOTOR INDUSTRY BUOYS STEEL RATE; Rise in Operations of Mills Continual for the Seventh Consecutive Week. MORE UPTURNS INDICATED Demand for Pipe, Tin Plate and Rails Will Increase, Pittsburgh Believes. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dr-jacob-gtuger.html | DR. JACOB Gt=UGER. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mother-leaves-for-capital.html | Mother Leaves for Capital. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/anatole-kitain-in-debut-russian-pianist-who-won-liszt-prize-in-1933.html | ANATOLE KITAIN IN DEBUT.; Russian Pianist Who Won Liszt Prize in 1933 Is Heard Here. | True | H.T. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/moss-issues-rules-on-usedcar-sales-buyer-and-seller-must-sign-a.html | MOSS ISSUES RULES ON USED-CAR SALES; Buyer and Seller Must Sign a Specific Statement of the Guarantee Agreed On. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cotton-lower-in-south-futures-down-11-points-last-week-in-new.html | COTTON LOWER IN SOUTH.; Futures Down 11 Points Last Week in New Orleans. | True | Special to THE NEWV YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/protection-for-pedestrians.html | Protection for Pedestrians. | True | r. j. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/penn-ac-scores-4326-subdues-hotchkiss-college-quintet-at.html | PENN A.C. SCORES, 43-26.; Subdues Hotchkiss College Quintet at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/first-lady-upholds-typing-for-children-she-also-advocates-other.html | FIRST LADY UPHOLDS TYPING FOR CHILDREN; She Also Advocates Other Aids in Schools, but Says Machine Must Not Become Master. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/tenants-plan-mass-meeting.html | Tenants Plan Mass Meeting. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/new-yorker-to-vote-in-saar.html | New Yorker to Vote in Saar. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/state-study-asked-on-job-insurance-governor-urged-by-retailers-here.html | STATE STUDY ASKED ON JOB INSURANCE; Governor Urged by Retailers Here to Name Fact-Finding Commission for Task. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/reich-persecution-of-synod-forecast-pastor-niemoeller-warns-his.html | REICH PERSECUTION OF SYNOD FORECAST; Pastor Niemoeller Warns His Congregation Against 'Time of Great Distress.' ASSAILS MUELLER'S RULE He Says Reich Bishop Faces Many Suits -- Peace Plea Quiets Berlin Church. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/a-0-ihlseng-is-dead-mining-engineer-79-succumbs-in-home-of-daughter.html | A. 0. IHLSENG IS DEAD; MINING ENGINEER, 79; Succumbs in Home of Daughter at Lancaster, Pa., on His Way South for Winter. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/liberals-organize-to-support-macy-progressive-republican-state.html | LIBERALS ORGANIZE TO SUPPORT MACY; Progressive Republican State Committee Also to Oppose the Old Guard Control. ZIEGLER GROUP CHAIRMAN Expected to Head Campaign of Macy for Governor -- Borah Speaks Here Thursday. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/to-address-insurance-group.html | To Address Insurance Group. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/masters-hollenbeck.html | Masters -- Hollenbeck. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/news-of-the-stage-latest-and-revised-recapitulation-of-openings-for.html | NEWS OF THE STAGE; Latest and Revised Recapitulation of Openings for This Week and Next -- Other Broadway Items. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/legion-buries-noakes-honors-are-accorded-exmarine-at-grave-near.html | LEGION BURIES NOAKES.; Honors Are Accorded Ex-Marine at Grave Near That of Children. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/h-w-jessup-dead-noted-as-lawyer-an-autlority-on-estate-law-i-he.html | H. W. JESSUP DEAD; NOTED AS LAWYER; An Aut!lority on Estate Law, I He Wrote Books Dealing With His Specialty. FOE Of 18TH AMENDMENT A Leading Practitioner Before Surrogates -- Prominent in Presbyterian Church, | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/greenwald-dies-of-gridiron-injury-city-college-player-succumbs.html | GREENWALD DIES OF GRIDIRON INJURY; City College Player Succumbs After Relapse Bringing on Pneumonia. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/strider-dedicates-church-army-flag-bishop-calls-it-a-symbol-of.html | STRIDER DEDICATES CHURCH ARMY FLAG; Bishop Calls It a Symbol of Seven Years of Devoted and Notable Service. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/soviet-is-sbnding-art-mission-to-us-alexander-deineka-artist-and-om.html | SOVIET IS SBNDING ART MISSION TO U.S.; Alexander Deineka, Artist, and O.M. Beskin, Critic, Will Leave Moscow Today. 250 PAINTINGS SHIPPED They Will Be Displayed in Philadelphia in Exhibition Opening Christmas Day. | True | By Harold Denny.special Cable To the New York Times. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/stocks-in-london-off-on-decline-in-sterling.html | Stocks in London Off On Decline in Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/juliet-richardson-becomes-engaged-brookline-resident-to-be-the.html | JULIET RICHARDSON BECOMES ENGAGED; Brookline Resident to Be the Bride of Etienne de Streel of Brussels, Belgium. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/-intelligible-system-outlined-for-banking-princeton-subbrain.html | ' INTELLIGIBLE SYSTEM OUTLINED FOR BANKING; Princeton 'Sub-Brain Truster' Gives Formula That Banker 'Can Understand.' | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/weapon-against-prejudice.html | Weapon Against Prejudice. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/todays-free-concerts.html | Today's Free Concerts. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/palestine-fund-sought-jewish-groups-to-open-25000-drive-to-buy-land.html | PALESTINE FUND SOUGHT.; Jewish Groups to Open $25,000 Drive to Buy Land. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/7a-enforcement-scored-civil-liberties-conference-asks-stronger.html | 7A ENFORCEMENT SCORED.; Civil Liberties Conference Asks Stronger Provisions. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/boks-orchestra-plan-philadelphian-says-he-hopes-to-solve.html | BOK'S ORCHESTRA PLAN.; Philadelphian Says He Hopes to Solve Difficulties Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/harrison-is-first-in-manhasset-sail-takes-three-of-five-class-a.html | HARRISON IS FIRST IN MANHASSET SAIL; Takes Three of Five Class A Dinghy Races -- Gianinni Is the Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dartmouth-youth-is-found-in-capital-john-g-moody-amnesia-victim-is.html | DARTMOUTH YOUTH IS FOUND IN CAPITAL; John G. Moody, Amnesia Victim, Is Picked Up in Street and Taken to Hospital. MOTHER GOES TO HIM She Is Confident Youth Is Her Son as She Leaves Hanover -- Police Confirm the News. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/quintuplets-doctor-unexcited-by-hullabaloo-of-citys-greeting-police.html | Quintuplets' Doctor Unexcited By Hullabaloo of City's Greeting; Police Sirens Scream as Little Country Doctor, Here for Lecture Tonight, Gets First Look at Metropolis -- Rides on Ferry and Subway -- 'Wonderful Job!' Father of 10 Tells Dafoe. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/3-killed-in-british-air-collision.html | 3 Killed in British Air Collision. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/u-of-p-bars-patent-gain-profit-forbidden-in-medical-discoveries-at.html | U. OF P. BARS PATENT GAIN.; Profit Forbidden in Medical Discoveries at University. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/an-anatole-france-film.html | An Anatole France Film. | True | H.T.S. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/service-jobs-rose-in-last-of-33-increased-from-615158-in.html | SERVICE JOBS ROSE IN LAST PART OF '33; Increased From 615,158 in January to 690,416 in September, Survey Shows. THEATRES ARE INCLUDED They Led Places of Amusement in Receipts -- 20,257 Blacksmith Shops Covered in Census. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/kent-and-bride-to-move-they-will-spend-rest-of-honeymoon-at-estate.html | KENT AND BRIDE TO MOVE.; They Will Spend Rest of Honeymoon at Estate Nearer London. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/reich-receives-refugees-2000-austrian-nazis-welcomed-from.html | REICH RECEIVES REFUGEES; 2,000 Austrian Nazis Welcomed From Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/maid-wins-46-years-pay-jury-awards-10500-for-uncompensated-service.html | MAID WINS 46 YEARS PAY.; Jury Awards $10,500 for Uncompensated Service on Coast Ranch. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/commodity-markets-futures-in-general-advance-for-week-in-light.html | COMMODITY MARKETS.; Futures in General Advance for Week in Light Trading -- Cash Prices Strong. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/kate-peck-shepard-engaged-to-marry-rye-girl-to-become-bride-of.html | KATE PECK SHEPARD ENGAGED TO MARRY; Rye Girl to Become Bride of Archibald H. Busby Jr. of This City. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/farm-women-organize-association-formed-representing-220000-families.html | FARM WOMEN ORGANIZE.; Association Formed Representing 220,000 Families. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/pleasant-things-a-snare-dr-jj-henry-suggests-shutting-out-the-world.html | PLEASANT THINGS' A SNARE; Dr. J.J. Henry Suggests Shutting Out the World Once in a While. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/3-held-in-fight-at-dance-bronx-youths-accused-of-starting-melee-at.html | 3 HELD IN FIGHT AT DANCE.; Bronx Youths Accused of Starting Melee at Social Affair. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/woman-killed-fleeing-raid.html | Woman Killed Fleeing Raid. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sports-of-the-times-managing-with-three-rooms-and-bath.html | Sports of the Times; Managing With Three Rooms and Bath. | True | Reg. U.S. Pat. Off.JOHN KIERAN. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/crescents-stage-skeet-event.html | Crescents Stage Skeet Event. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dr-reisners-brother-dies.html | Dr. Reisner's Brother Dies. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/wheat-conditions-better-rains-more-liberal-last-week-in-winter-crop.html | WHEAT CONDITIONS BETTER.; Rains More Liberal Last Week in Winter Crop Area. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/insects-imperil-army-pier.html | Insects Imperil Army Pier. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hunted-ship-asks-coast-guard-help-suspected-rum-boats-master.html | HUNTED SHIP ASKS COAST GUARD HELP; Suspected Rum Boat's Master Refuses to Leave Her and Bargains With Patrol. FOOD AND FUEL EXHAUSTED Cutter, 100 Miles Off Jersey, Is Told to Aid 15 on Craft and Also Enforce Law. HUNTED SHIP ASKS COAST GUARD HELP | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/11-debt-moratoria-issued-in-louisiana-few-have-taken-advantage-of.html | 11 DEBT MORATORIA ISSUED IN LOUISIANA; Few Have Taken Advantage of Long's New Law in 19 Days of Operation. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/police-honor-34-who-died-in-year-penalty-for-slaying-policemen.html | POLICE HONOR 34 WHO DIED IN YEAR; Penalty for Slaying Policemen Should Be Sterner Than for Other Killings, Wenzel Says. SERVICE BY HONOR LEGION Bravery of Men on the Force Is Praised at the Annual Memorial Exercises. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/byrd-plane-deposits-fuel-for-tractors-pilot-june-lands-emergency.html | BYRD PLANE DEPOSITS FUEL FOR TRACTORS; Pilot June Lands Emergency Cache for Two Machines as Party's Supply Runs Short. | True | By MacKay Radio To the New York Times. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/minnetonka-goes-ashore-herself-to-be-broken-up.html | Minnetonka Goes Ashore Herself to Be Broken Up | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/celtics-down-americans-triumph-21-as-mcewan-stars-in-league-soccer.html | CELTICS DOWN AMERICANS.; Triumph, 2-1, as McEwan Stars In League Soccer Match. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/vote-a-mexican-boycott-young-catholics-of-washington-state-assail.html | VOTE A MEXICAN BOYCOTT.; Young Catholics of Washington State Assail Stand on Church. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/carnival-to-help-jewish-charities-womens-unit-of-philanthropic.html | CARNIVAL TO HELP JEWISH CHARITIES; Women's Unit of Philanthropic Societies Sponsors Event to Be Held in the Pierre. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/gate-totals-64504-for-polo-grounds-game.html | Gate Totals $64,504 For Polo Grounds Game | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/in-a-claire-presents-her-new-play-free-not-sure-of-herself-she.html | IN A CLAIRE PRESENTS HER NEW PLAY FREE; Not Sure of Herself, She Makes 'Ode to Liberty' Her 'Party' to Princeton Audience. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/strength-in-disunion.html | STRENGTH IN DISUNION. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/resident-offices-report-on-trade-interest-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Wholesale Markets Centred on Merchandise for January Promotions. GARMENT TRADE ACTIVE Stronger Tone Noted in Primary Dry Goods Trade -- Indications of Higher Price Levels. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/benefit-sale-of-antiques.html | Benefit Sale of Antiques. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/german-price-index-drops.html | German Price Index Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/essex-club-triumphs-32-downs-bayside-in-metropolitan-squash-tennis.html | ESSEX CLUB TRIUMPHS, 3-2; Downs Bayside in Metropolitan Squash Tennis Match. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/jan-1-a-fateful-day-two-hospitals-will-close-on-that-date-for-lack.html | JAN. 1 A FATEFUL DAY.; Two Hospitals Will Close on That Date for Lack of Funds. | True | MILTON I. LEVINE, | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/30-bathers-are-robbed-two-thugs-get-2000-in-raid-on-camden-nj.html | 30 BATHERS ARE ROBBED.; Two Thugs Get $2,000 in Raid on Camden, N.J., Turkish Bath. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/opera-first-week-will-bring-debuts-panizzato-lead-opening-aida-and.html | OPERA FIRST WEEK WILL BRING DEBUTS; Panizzato Lead Opening 'Aida' and Centenary 'Gioconda' at the Metropolitan. KONETZNI AS BRUENNHILDE Casts Are Announced for Eight Performances, Including Two 'Ring' Music-Dramas. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/girl-16-plunges-to-death-falls-six-stories-from-roof-after.html | GIRL, 16, PLUNGES TO DEATH; Falls Six Stories From Roof After Attending Party. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/shelton-gangster-killed-illinois-coroner-reports-slaying-in-east-st.html | SHELTON GANGSTER KILLED; Illinois Coroner Reports Slaying In East St, Louis Suburb. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/progress-seen-in-nanking-canton-reports-sun-fo-mission-is-partly.html | PROGRESS SEEN IN NANKING; Canton Reports Sun Fo Mission Is Partly Successful. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/second-poison-victim-dies.html | Second Poison Victim Dies. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/boyle-first-in-title-run.html | Boyle First in Title Run. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/2500-nazis-freed-by-austrian-camp-fresh-evidence-of-progress-of.html | 2,500 NAZIS FREED BY AUSTRIAN CAMP; Fresh Evidence of Progress of Rapprochement With Reich Held Shown. VON PAPEN IS UNDER FIRE Assailed for Alleged Remark Nazi Party Would Form in Austria Under New Name. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/auto-kills-woman-crossing-5th-av-her-3-children-escape-unhurt-but.html | AUTO KILLS WOMAN CROSSING 5TH AV.; Her 3 Children Escape Unhurt but Companion Is Injured -- Driver Questioned. ANOTHER DIES IN BROOKLYN One Dies and Three Are Sent to Hospital in a Collision Near Somerville, N.J. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/greek-cabinet-loses-point-to-venizelists-court-refuses-to-postpone.html | GREEK CABINET LOSES POINT TO VENIZELISTS; Court Refuses to Postpone Trial of 14 Accused of Trying to Kill Ex-Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/still-the-hundred-neediest.html | STILL THE HUNDRED NEEDIEST. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/youngstown-steel-output-up.html | Youngstown Steel Output Up. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/lockett-trophy-to-philadelphia-victors-down-new-york-by-43-in-final.html | LOCKETT TROPHY TO PHILADELPHIA; Victors Down New York by 4-3 in Final of Tri-City Squash Racquets. SULLIVAN IN STAR ROLE Conquers Beekman Pool in Four Games -- Triumph Enables Invaders to Retire Prize. | True | By Lincoln A. Werden. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/stocks-drop-in-berlin-but-domestic-bonds-develop-strong-bull.html | STOCKS DROP IN BERLIN.; But Domestic Bonds Develop Strong Bull Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sabbath-observance-is-urged-by-alliance-speakers-at-lords-day-group.html | SABBATH OBSERVANCE IS URGED BY ALLIANCE; Speakers at Lord's Day Group Anniversary Deplore the Commercialization of Day. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/argentine-purchases-large-wheat-supply-official-report-shows-board.html | ARGENTINE PURCHASES LARGE WHEAT SUPPLY; Official Report Shows Board Got 147,445,000 Bushels in Twelve Months. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/article-1-no-title-socialist-reject-accord-with-reds-state-leaders.html | Article 1 -- No Title; SOCIALIST REJECT ACCORD WITH REDS State Leaders Forbid Local Groups to Participate in United Front Movement. END OF FACTIONS VOTED Executives Move Toward the of Revolutionary Expulsion Policy Committee. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/death-car-driver-a-suicide-in-tulsa-youth-who-took-son-of-judge-to.html | DEATH CAR DRIVER A SUICIDE IN TULSA; Youth Who Took Son of Judge to Scene of Gorrell Slaying Found Dead in Auto. TRIED TO PHONE PRISONER Father and Doctor Refuse to Believe Police Theory That Youth Shot Himself. | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/stock-market-in-paris-inactive-last-week-on-premiers-plans-for.html | Stock Market in Paris Inactive Last Week On Premier's Plans for Wheat and Wine | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/miss-gertrude-n-trunkey.html | MISS GERTRUDE N, TRUNKEY. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cadman-praised-as-friend-of-jew-rabbi-wise-describes-him-as-foe-of.html | CADMAN PRAISED AS FRIEND OF JEW; Rabbi Wise Describes Him as Foe of Persecution at Synagogue Service. PREJUDICE IS CONDEMNED Dr. Langdale Joins Rabbi in Birthday Greetings to the Christian Leader. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/urges-fight-on-fascism-jw-wise-says-jews-should-unite-with-liberals.html | URGES FIGHT ON FASCISM.; J.W. Wise Says Jews Should Unite With Liberals. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/albert-a-reddick.html | ALBERT A. REDDICK, | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/nonreporting-reports.html | NON-REPORTING REPORTS. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/geltru-jose-macia.html | GELTRU JOSE MACIA. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/third-party-group-invites-all-leftists-public-ownership-is-basis-of.html | THIRD PARTY GROUP INVITES ALL LEFTISTS; Public Ownership Is Basis of Move as Call Is Issued From St. Paul. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cost-of-living.html | COST OF LIVING. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/cotton-is-held-up-by-export-hopes-barter-plans-with-germany-and.html | COTTON IS HELD UP BY EXPORT HOPES; Barter Plans With Germany and Moves on Russian Debt Help Values. MILL BUYING IS LIMITED Prices Off 1 to 5 Points in Week -- Cloth Sales Improve -- Japanese Trade Rises. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/vessel-sold-recently.html | Vessel Sold Recently. | True | By the Canadian Press. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/dentist-ends-life-as-motorists-watch-dr-wallach-of-new-rochelle.html | DENTIST ENDS LIFE AS MOTORISTS WATCH; Dr. Wallach of New Rochelle Phones Sons, Drives to Parkway and Shoots Himself. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/5000-mark-date-of-luther-bible-400th-anniversary-celebrated-by.html | 5,000 MARK DATE OF LUTHER BIBLE; 400th Anniversary Celebrated by Church Followers at Rally in Hippodrome. MANY MINISTERS ATTEND Work Described by Dr. Jacobs as 'Greatest by Greatest Man Since St. Paul.' | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/city-acts-to-foil-sales-tax-evasion-levy-begins-today-clarifying.html | CITY ACTS TO FOIL SALES TAX EVASION; LEVY BEGINS TODAY; Clarifying Revisions Rushed by Experts for Emergency Adoption Tomorrow. ALL SELLERS TO REGISTER Small Men Are Apprehensive as 100,000 Notices of Impost Are Given to Retailers. STORES INSTRUCT STAFFS Suburban Centres Expect Return of Much of Home Buying That Goes to New York. CITY ACTS TO FOIL SALES-TAX EVASION | True | | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mormons-set-up-new-stake-here-26-high-priests-are-ordained-in.html | MORMONS SET UP NEW 'STAKE' HERE; 26 High Priests Are Ordained in Church Ceremonies and 40 'Saints' Are Named. 500 ATTEND THE SESSION President of Present District to Be Head of New Division -- Change Effective Jan. 1. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sanctity-is-seen-as-a-world-need-father-cox-lauds-sodalitys-work-at.html | SANCTITY IS SEEN AS A WORLD NEED; Father Cox Lauds Sodality's Work at 350th Anniversary of Prima Primaria. 70 PRIESTS PARTICIPATE 150 Delegates From Thirteen Colleges Present -- Bishop Donahue Says Mass. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/auto-registration-near-high-regord-more-than-25000000-cars-in-use.html | AUTO REGISTRATION NEAR HIGH REGORD; More Than 25,000,000 Cars in Use This Year, Up 5 to 6%, Insurance Company Finds. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/basketball-shoes-prove-big-aid-to-the-giants-on-frozen-gridiron-new.html | Basketball Shoes Prove Big Aid To the Giants on Frozen Gridiron; New Yorkers Use Manhattan Team's Rubber-Soled Footwear in Second Half -- Noted Coaches Among Hardy Fans Who Brave the Cold to See Championship Struggle. | True | By Walter Fleisher. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/hamburg-menaced-as-a-world-port-exchange-restrictions-and-barter.html | HAMBURG MENACED AS A WORLD PORT; Exchange Restrictions and Barter System Shackle City's Ocean Commerce. | True | By Otto D. Tolischus. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/service-to-mankind-called-best-career-rev-fw-murtfeldt-in-first.html | SERVICE TO MANKIND CALLED BEST CAREER; Rev. F.W. Murtfeldt, in First Sermon at Broadway Tabernacle, Cites Mme. Curie. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/gain-in-consumption-seen-domestic-cotton-outlook-better-as-foreign.html | GAIN IN CONSUMPTION SEEN.; Domestic Cotton Outlook Better as Foreign Prices Rise. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/revival-of-trade-general-in-west-best-feeling-of-year-reflected-in.html | REVIVAL OF TRADE GENERAL IN WEST; Best Feeling of Year Reflected in Reports -- Chicago's Retail Sales at Record for 1934. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/arma-virumque-cano.html | Arma Virumque Cano. | True | F.S.N. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/pinned-in-shaft-19-hours-workman-70-caught-by-elevator-till-youths.html | PINNED IN SHAFT 19 HOURS; Workman, 70, Caught by Elevator Till Youth's 'Hunch' Saves Him. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/kleinerman-annexes-race.html | Kleinerman Annexes Race. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/private-selling-of-arms-scored-report-says-special-interests-have.html | PRIVATE SELLING OF ARMS SCORED; Report Says Special Interests Have Defied National Policy on War. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mit-test-balloon-climbed-65000-feet-stratosphere-storm-data-sought.html | M.I.T. TEST BALLOON CLIMBED 65,000 FEET; Stratosphere Storm Data Sought on Devices Sent Up at St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/two-seized-as-holdup-fails.html | Two Seized as Hold-Up Fails. | True | Special to THE NEW YORK TIMES. | C1B 245799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/schultz-hideout-near-city-traced-beer-racketeer-is-said-to-have.html | SCHULTZ HIDEOUT NEAR CITY TRACED; Beer Racketeer Is Said to Have Lived on Old Vanderbilt Estate in Suffolk. AID BY ACTRESS CHARGED Flight to Honolulu and Chase to Cuba Revealed -- Lawyer to Seek Release Today. | True | | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/money-circulation-expanding-in-britain-gain-attributed-to-business.html | MONEY CIRCULATION EXPANDING IN BRITAIN; Gain Attributed to Business Uprising, With Accompanying Rise in Spending. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/mexico-to-grant-loans-to-farmers-5500000-promised-jan-1-to-develop.html | MEXICO TO GRANT LOANS TO FARMERS; $5,500,000 Promised Jan. 1 to Develop Communal Lands of Six-Year Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/sea-gulls-blank-the-crescents-10-triumph-in-eastern-amateur-league.html | SEA GULLS BLANK THE CRESCENTS, 1-0; Triumph in Eastern Amateur League Encounter Before 12,000 at Garden. | True | By Thomas J. Deegan. | C1B 245799 |
| 1934-12-10 | 1934-12-10 | https://www.nytimes.com/1934/12/10/archives/new-york-police-win-city-marksmen-capture-revolver-shoot-of-camp.html | NEW YORK POLICE WIN.; City Marksmen Capture Revolver Shoot of Camp Fire Club. | True | Special to THE NEW YORK TIMES. | C1B 245799 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/cheers-for-ina-claire-capacity-audience-greets-ode-to-liberty-in.html | CHEERS FOR INA CLAIRE.; Capacity Audience Greets 'Ode to Liberty' in Washington. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/nyac-beaten-by-columbia-club-loses-32-in-a-metropolitan-class-c.html | N.Y.A.C. BEATEN BY COLUMBIA CLUB; Loses, 3-2, in a Metropolitan Class C Squash Meeting -- Douglas Victor. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sunday-liquor-sale-opposed-by-alliance-lords-day-body-sees-effort.html | SUNDAY LIQUOR SALE OPPOSED BY ALLIANCE; Lord's Day Body Sees Effort to Outdo 'Sorry Conditions' of Old Saloon Days. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/federal-jury-to-get-mortgage-sale-data-evidence-to-be-submitted-at.html | FEDERAL JURY TO GET MORTGAGE SALE DATA; Evidence to Be Submitted at January Sitting -- Postoffice Inspectors See Witnesses. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/steel-output-at-327-this-week-up-39-points.html | Steel Output at 32.7% This Week, Up 3.9 Points | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mrs-stevenson-towle.html | MRS. STEVENSON TOWLE, | True | Specɪl to THE NEW YORK TIMId8. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/dr-dafoes-story-of-the-quintuplets-birth.html | Dr. Dafoe's Story of the Quintuplets' Birth | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/to-head-leticia-treaty-fight.html | To Head Leticia Treaty Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/dean-hudnut-named-lecturer.html | Dean Hudnut Named Lecturer. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bank-to-change-capital-peekskill-national-will-convert-preferred.html | BANK TO CHANGE CAPITAL.; Peekskill National Will Convert Preferred Stock Into Common. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/te-colleton-gets-fha-post.html | T.E. Colleton Gets FHA Post. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bennett-opens-pier-for-liners-at-halifax-premier-praises-financing.html | BENNETT OPENS PIER FOR LINERS AT HALIFAX; Premier Praises Financing of Great Structure by Canada During Slump. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/leo-wormser-promfnent-in-the-jewelry-and-optical-trade-here.html | LEO WORMSER.; Promfnent in the Jewelry and Optical Trade Here. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/rockefeller-jr-pays-tax-contested-income-levy-settled-on-basis-of.html | ROCKEFELLER JR. PAYS TAX; Contested Income Levy Settled on Basis of New Assessment. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/public-pays-the-sales-tax-with-little-complaining-no-noticeable.html | Public Pays the Sales Tax With Little Complaining; No Noticeable Drop in Business -- Stores Are Confused by Law -- Aldermen Refuse to Speed Revision. PUBLIC PAYS TAX GOOD-HUMOREDLY | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/president-calls-for-new-markets-further-gains-depend-on-more-world.html | PRESIDENT CALLS FOR NEW MARKETS; Further Gains Depend on More World Trade and Industrial Upturn, He Tells Farmers. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/retried-in-fox-threat.html | Retried in Fox Threat. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/decline-in-grains-checked-by-buying-sharp-drop-in-visible-supply.html | DECLINE IN GRAINS CHECKED BY BUYING; Sharp Drop in Visible Supply Figures Causes Short Covering and a Rally. WHEAT DOWN 1/4 TO 3/8C Corn Unchanged to 3/8c Higher -- Oats and Rye Trading Quiet, Prices Mixed. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/hatchet-death-laid-to-suicide.html | Hatchet Death Laid to Suicide. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/moskowitz-assails-critics-who-drink-he-says-sobriety-is-vital-for.html | MOSKOWITZ ASSAILS CRITICS WHO DRINK; He Says Sobriety Is Vital for Just Reviews of Plays -- Also Scores Those Who Come Late. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/hanson-advances-in-squash-tourney-seeded-star-tops-sonneborn-by-156.html | HANSON ADVANCES IN SQUASH TOURNEY; Seeded Star Tops Sonneborn by 15-6, 10-15, 15-10 at Princeton Club. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/photograph-show-spans-fifty-years-alfred-stieglitz-breaks-vow-and.html | PHOTOGRAPH SHOW SPANS FIFTY YEARS; Alfred Stieglitz Breaks Vow and Gives Exhibition Rich in Rewards to Public. CREATIVE ART REVEALED Show Is Result of Accidental Discovery of Old Negatives in Lake George House. | True | By Edward Alden Jewell. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/coast-guard-captain-to-speak.html | Coast Guard Captain to Speak. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/predicts-a-mississippi-flood.html | Predicts a Mississippi Flood. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/philadelphia-bars-tax-proposal-for-sales-impost-is-rejected-by.html | PHILADELPHIA BARS TAX.; Proposal for Sales Impost Is Rejected by Councilmen. | True | Special to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mint-silver-in-treasury-19315000-ounces-gold-stocks-gain-159000000.html | Mint Silver in Treasury 19,315,000 Ounces; Gold Stocks Gain $159,000,000 in Month | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mass-invasion-awaited.html | Mass "Invasion" Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/p-sterling-funeral-plans-ambassadors-body-to-be-taken-to-havana-on.html | P STERLING FUNERAL PLANS.; Ambassador's Body to Be Taken to Havana on U. S. Cruiser, | True | Special to THE NEW YORK Ti-S. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/john-marshall-scores-overwhelms-nyu-wall-street-quintet-65-to-15.html | JOHN MARSHALL SCORES.; Overwhelms N.Y.U. Wall Street Quintet, 65 to 15. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/front-page-3-no-title-us-gets-refusal-to-pay-war-debts.html | Front Page 3 -- No Title; U.S. GETS REFUSAL TO PAY WAR DEBTS | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/new-listing-rules-are-due-this-week-permanent-regulations-will.html | NEW LISTING RULES ARE DUE THIS WEEK; Permanent Regulations Will Supersede Those Now Used by Various Exchanges. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mrs-francis-green-luncheon-hostess-entertains-at-sherrys-for-lily.html | MRS. FRANCIS GREEN LUNCHEON HOSTESS; Entertains at Sherry's for Lily Robertson, Who Will Be Bride in February. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/joseph-weiner.html | JOSEPH WEINER. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/railway-statements.html | RAILWAY STATEMENTS. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/400-to-aid-manning-in-drive-for-missions-rectors-and-vestrymen-of.html | 400 TO AID MANNING IN DRIVE FOR MISSIONS; Rectors and Vestrymen of New York Diocese Pledge Help in Raising $400,000. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/consumers-fight-work-in-the-home-league-will-ask-legislatures-to.html | CONSUMERS FIGHT WORK IN THE HOME; League Will Ask Legislatures to Abolish It -- Industrial Self-Policing Assailed. JOB INSURANCE IS URGED Mrs. Herrick Tells Conference Home Jobs Rise Despite Pay as Low as $12.50 a Year. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/more-gold-held-by-reichsbank-increase-for-week-55000-marks-holdings.html | MORE GOLD HELD BY REICHSBANK; Increase for Week 55,000 Marks -- Holdings Mount to 78,648,000. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/af-of-l-auto-unions-shun-plant-elections.html | A.F. of L. Auto Unions Shun Plant Elections | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/depew-upsets-lee-in-glass-b-play-wins-in-first-round-of-squash.html | DEPEW UPSETS LEE IN GLASS B PLAY; Wins in First Round of Squash Racquets Tourney -- Eleven Matches Decided. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/st-sophia-services-end-no-longer-a-place-of-worship-it-is-now.html | ST. SOPHIA SERVICES END.; No Longer a Place of Worship, It Is Now Byzantine Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/italian-list-leads-foreign-bond-drop-move-to-requisition-credits.html | ITALIAN LIST LEADS FOREIGN BOND DROP; Move to Requisition Credits Abroad Causes Sharp Declines on Exchange Here. DOMESTIC ISSUES WEAK Federal Obligations Mixed -- General Trading Quiet -- Prices Irregular on Curb. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/kentucky-land-bank-calls-bonds.html | Kentucky Land Bank Calls Bonds | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/stock-market-indices-international-average-drops-from-455-to-450-in.html | STOCK MARKET INDICES.; International Average Drops From 45.5 to 45.0 in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/britain-considers-new-naval-move-may-offer-way-to-suspend-the-talks.html | BRITAIN CONSIDERS NEW NAVAL MOVE; May Offer Way to Suspend the Talks Without Leaving an Appearance of a Deadlock. DAVIS'S RETURN DELAYED Americans Wish to Avoid Being the First to Quit London Despite Enforced Idleness. | True | By Charles A. Selden.wireless To the New York Times. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/retiring-plan-approved-general-foods-employes-reported-eager-to-get.html | RETIRING PLAN APPROVED.; General Foods Employes Reported Eager to Get Benefits. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/tire-firms-ask-court-to-void-labor-order-goodrich-and-firestone-and.html | TIRE FIRMS ASK COURT TO VOID LABOR ORDER; Goodrich and Firestone and Goodyear and Firestone Worker Groups File Petitions. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sues-to-halt-fee-in-steel-merger-holder-in-republic-protests-plan.html | SUES TO HALT FEE IN STEEL MERGER; Holder in Republic Protests Plan to Pay 50,000 Shares for Bankers' Services. SUGGESTS $500,000 CASH Counsel for Kuhn, Loeb & Co. Defends Terms in Proposed $24,000,000 Issue. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/city-acts-to-shift-relief-workers-to-private-jobs-those-on-rolls.html | CITY ACTS TO SHIFT RELIEF WORKERS TO PRIVATE JOBS; Those on Rolls Are Assured They Can Return if They Lose Employment. 6-MONTH LEAVES ALLOWED Hodson Recruits 27,000 for Snow Removal -- State and Federal Bureaus Aiding. CITY ACTS TO CUT ITS RELIEF ROLLS | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/pick-machlowitz-as-nyu-captain-players-unanimously-choose-star-back.html | PICK MACHLOWITZ AS N.Y.U. CAPTAIN; Players Unanimously Choose Star Back to Lead Football Team Next Year. ALSO WINS MADOW AWARD Brilliant Ball-Carrier Is Voted Most Valuable Man in Violet's Game With Fordham. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mrs-cd-keeler-florida-hostess-entertains-in-palm-beach-for-mrs-ch.html | MRS. C.D. KEELER FLORIDA HOSTESS; Entertains in Palm Beach for Mrs. C.H. Curran and Mrs. Archibald McNeil. MRS. H.D. GIBSON ARRIVES Bath and Tennis Club Will Open on Saturday -- The Philippe Hulitars Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mrs-britt-i5-wed-r-to-baron-oobttai-former-evelyn-st-c-turnure-of.html | MRS. BRITT I5 WED; r TO BARON OOBttAI Former Evelyn St. C. Turnure of New Yore !s Marr{ed in London Registry Office. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/hope-to-persuade-stokowski-to-stay-officials-of-the-philadelphia.html | HOPE TO PERSUADE STOKOWSKI TO STAY; Officials of the Philadelphia Orchestra Unaware of Any Bid to Furtwaengler. ACTION TODAY LIKELY Members of Association May Be Asked to Resign in Body to Permit Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/seized-in-30000-fraud.html | Seized in $30,000 Fraud. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/foreign-exchange-monday-dec-10-1934.html | FOREIGN EXCHANGE; Monday, Dec. 10, 1934. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/us-power-policy-stands-mcninch-says-consumers-have-more-invested.html | U.S. POWER POLICY STANDS; McNinch Says Consumers Have More Invested Than Utilities. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/goldsmith-annexes-honors.html | Goldsmith Annexes Honors. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/jacob-b-bogen.html | JACOB B. BOGEN. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/eugene-lawrence-fo-rmer-new-york-sports-writer-succumbs-in-miami.html | EUGENE LAWRENCE.; Fo. rmer New York Sports Writer Succumbs in Miami, | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/branches-not-to-collect-tax.html | Branches Not to Collect Tax. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/lw-douglas-joins-chemical-concert-former-budget-chief-elected-vice.html | L.W. DOUGLAS JOINS CHEMICAL CONCERT; Former Budget Chief Elected Vice President and Director of American Cyanamid. SUCCEEDS COLE ON BOARD He Says He 'Must Work to Make a Living' and Cites Previous Training in Mining Business. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/progress-in-unity-acclaimed-in-china-nationalist-executive-council.html | PROGRESS IN UNITY ACCLAIMED IN CHINA; Nationalist Executive Council Hears of Successes in the Drive Against Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/philip-merivale-in-valley-forge-sailors-of-cattaro-by-the-theatre.html | Philip Merivale in 'Valley Forge' -- 'Sailors of Cattaro' by the Theatre Union -- Revival of 'Cradle Song.' | True | By Brooks Atkinson. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/thomas-p-gorman.html | THOMAS P. GORMAN, | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/seeks-yule-tree-funds-group-plans-wall-street-community-celebration.html | SEEKS YULE TREE FUNDS.; Group Plans Wall Street Community Celebration Dec, 24. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/treasury-bills-offers-exceed-issue-fourfold.html | Treasury Bills Offers Exceed Issue Fourfold | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/chile-journalists-plan-school.html | Chile Journalists Plan School. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/william-g-gilmore-jr.html | WILLIAM G. GILMORE JR. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/the-makings-of-war-but-no-war.html | THE MAKINGS OF WAR, BUT NO WAR. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ruth-e-sanner-a-bride.html | Ruth E. Sanner a Bride. | True | Special to THE NEW YORK TES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sues-mortgage-company-united-states-bond-stockholder-asks.html | SUES MORTGAGE COMPANY.; United States Bond Stockholder Asks Accounting of Dividends. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/search-for-fliers-virtually-given-up-conference-tomorrow-to-decide.html | SEARCH FOR FLIERS VIRTUALLY GIVEN UP; Conference Tomorrow to Decide Further Steps in Efforts to Rescue Ulm. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sentencing-is-deferred.html | Sentencing Is Deferred. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/altitude-mark-claimed-in-peru.html | Altitude Mark Claimed in Peru. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/krauss-new-head-of-berlin-opera-viennese-operatic-director-named-as.html | KRAUSS NEW HEAD OF BERLIN OPERA; Viennese Operatic Director Named as Successor to Dr. Furtwaengler. AUSTRIAN CIRCLES STIRRED Furtwaengler's Withdrawal From Concert Dates Laid to Reich Passport Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/william-l-doepke.html | WILLIAM L, DOEPKE. | True | Special to Tz ITw YORK TS. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/at-the-crime-conference-seventythree-organizations-and-public.html | AT THE CRIME CONFERENCE.; Seventy-three Organizations and Public Offices Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/73-pairs-open-play-for-bridge-title-league-lists-only-4-bidding.html | 73 PAIRS OPEN PLAY FOR BRIDGE TITLE; League Lists Only 4 Bidding Systems as Approved for Contract Competition. WOMEN'S FOURS COMPETE Teams From Mid-West and New York Tied for Lead at End of First Session. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/steuben-society-veers-to-hitler-500-at-meeting-here-cheer-favorable.html | STEUBEN SOCIETY VEERS TO HITLER; 500 at Meeting Here Cheer Favorable Report on His Regime in Germany. FOUND REICH 'CONTENTED' National Chairman, After Five-Week Trip, Tells of 'New Vitality' in Nation. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/auto-victim-near-death.html | Auto Victim Near Death. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/artists-benefit-sale.html | Artists' Benefit Sale. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/starr-is-ousted-at-custody-trial-grandfather-of-child-sought-in.html | STARR IS OUSTED AT CUSTODY TRIAL; Grandfather of Child Sought in Suit Shakes Fist at Daughter's Husband. TESTIMONY CALLED FALSE Referee Announces Decision Will Definitely Settle Question of Custody. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/cotton-futures-resist-pressure-mill-pricefixing-and-foreign-buying.html | COTTON FUTURES RESIST PRESSURE; Mill Price-Fixing and Foreign Buying Absorb Heavy Selling of Contracts Here. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/traffic-regulation-we-might-learn-something-from-the-laws-of.html | TRAFFIC REGULATION.; We Might Learn Something From the Laws of Victoria, B.C. | True | RALPH N. TAYLOR | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/proskauer-opposes-antireich-agitation-takes-issue-with-deutsch-on.html | PROSKAUER OPPOSES ANTI-REICH AGITATION; Takes Issue With Deutsch on the World Boycott and Congress as Harmful 'Chauvinism.' | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ens-signed-by-pirates-will-be-coach-and-assistant-to-manager.html | ENS SIGNED BY PIRATES.; Will Be Coach and Assistant to Manager Traynor. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/noted-force-to-go-to-saar-as-police-britain-is-expected-to-send.html | NOTED FORCE TO GO TO SAAR AS POLICE; Britain Is Expected to Send Units of Brigade of Guards to Aid in Plebiscite. SWEDEN ALSO WILL HELP She and Holland Have Agreed to Send Troops -- Outside Voters to Flood Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/wasserman-wins-in-sixround-bout-conquers-defoe-on-referees-decision.html | WASSERMAN WINS IN SIX-ROUND BOUT; Conquers DeFoe on Referee's Decision at St. Nicks as Judges Disagree. SEMI-FINAL TO CASIMINI Corona Boxer Outpoints Miritello -- Eldridge and Welsh Are Among Other Victors. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/jersey-limits-bank-rates-interest-on-savings-and-time-funds-put-at.html | JERSEY LIMITS BANK RATES; Interest on Savings and Time Funds Put at 2 1/2% Maximum. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/150-priests-attend-mgr-connolly-rites-cardinal-hayes-among-church.html | 150 PRIESTS ATTEND MGR. CONNOLLY RITES; Cardinal Hayes Among Church Notables at Funeral Service for World War Chaplain. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/william-h-wakelee.html | WILLIAM H. WAKELEE. | True | Special to TH NJW YORX S. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/marguerite-b-peterson.html | MARGUERITE B, PETERSON. | True | Special to THE NEW YO Tnzs. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/shipments-of-steel-less-than-year-ago-united-states-steel.html | SHIPMENTS OF STEEL LESS THAN YEAR AGO; United States Steel Corporation Reports for November -- Gain Over October. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/-winking-at-graft-in-arms-declared-once-our-policy-practice-of.html | ' WINKING' AT GRAFT IN ARMS DECLARED ONCE OUR POLICY; Practice of State Department Under Kellogg, Remington Sales Agent Wrote. BRIBERY ABROAD ALLEGED Senators Hear of Official Corruption in China, the Balkans and Latin America. SAID WASHINGTON 'WINKED' AT GRAFT | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/west-orange-girl-hurt-albys-squire-in-critical-condition-after.html | WEST ORANGE GIRL HURT.; Alby's Squire In Critical Condition After Connecticut Crash. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/book-notes.html | BOOK NOTES | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/gifts-and-givers.html | GIFTS AND GIVERS. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/lehigh-victory-dinner-listed.html | Lehigh Victory Dinner Listed. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/narcotic-arrests-are-raised-to-793-federal-agents-press-drive.html | NARCOTIC ARRESTS ARE RAISED TO 793; Federal Agents Press Drive Against Illicit Drugs as Shipments Are Traced Here. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/roosevelt-praises-united-hospital-fund-in-letter-to-trustees.html | ROOSEVELT PRAISES UNITED HOSPITAL FUND; In Letter to Trustees, President Endorses Drive for $500,000 Here for Care of Sick. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/resolution-of-the-league-resolution-of-the-league.html | Resolution of the League; Resolution of the League | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/telegrams-in-hebrew-accepted.html | Telegrams in Hebrew Accepted. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sales-tax-anomalies.html | Sales Tax Anomalies. | True | RALPH S. SHANE | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mr-rogers-tries-to-advise-one-of-our-big-bankers.html | Mr. Rogers Tries to Advise One of Our Big Bankers | True | WILL ROGERS | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/to-get-trophy-dec-20-dickinson-will-present-rockne-award-to.html | TO GET TROPHY DEC. 20.; Dickinson Will Present Rockne Award to Minnesota Eleven. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/beatrice-h-marsh-becoes-ei6agei-bridgeport-girl-will-be-wed-to.html | BEATRICE H. MARSH BECOES EI6AGEI); Bridgeport Girl Will Be Wed to Charles Hart Spencer Jr, of Pittsburgh. FIANCE ATTENDED CORNELL Bride-to-Be Has Been Executive Secretary of National League of Women Voters 5 Years. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/tarleton-outpoints-crowley.html | Tarleton Outpoints Crowley. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/for-more-home-loans-copeland-plans-a-bill-extending-application.html | FOR MORE HOME LOANS.; Copeland Plans a Bill Extending Application Period to May 1. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/jeritza-admits-rift-with-her-husband-singer-refusing-to-deny.html | JERITZA ADMITS RIFT WITH HER HUSBAND; Singer, Refusing to Deny Divorce Plan, Says Their Interests Were Widely at Variance. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/directors-elected-by-warner-pictures-samuel-carlisle-is-successor.html | DIRECTORS ELECTED BY WARNER PICTURES; Samuel Carlisle Is Successor to J.P. Laffey -- Merger With Stanley in View. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/aguinaldo-asks-freedom-former-insurrecto-would-hasten-philippine.html | AGUINALDO ASKS FREEDOM; Former Insurrecto Would Hasten Philippine Independence. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/asks-for-review-board-jewish-body-seeks-aau-check-on-german-olympic.html | ASKS FOR REVIEW BOARD.; Jewish Body Seeks A.A.U. Check on German Olympic Activities. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/rangers-play-tonight-will-engage-maple-leaf-sextet-at-the-garden.html | RANGERS PLAY TONIGHT.; Will Engage Maple Leaf Sextet at the Garden. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/60000000-roads-within-city-asked-mayor-and-others-urge-the-state-to.html | $60,000,000 ROADS WITHIN CITY ASKED; Mayor and Others Urge the State to Set Up a System of Through Highways Here. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/brooklyn-man-suicide-body-of-wc-bull-found-in-virginia-grieved-over.html | BROOKLYN MAN SUICIDE.; Body of W.C. Bull Found in Virginia -- Grieved Over Wife's Death. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/lott-to-make-pro-debut.html | Lott to Make Pro Debut. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/guild-accepts-mediation.html | Guild Accepts Mediation. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mother-of-2-shot-to-death.html | Mother of 2 Shot to Death. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/suburban-stores-jubilant-over-tax-westchester-merchants-join-in.html | SUBURBAN STORES JUBILANT OVER TAX; Westchester Merchants Join in Advertising Benefits of Trading at Home. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/yablock-to-coach-st-francis.html | Yablock to Coach St. Francis. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/group-of-ten-plans-fete-committee-holds-supper-dance-at-pierre-on.html | GROUP OF TEN PLANS FETE.; Committee Holds Supper Dance at Pierre on New Year's Eve. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/dinners-arranged-for-charity-dance-event-by-service-club-of-st.html | DINNERS ARRANGED FOR CHARITY DANCE; Event by Service Club of St. Thomas Church Will Be Held Friday Night. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sandwrack-first-at-houston-track-leads-woodlander-to-wire-in-the.html | SANDWRACK FIRST AT HOUSTON TRACK; Leads Woodlander to Wire in the Beaumont Purse, With Stroll Along Third. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/eaton-will-lead-fight-on-mginnies-republican-state-chairman-to-back.html | EATON WILL LEAD FIGHT ON M'GINNIES; Republican State Chairman to Back Young Man as Leader of Assembly Minority. BROWNELL IS MENTIONED Conference of Party Men at National Committee Meeting in Washington Urged. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/commodity-markets-futures-for-most-staples-lower-sugar-rio-coffee.html | COMMODITY MARKETS.; Futures for Most Staples Lower -- Sugar, Rio Coffee, Tin and Copper Advance. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ford-veller-on-team-michigan-and-indiana-stars-to-play-with-east-on.html | FORD, VELLER ON TEAM.; Michigan and Indiana Stars to Play With East on Coast. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/miss-morgan-decries-feminism-as-futile-tells-jewish-women.html | MISS MORGAN DECRIES FEMINISM AS FUTILE; Tells Jewish Women Solidarity Rather Than 'Anti-Man Stand' Would Solve Problems. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/swiss-will-not-participate.html | Swiss Will Not Participate. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/accolade-scores-in-feature-race-leads-cantersine-to-wire-for-second.html | ACCOLADE SCORES IN FEATURE RACE; Leads Cantersine to Wire for Second Triumph of Meeting at Charles Town. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/academy-of-design-expels-a-member-dismisses-stephen-bransgrove-who.html | ACADEMY OF DESIGN EXPELS A MEMBER; Dismisses Stephen Bransgrove, Who Won the Ellin P. Speyer Memorial Prize Last Year. BODY'S FIRST EXPULSION Pictures Shown Here Said to Be Copies of Works in Melbourne Gallery. ACADEMY OF DESIGN EXPELS A MEMBER | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/dry-party-loses-place-on-ballot-law-preservation-group-is-dropped.html | DRY PARTY LOSES PLACE ON BALLOT; Law Preservation Group Is Dropped When State Count Puts Vote Under Limit. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/broderick-quits-as-banking-head-dec-31-plans-a-rest-after-five.html | Broderick Quits as Banking Head Dec. 31; Plans a Rest After Five Arduous Years | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/johnsons-dog-excels-dr-blue-willing-is-impressive-in-field-trial-at.html | JOHNSON'S DOG EXCELS.; Dr. Blue Willing Is Impressive in Field Trial at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/louis-b-adams-retired-lawyer-an-authority-on-maritime-law.html | LOUIS B. ADAMS; Retired Lawyer an Authority on Maritime Law. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sales-levy-likely-to-change-buying-habits-four-packs-of-cigarettes.html | Sales Levy Likely to Change Buying Habits; Four Packs of Cigarettes Taxed Same as One | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/league-ends-balkan-row-asking-hungary-to-punish-plots-against.html | LEAGUE ENDS BALKAN ROW, ASKING HUNGARY TO PUNISH PLOTS AGAINST YUGOSLAVIA; COUNCIL VOTE UNANIMOUS Link of Hungarians to Marseilles Crime Is Indicated. BUT IT IS NOT CHARGED Compromise Formula Names a Committee to Study Plans to Abolish Terrorism. THREATS MARK DEBATE Titulescu Warns the Issue Is 'Rupture or Rapprochement' -- Pleas for Peace Win. LEAGUE FORMULA ENDS BALKAN ROW | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/dr-fred-kirschenbaum.html | DR. FRED KIRSCHENBAUM. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/cornerstone-laid-for-dempsey-cafe-mayor-officiates-as-former.html | CORNERSTONE LAID FOR DEMPSEY CAFE; Mayor Officiates as Former Champion Tosses in Gloves That Won His Title. WIFE BREAKS WINE BOTTLE Leaders of City Attend Buffet Luncheon -- Building to Be Ready in Four Weeks. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/stricken-from-exchanges-list.html | Stricken From Exchange's List. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/levin-pins-la-chappelle-scores-in-2346-of-feature-match-new-york.html | LEVIN PINS LA CHAPPELLE.; Scores in 23:46 of Feature Match New York Coliseum. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/siamese-to-see-ruler-prajadhipok-will-set-conditions-for-return.html | SIAMESE TO SEE RULER.; Prajadhipok Will Set Conditions for Return Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/city-faces-fifth-day-of-cold-wave-with-snow-likely-after-drop-to-14.html | City Faces Fifth Day of Cold Wave With Snow Likely After Drop to 14; Wintry Weather Still Grips East as Mercury Here Falls Again -- Freighter, Disabled by Storm, Taken in Tow by Rescuers -- Freakish Blizzard Slows Chicago Traffic. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/seitz-closely-watched-detectives-trail-vienna-exmayor-visitors.html | SEITZ CLOSELY WATCHED.; Detectives Trail Vienna Ex-Mayor -- Visitors Barred, Mail Censored. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/labor-board-acts-in-butler-dispute-company-to-take-up-today.html | LABOR BOARD ACTS IN BUTLER DISPUTE; Company to Take Up Today Proposals Made in Effort to Avert a Strike. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/71-earned-less-than-2500.html | 71% Earned Less Than $2,500. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/three-friars-saved-as-monastery-burns-paterson-nj-firemen-rescue.html | THREE FRIARS SAVED AS MONASTERY BURNS; Paterson N.J., Firemen Rescue Trio Trapped on Roof of St. Bonaventure Retreat. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/truck-kills-jersey-man.html | Truck Kills Jersey Man. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/greeks-riot-in-leros-italian-soldiers-quell-uprising-over-change-in.html | GREEKS RIOT IN LEROS.; Italian Soldiers Quell Uprising Over Change in Communion Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/us-gets-refusal-to-pay-war-debts-chamberlain-to-tell-commons-today.html | U.S. GETS REFUSAL TO PAY WAR DEBTS; Chamberlain to Tell Commons Today of British Stand on Sum Due Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sports-of-the-times-an-old-ball-player-makes-good.html | Sports of the Times; An Old Ball Player Makes Good. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mrs-ella-s-mighels.html | MRS. ELLA S. MIGHELS. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/henry-ford-to-spend-an-extra-8000000-new-contracts-for-plant.html | HENRY FORD TO SPEND AN EXTRA $8,000,000; New Contracts for Plant Development Will Bring Total Cost to $19,666,521. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/pope-sees-publisher-gannett.html | Pope Sees Publisher Gannett. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/news-of-the-stage-joe-cooks-impending-appearance-in-a-comedy-jan-21.html | NEWS OF THE STAGE; Joe Cook's Impending Appearance in a Comedy -- Jan. 21 to Mark Debut of Elisabeth Bergner Here. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/women-aid-drive-for-welfare-fund-clubs-cooperating-in-effort-to.html | WOMEN AID DRIVE FOR WELFARE FUND; Clubs Cooperating in Effort to Raise $2,000,000 for Citizens Family Chest. $3,000,000 IS HOPED FOR J.G. Blaine Makes Appeal for Oversubscription -- Eight Campaign Days Remain. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/robert-ewin6-dies-as-he-awaits-train-y-m-c-a-leader-in-charge-of.html | ROBERT EWIN6 DIES AS HE AWAITS TRAIN; Y. M. C. A. Leader, in Charge of Sloan House Activities, Was 56 Years Old, WIDELY KNOWN ORGANIZER Was in Charge of Work for War Prisoners by Organization From 1915 to 1919. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/cleared-in-warship-sale-estonian-exminister-and-chief-of-staff-held.html | CLEARED IN WARSHIP SALE.; Estonian Ex-Minister and Chief of Staff Held Innocent. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/rain-from-heaven-opens-sn-behrmans-new-play-begins-tryout-in-boston.html | RAIN FROM HEAVEN' OPENS; S.N. Behrman's New Play Begins Tryout in Boston. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/womans-body-found-in-cistern.html | Woman's Body Found in Cistern. | True | Special to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/37-more-arrested-russian-plots-soviet-strikes-in-the-ukraine.html | 37 MORE ARRESTED RUSSIAN 'PLOTS'; Soviet Strikes in the Ukraine, Bringing to 120 Those Seized in Drive on 'Terrorism.' 19 RAIL MEN ALSO HELD Officials in Siberia Are Charged With Sabotaging by Neglect of Repairs. | True | By Harold Denny.special Cable To the New York Times. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/byrns-is-backed-by-pennsylvania-adding-23-votes-to-his-count-he.html | BYRNS IS BACKED BY PENNSYLVANIA; Adding 23 Votes to His Count, He Predicts His Election as Speaker on First Ballot. NOW 'DEFINITELY ASSURED' Keystone Caucus Decides on 'Unit Rule,' Opening Way for House Leader From North. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/hazen-morse.html | HAZEN MORSE. | True | Special to THS NW YORK TZES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/under-fire-from-two-sides.html | Under Fire From Two Sides. | True | By the Canadian Press. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/georgetown-names-captains.html | Georgetown Names Captains. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mexican-divorces-under-inquiry-here-seven-witnesses-are-heard-in-in.html | MEXICAN DIVORCES UNDER INQUIRY HERE; Seven Witnesses Are Heard in Investigation of Alleged Violations of State Law. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/reich-catholics-alarmed-fear-they-may-be-disestablished-along-with.html | REICH CATHOLICS ALARMED; Fear They May Be Disestablished Along With Protestants. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/long-a-crusader-for-peace.html | Long a Crusader for Peace. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/oil-and-auto-codes-in-supreme-court-east-texas-producers-in.html | OIL AND AUTO CODES IN SUPREME COURT; East Texas Producers in Argument Attack Congress's Right to Delegate Powers. JUSTICES ASK QUESTIONS Notation of Probable Jurisdiction Is Entered in Used Car Trade-In Price Fixing. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/fitkin-continues-winning-streak-taking-spanish-fort-purse-at-new.html | Fitkin Continues Winning Streak, Taking Spanish Fort Purse at New Orleans; SIXTH RACE IN ROW ANNEXED BY FITKIN Tarn Gelding Leads Ellen D. to Wire by Length and a Half at Fair Grounds. GOLDEN ORIOLE TRIUMPHS Beats Favored Paper Profits in Six-Furlong Event and Returns $29 for $2. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/major-problems-confront-baseball-magnates-at-conventions-opening.html | Major Problems Confront Baseball Magnates at Conventions Opening Today; DOG RACING ISSUE STIRS CLUB OWNERS Landis and Frick Also Are Aroused Over Fuchs's Plan for Boston Ball Park. LEAGUE MEETINGS TODAY National Circuit Expects a Stormy Session -- Ruth's Future Perplexes Magnates. | True | By John Drebinger. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/baker-sees-return-to-old-democracy-he-tells-william-and-mary.html | BAKER SEES RETURN TO OLD DEMOCRACY; He Tells William and Mary Audience Thought of Constitutional Change Is Waning. | True | Special to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/theobald-smith-noted-doctor-dies-president-of-the-rockefeller.html | THEOBALD SMITH, NOTED DOCTOR, DIES; President of the Rockefeller Institute Discovered Tick Caused Cattle Fever. CURBED TURKEY DISEASE Opened Field of Study of Part Vitamins Play in Human Health and Ills. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/aron-submits-plan-for-mortgage-relief-creation-of-state-authority.html | ARON SUBMITS PLAN FOR MORTGAGE RELIEF; Creation of State Authority and Repeal of Schackno Act Are Points in Program. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/high-duty-on-rum-scored-le-boutillier-back-from-haiti-calls-it.html | HIGH DUTY ON RUM SCORED; Le Boutillier, Back From Haiti, Calls It Destructive to Trade. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/costuma-is-picked-for-election-board-republican-executive-group.html | COSTUMA IS PICKED FOR ELECTION BOARD; Republican Executive Group Upholds Mellen's Choice by Vote of 65 to 5. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/reed-urged-to-aid-perkins-nra-case-capital-hears-he-has-offered-to.html | REED URGED TO AID PERKINS NRA CASE; Capital Hears He Has Offered to Act as Counsel After His Senate Term Expires. FLETCHER DENIES MOVES Republican Party Not Helping Battery Man, He Declares -- Sentencing Deferred. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/argentina-will-try-packing-firm-aides-finds-sufficient-evidence.html | ARGENTINA WILL TRY PACKING FIRM AIDES; Finds Sufficient Evidence That British Company Officials Blocked Meat Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/in-washington-tobacco-crop-cut-order-contrasted-with-old-plans.html | In Washington; Tobacco Crop Cut Order Contrasted With Old Plans. | True | By Arthur Krock. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/12-sentenced-for-fraud-terms-vary-from-30-days-to-2-years-in-parody.html | 12 SENTENCED FOR FRAUD.; Terms Vary From 30 Days to 2 Years in Parody Dress Bankruptcy. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/lira-rallies-on-exchange-rises-1-12-points-on-news-from-italy-more.html | LIRA RALLIES ON EXCHANGE; Rises 1 1/2 Points on News From Italy -- More Gold Bought. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/harvey-is-sued-for-642-1930-candidate-in-queens-primary-seeks.html | HARVEY IS SUED FOR $642.; 1930 Candidate in Queens Primary Seeks Campaign Expenses. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mrsw-h-chappell.html | MRS..W, H, CHAPPELL, | True | Special to THE NEW YORK TIDIES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/2-code-violators-fined-furriers-convicted-of-working-overtime-pay.html | 2 CODE VIOLATORS FINED.; Furriers, Convicted of Working Overtime, Pay $100 Each. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/harvey-firestone-jr-improves.html | Harvey Firestone Jr. Improves. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/paris-offers-pact-to-end-terrorism-suggests-at-geneva-creation-of-a.html | PARIS OFFERS PACT TO END TERRORISM; Suggests at Geneva Creation of a Permanent World Penal Court of Five Members. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/close-juarez-gambling-houses.html | Close Juarez Gambling Houses. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bars-spreckels-move-court-denies-petition-to-reorganize-sugar.html | BARS SPRECKELS MOVE.; Court Denies Petition to Reorganize Sugar Corporation. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bmt-to-register-10000000-bonds-ending-long-controversy-with-the-sec.html | B.M.T. to Register $10,000,000 Bonds, Ending Long Controversy With the SEC | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/nobel-prizes-given-to-two-britons-angell-and-henderson-take-the.html | NOBEL PRIZES GIVEN TO TWO BRITONS; Angell and Henderson Take the 1933 and 1934 Peace Awards at Oslo. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/miss-peggy-sykes-to-give-reception-she-and-mrs-carlisle-norwood-4th.html | MISS PEGGY SYKES TO GIVE RECEPTION; She and Mrs. Carlisle Norwood 4th Will Entertain Women Aiding Charity Event. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/cuba-drops-28-from-army-27-officers-and-privates-said-to-have.html | CUBA DROPS 28 FROM ARMY; 27 Officers and Privates Said to Have Plotted Against Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/galapagos-letters-seized-at-san-diego-mail-found-beneath-one-of-two.html | GALAPAGOS LETTERS SEIZED AT SAN DIEGO; Mail Found Beneath One of Two Bodies by Boat Crew -- Captain Tells of Horrors There. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/a-hearing-on-law-reform.html | A HEARING ON LAW REFORM. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/president-demands-drive-by-all-forces-of-nation-to-solve-crime.html | PRESIDENT DEMANDS DRIVE BY ALL FORCES OF NATION TO SOLVE CRIME PROBLEM; WARNING OF SOCIAL PERIL | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/richard-reese.html | RICHARD REESE, | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/cb-dall-in-distilling-business.html | C.B. Dall in Distilling Business. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/contest-for-pet-dogs-aspca-adds-new-event-for-show-opening-tomorrow.html | CONTEST FOR PET DOGS.; A.S.P.C.A. Adds New Event for Show Opening Tomorrow. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/drpc-ricketts8-educator-is-dead-president-of-the-rensselaer.html | DR.P.C. RICKETTS,?8, EDUCATOR, IS DEAD; President of the Rensselaer Polytechnic Institute Was on Faculty 55 Years. BUILT $10,000,000 SCHOOL Increased Enrolment From 250 After Fire in 1904 to 1,500 20 Years Afterward. | True | Special to Tt'B NEW YOr:X Tr*:s, | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ask-time-on-oil-monopoly.html | Ask Time on Oil Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/tourists-unable-to-cash-travel-checks-in-italy.html | Tourists Unable to Cash Travel Checks in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/denounces-luxury-of-atlantic-liners-proponent-of-50-fare-asserts.html | DENOUNCES LUXURY OF ATLANTIC LINERS; Proponent of $50 Fare Asserts Extravagance Overburdens Tourist and Taxpayer. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/king-gustav-gives-prizes.html | King Gustav Gives Prizes. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/money-and-credit-monday-dec-10-1934.html | MONEY AND CREDIT; Monday, Dec. 10, 1934. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mayor-to-drive-park-car-will-be-at-wheel-of-new-auto-today-from-his.html | MAYOR TO DRIVE PARK CAR.; Will Be at Wheel of New Auto Today From His Home to City Hall. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/german-woman-arrested-for-overworking-maids.html | German Woman Arrested For Overworking Maids | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/equipment-trust-group-savings-bankers-on-committee-for-rock-island.html | EQUIPMENT TRUST GROUP.; Savings Bankers on Committee for Rock Island Certificates. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/25-models-aid-agency-to-regain-license-girls-pleas-at-hearing-cause.html | 25 MODELS AID AGENCY TO REGAIN LICENSE; Girls' Pleas at Hearing Cause Moss to Revoke Order -- Thornton Gets Warning. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sir-james-06rady-laborite-dies-first-member-of-his-party-to-be.html | SIR JAMES 06RADY, LABORITE, DIES; First Member of His Party to Be Appointed Governor of Any Dominion or Colony. POPULAR IN TASMANIA Was Sent Later to the Falkland Islands -- Helped in Release of Soviet's British Prisoners. | True | Wireless to TH Nmvr YORK TS. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/plans-liberal-program-california-governor-may-go-beyond-social.html | PLANS 'LIBERAL' PROGRAM.; California Governor 'May Go Beyond' Social Legislation Pledges. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/30-girl-workers-are-felled-by-gas-employes-in-two-shops-in-garment.html | 30 GIRL WORKERS ARE FELLED BY GAS; Employes in Two Shops in Garment Centre Made III by Carbon Monoxide. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/increase-in-loans-at-federal-banks-weekly-statement-discloses-a.html | INCREASE IN LOANS AT FEDERAL BANKS; Weekly Statement Discloses a Gain in Net Demand Deposits and in Investments. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/blind-sale-in-second-week.html | Blind Sale in Second Week. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/rfc-sues-chicago-bank-action-for-73451-names-midway-state-and-113.html | RFC SUES CHICAGO BANK.; Action for $73,451 Names Midway State and 113 Stockholders. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/fairer-future-opens-to-us-says-nevins-new-deal-has-enabled-nation.html | FAIRER FUTURE OPENS TO U.S., SAYS NEVINS; New Deal Has Enabled Nation to 'Ride Out Storm,' He Asserts in Last London Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/110000-ccc-youths-find-private-jobs-fechner-tells-roosevelt-he-can.html | 110,000 CCC YOUTHS FIND PRIVATE JOBS; Fechner Tells Roosevelt He Can Use More Men on Constructive Work. PLIGHT OF BOYS SHOWN Dr. Mary Hayes Declares That NRA Codes Have Barred Idle Youths From Employment. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/gen-johnson-visits-city-flies-here-from-washington-to-autograph.html | GEN. JOHNSON VISITS CITY.; Flies Here From Washington to Autograph Books in Store. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/nra-upheld-in-jersey-judge-clark-refuses-injunction-in-cigar-sale.html | NRA UPHELD IN JERSEY.; Judge Clark Refuses Injunction in Cigar Sale Suit. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/fire-deaths-laid-to-lax-inspection-eligible-inspectors-complain-to.html | FIRE DEATHS LAID TO LAX INSPECTION; Eligible Inspectors Complain to Mayor Economy Lay-Off Results in Firetraps. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sailors-of-cattaro.html | Sailors of Cattaro.' | True | B.A. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/prince-paul-ended-hungarian-exodus-regent-back-from-abroad-is.html | PRINCE PAUL ENDED HUNGARIAN EXODUS; Regent, Back From Abroad, Is Believed to Have Rebuked Some Ministers. SIX MORE CROSS FRONTIER But These Are Thought to Be the Last, Because of Cessation of Anti-Hungarian Actions. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/arthur-fear-sings-first-time-here-british-baritone-of-covent-garden.html | ARTHUR FEAR SINGS FIRST TIME HERE; British Baritone of Covent Garden Opera Company Is Heard in Town Hall. VOICE AT TIMES VELVETY Impresses in Varied Program as Artist of Taste, Intelligence and Wide Experience. | True | H.T. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ruths-team-tops-filipino-nine-91-gehrig-hits-homer-double-as-major.html | RUTH'S TEAM TOPS FILIPINO NINE, 9-1; Gehrig Hits Homer, Double as Major League Stars End Far-Eastern Tour. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/kilcullen-on-return-from-mexico-predicts-football-soon-will-be.html | Kilcullen, on Return From Mexico, Predicts Football Soon Will Be Chief Sport There | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/dooling-wins-hope-for-federal-jobs-tammany-expects-patronage.html | DOOLING WINS HOPE FOR FEDERAL JOBS; Tammany Expects Patronage Promised by President Before Christmas. REVENUE POST IN DOUBT Move to Name Solomon Blocked -- Successors of Conboy and Mulligan to Be Picked. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/stocks-in-london-paris-and-berlin-british-market-is-quiet-and-lower.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Quiet and Lower Because of Political Situation in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/third-cut-in-gas-prices-socony-vacuum-quotations-in-brooklyn-and.html | THIRD CUT IN GAS PRICES.; Socony-Vacuum Quotations in Brooklyn and Queens 15 1/2 Cents. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/jackson-of-leafs-keeps-first-place-tops-national-hockey-league.html | JACKSON OF LEAFS KEEPS FIRST PLACE; Tops National Hockey League Scorers With 14 Points -- Conacher Has 13. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/six-hungarians-leave.html | Six Hungarians Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/warlike-statement-repudiated-by-saito-japanese-envoy-says-remarks.html | WARLIKE STATEMENT REPUDIATED BY SAITO; Japanese Envoy Says Remarks in Philadelphia on Tokyo's Policy Were Misconstrued. | True | Special to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/the-boycott.html | The Boycott. | True | UNPREJUDICED | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/rare-park-plants-doomed-to-die-of-cold-city-to-end-hothouse-heat.html | Rare Park Plants Doomed to Die of Cold; City to End Hothouse Heat for Economy | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/buys-into-loan-concern-chrysler-acquires-minority-interest-in.html | BUYS INTO LOAN CONCERN.; Chrysler Acquires Minority Interest in Commercial Credit. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/-mkenzie-dies-35-years-with-police-deputy-inspector-since-1928was.html | S. S. M'KENZIE DIES; 35 YEARS WITH POLICE; Deputy Inspector Since 1928Was Attached to 8th Division, Which Covers North Bronx. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/a-storm-blown-out.html | A STORM BLOWN OUT. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/avoiding-a-dictatorship-dr-jordans-statement-it-is-held-should.html | AVOIDING A DICTATORSHIP.; Dr. Jordan's Statement, It Is Held, Should Appeal to the Radicals. | True | ELMER DAVIS | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/brazil-plans-cotton-mission.html | Brazil Plans Cotton Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/wilcoxrich-calls-stock.html | Wilcox-Rich Calls Stock. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/pillows-and-heads.html | PILLOWS AND HEADS. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/the-presidents-address-the-presidents-address.html | The President's Address; The President's Address | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/flandin-fighting-for-wheat-bill-strong-opposition-in-chamber-may.html | FLANDIN FIGHTING FOR WHEAT BILL; Strong Opposition in Chamber May Force Compromise in Paris Program. EXPORT QUOTA SURPRISES French Estimate Far Exceeded by Budapest Decision Reported by Premier Flandin. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/fireman-loses-suit-over-job.html | Fireman' Loses Suit Over Job. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/robert-a-wright.html | ROBERT A. WRIGHT. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/henri-dequis-managing-director-of-the-hotel-crillon-of-paris.html | HENRI DEQUIS.; Managing Director of the Hotel Crillon of Paris, | True | Wireless to TE NEI YOR TS. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/held-in-girls-slaying-pennsylvania-manufacturer-in-hospital.html | HELD IN GIRL'S SLAYING.; Pennsylvania Manufacturer in Hospital Formally Accused. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/red-star-going-out-of-business-westernland-to-make-final-sailing-to.html | RED STAR GOING OUT OF BUSINESS; Westernland to Make Final Sailing Tomorrow -- All Schedules Canceled. SHIPS ARE ON THE MARKET Vessels Likely to Be Broken Up -- Line Founded in 1873 Is Part of the I.M.M. System. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/roosevelt-studies-coordination-plan-he-confers-with-richberg-on.html | ROOSEVELT STUDIES COORDINATION PLAN; He Confers With Richberg on Setting Faster Pace for Recovery Agencies. SEEKS CLOSE COOPERATION NEC Will Meet Today to Map Steps -- Future NRA Policy Under Consideration. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/warms-denies-negligence-abbott-also-enters-a-not-guilty-plea-in.html | WARMS DENIES NEGLIGENCE; Abbott Also Enters a Not Guilty Plea in Morro Castle Fire. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/14000-see-londos-retain-mat-title-worlds-champion-pins-shikat-after.html | 14,000 SEE LONDOS RETAIN MAT TITLE; World's Champion Pins Shikat After 1:23:31 With Crotch Hold and Body Slam. | True | By Louis Effrat. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/city-bond-sale-on-dec-18-extra-day-expected-on-42900000-loan-two.html | CITY BOND SALE ON DEC. 18; Extra Day Expected on $42,900,000 Loan -- Two Groups to Bid. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/new-market-for-canada-lowgrade-grain-exports-here-almost-offset.html | NEW MARKET FOR CANADA.; Low-Grade Grain Exports Here Almost Offset Drop to Europe. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/rams-kidnappers-freed-nyu-freshmen-who-took-fordham-mascot-escape.html | RAM'S KIDNAPPERS FREED.; N.Y.U. Freshmen Who Took Fordham Mascot Escape Trial. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/alabama-denies-jury-ban-on-negroes-scottsboro-brief-filed-in.html | Alabama Denies Jury Ban on Negroes; Scottsboro Brief Filed in Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mcarter-a-witness-against-tax-experts-utilities-operator-who-told.html | M'CARTER A WITNESS AGAINST TAX EXPERTS; Utilities Operator Who Told of Offer to Fix Claim Testifies Before Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/la-guardia-taxed-twice-on-first-day-of-levy.html | La Guardia Taxed Twice On First Day of Levy | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/accused-juro-is-freed.html | Accused Juro, Is Freed. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/judge-chides-split-jury-denounces-debate-on-sentence-in-political.html | JUDGE CHIDES SPLIT JURY.; Denounces Debate on Sentence In Political Fraud Case. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/the-movies.html | The Movies. | True | EDWARD KRICKER | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/william-s-finch-descendant-of-early-settlers-in-greenwich-was-82.html | WILLIAM S. FINCH.; Descendant of Early Settlers In Greenwich Was 82. | True | Speca! to Tt[S' YO TZMS. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/catholic-crusade-to-take-in-stage-boycott-movement-against.html | CATHOLIC CRUSADE TO TAKE IN STAGE; Boycott Movement Against Immorality to Be Extended Soon by Cardinal. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/schulte-chain-raises-pay-1200-clerks-win-20-increase-minimum-wage.html | SCHULTE CHAIN RAISES PAY; 1,200 Clerks Win 20% Increase -- Minimum Wage Is $22.50. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/studebaker-plan-near.html | Studebaker Plan Near. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/jessup-pa-teachers-strike.html | Jessup, Pa., Teachers Strike. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/miss-de-mauriac-wed-1-becomes-bride-of-james-mills-at-municipal.html | MISS DE MAURIAC WED.; 1 Becomes Bride of James Mills at Municipal Building. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/temple-resumes-football-drills-light-workout-marks-opening-of.html | TEMPLE RESUMES FOOTBALL DRILLS; Light Workout Marks Opening of Practice for Sugar Bowl Encounter. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/anderson-moore.html | Anderson -- Moore. | True | pecial to TL NW YORX TLME8. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/australia-plans-rail-reform.html | Australia Plans Rail Reform. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/australia-opens-air-mail-duke-of-gloucester-sends-off-plane-in.html | AUSTRALIA OPENS AIR MAIL; Duke of Gloucester Sends Off Plane In Service to England. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/3000-spellbound-by-dafoe-lecture-tribute-of-complete-silence-greets.html | 3,000 SPELLBOUND BY DAFOE LECTURE; Tribute of Complete Silence Greets Canadian's Account of Quintuplets' Birth. HE INSISTS ON FLYING Advisers Fail to Discourage Air Trip to Capital -- He Calls on Smith. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/princess-is-dead-was-susan-whittier-wife-of-belosselskybelozersky.html | PRINCESS IS DEAD; WAS SUSAN WHITTIER; Wife of Belosselsky-Belozersky Member of Old New England FamilyBIll Ten Years. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/hunter-honors-dr-whicher.html | Hunter Honors Dr. Whicher. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/society-entertains-at-benefit-in-weylin-mrs-roland-redmond-and-mrs.html | SOCIETY ENTERTAINS AT BENEFIT IN WEYLIN; Mrs. Roland Redmond and Mrs. Stephen Philbin Are Luncheon Hostesses at Fashion Event. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/g-h-grubb-i-dead-publishing-director-executive-of-putnam-company-in.html | G. H. GRUBB IS DEAD; PUBLISHING DIRECTOR; Executive of Putnam Company in London Prodded Reading for Americans in War. | True | Wireless to TH NEW YORK TE8. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/american-released-from-german-jail-haller-finishes-term-while-miss.html | AMERICAN RELEASED FROM GERMAN JAIL; Haller Finishes Term, While Miss Steele Will Be Deported Tomorrow Roiderer Still Held. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/former-banker-fined-head-of-morsemere-trust-also-gets-a-suspended.html | FORMER BANKER FINED.; Head of Morsemere Trust Also Gets a Suspended Sentence. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/puerto-rico-gets-news-quicker.html | Puerto Rico Gets News Quicker. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/yellow-dog-system-terminated-by-irt-employes-no-longer-restricted-.html | ' YELLOW DOG' SYSTEM TERMINATED BY I.R.T.; Employes No Longer Restricted to Company Union Under Agreement With NRA. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/a-donor-of-3000-sends-2000-more-friend-of-neediest-tells-of-joy-in.html | A DONOR OF $3,000 SENDS $2,000 MORE; ' Friend' of Neediest Tells of Joy in Finding Additional Sum Can Be Spared. TWO MAKE $1,000 GIFTS They Are the Mary J. Hutchins Foundation, New Subscriber, and Caroline L. Morgan. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/75000000-asked-as-aid-to-schools-educators-told-that-amount-is.html | $75,000,000 ASKED AS AID TO SCHOOLS; Educators Told That Amount Is Needed to Pay Teachers and Keep Classes Open. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/the-screen-film-fun-on-the-rhine.html | THE SCREEN; Film Fun on the Rhine. | True | T.T.S. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/von-zedwitz-fund-is-put-at-1000000-baroness-who-was-cornelia.html | VON ZEDWITZ FUND IS PUT AT $1,000,000; Baroness Who Was Cornelia Roosevelt Left Trust to Her Daughter Living Abroad. REALTY INTERESTS HERE Mrs. J.N. Hayes Estate Is Valued at $204,643 -- Mrs. A.L. White Had $420,311. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/pigeons-may-be-fed.html | Pigeons May Be Fed. | True | MARTHA L. KOBBE | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/uptown-repertory.html | Uptown Repertory. | True | L.N. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/kentucky-revenue-from-tax.html | Kentucky Revenue From Tax. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/no-overhead-deducted-from-gifts-to-neediest.html | No 'Overhead' Deducted From Gifts to Neediest | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/the-people-of-the-book.html | THE PEOPLE OF THE BOOK." | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bennett-albaugh.html | Bennett -- Albaugh. | True | Special to Tz Nw YORK TIMS. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/miss-perkins-to-speak.html | Miss Perkins to Speak. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/chile-develops-sulphur-government-plans-vast-scheme-to-increase.html | CHILE DEVELOPS SULPHUR.; Government Plans Vast Scheme to Increase Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/peltz-beaumont.html | Peltz -- Beaumont. | True | Special to TI Nsw YORK TLMES, | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/employment-fell-in-state-last-month-but-both-work-and-payrolls-were.html | EMPLOYMENT FELL IN STATE LAST MONTH; But Both Work and Payrolls Were Largely Above the Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bankers-to-offer-new-railway-loan-chicago-western-indiana-6100000-5.html | BANKERS TO OFFER NEW RAILWAY LOAN; Chicago & Western Indiana $6,100,000 5 1/2s Will Go on Market Today. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/brokers-name-132-in-goodwill-drive-national-advisory-council-to.html | BROKERS NAME 132 IN GOOD-WILL DRIVE; National Advisory Council to Foster Cordial Relations With the Public. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bugbee-receives-princeton-award-coaches-cup-presented-to-single.html | BUGBEE RECEIVES PRINCETON AWARD; Coaches' Cup Presented to Single Sculls Champion at Rowing Dinner. JOHNSON ALSO HONORED Named Best Sophomore Sculler -- Roberts Among Others to Be Rewarded. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/federal-crime-drive-nets-74-kidnappers-ends-lives-of-over-a-score.html | Federal Crime Drive Nets 74 Kidnappers, Ends Lives of Over a Score of Gangsters | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/thomas-j-feijm.html | THOMAS J, F'EIJRN. | True | specisl to THE NEW YORK TES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bankers-are-silent-on-missouri-pacific-kuhn-loeb-co-make-no-reply.html | BANKERS ARE SILENT ON MISSOURI PACIFIC; Kuhn, Loeb & Co. Make No Reply to Bond Group -- Morgan & Co. Study Statement. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/france-decides-not-to-pay.html | France Decides Not to Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/youth-surrenders-in-tulsa-mystery-hf-wilcox-jr-is-freed-in-bail-for.html | YOUTH SURRENDERS IN TULSA MYSTERY; H.F. Wilcox Jr. Is Freed in Bail for Hearing Today as Murder Inquiry Is Pressed. CHARGED WITH 'MISCHIEF' Police Say He Shot Out Lights at Spot Where Kennamer Killed Young Gorrell. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/berlin-list-sags-at-the-close.html | Berlin List Sags at the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/collier-resigns-as-police-deputy-removal-of-name-from-office.html | COLLIER RESIGNS AS POLICE DEPUTY; Removal of Name From Office Reveals He Has Left Post as Honorary Aide. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/weidman-to-play-gabriel-will-be-angel-on-dec-24-in-christmas.html | WEIDMAN TO PLAY GABRIEL; Will Be Angel on Dec. 24 in Christmas Oratorio. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/race-totalizator-under-discussion-move-to-recommend-use-at-all.html | RACE TOTALIZATOR UNDER DISCUSSION; Move to Recommend Use at All Tracks Is Considered at Jersey City Meeting. CANE PRESENTS REPORT Final Disposition of the Betting Machine Proposal Left to National Association. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/patrons-are-listed-for-the-deans-drag-event-to-raise-funds-will-be.html | PATRONS ARE LISTED FOR THE DEAN'S DRAG; Event to Raise Funds Will Be Held in John Jay Hall at Columbia on Saturday. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/treasury-shapes-banking-program-draft-for-congress-to-include.html | TREASURY SHAPES BANKING PROGRAM; Draft for Congress to Include Coordination of Agencies and Uniformity of Examination. READY FOR CONFERENCES Fletcher Seeing Morgenthau, Indicates 'Minimum' of Legislation, All 'Minor.' | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/british-jobless-increase-slight-rise-in-unemployment-for-second.html | BRITISH JOBLESS INCREASE; Slight Rise in Unemployment for Second Successive Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/first-wife-attacks-reynolds-divorce-declares-reno-decree-illegal-in.html | FIRST WIFE ATTACKS REYNOLDS DIVORCE; Declares Reno Decree Illegal in Claiming $25,000,000 Fortune of Tobacco Heir. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/used-gold-curb-urged-hudson-county-nj-grand-jurors-ask-supervision.html | USED GOLD CURB URGED.; Hudson County, N.J., Grand Jurors Ask Supervision of Dealers. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/westchester-acts-to-revise-tax-list-supervisors-vote-to-remove-a.html | WESTCHESTER ACTS TO REVISE TAX LIST; Supervisors Vote to Remove a Part of $325,309,386 Property From Exempt Rolls. LEGISLATURE TO DECIDE V.F.W. Files Protest Against Legion Monopoly of Welfare Fund for Veterans. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/lafayette-names-cocke-1935-captain-elected-at-football-dinner-27.html | LAFAYETTE NAMES COCKE.; 1935 Captain Elected at Football Dinner -- 27 Get Awards. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/unemployment-in-reich-is-increased-by-86000.html | Unemployment in Reich Is Increased by 86,000 | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/city-seeks-assessment-cut.html | City Seeks Assessment Cut. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/national-football-league-makes-important-rule-changes-at-annual.html | National Football League Makes Important Rule Changes at Annual Meeting; PRO FOOTBALL CODE REVISED FOR 1935 | True | By Joseph M. Sheehan. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/deputies-accused-in-harlan-county-federal-inquiry-threatens-as.html | DEPUTIES ACCUSED IN HARLAN COUNTY; Federal Inquiry Threatens as Kentucky Guard Head Urges 'Clean-Up' of Force. ULTIMATUM TO SHERIFF His Removal Is Asked if He Fails to Act -- Unfit Officers Blamed for Mine Troubles. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/jersey-trade-spurt-doubted.html | Jersey Trade Spurt Doubted. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/securities-filed-total-100868036-commercial-and-industrial-issues.html | SECURITIES FILED TOTAL $100,868,036; Commercial and Industrial Issues Are One-fifth of Those Offered for Registration. TWO GOLD MINES IN LIST Philadelphia Garment Concern Seeks $100,000 Issue -- Texas Hospital Bond Deposit. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/off-produce-exchange-list.html | Off Produce Exchange List. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/confer-on-new-machines-producers-will-decide-on-types-needed-for.html | CONFER ON NEW MACHINES; Producers Will Decide on Types Needed for Modernization. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/parliament-opens-fight-on-india-plan-labor-objects-reforms-do-not.html | PARLIAMENT OPENS FIGHT ON INDIA PLAN; Labor Objects Reforms Do Not Go Far Enough -- 'Die-Hards' Say They Go Too Far. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/dividends-voted-for-corporations-florsheim-shoe-to-pay-again-on-two.html | DIVIDENDS VOTED FOR CORPORATIONS; Florsheim Shoe to Pay Again on Two Classes of Stock After 3-Year Lapse. BRIGGS & STRATTON RISE Motor Accessory Doubles Rate -- Singer Manufacturing to Give Usual Extra. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/war-spirit-grows-in-chaco-conflict-bolivia-accepts-league-peace.html | WAR SPIRIT GROWS IN CHACO CONFLICT; Bolivia Accepts League Peace Formula, but Goes Ahead With Mobilization. ASUNCION SILENT ON PLAN Five Paraguayan Columns Push Ahead to Settle Issue Before Enemy Can Rally. | True | By John W. White.special Cable To the New York Times. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/jersey-officers-cleared-grand-jury-falls-to-find-crime-in-motor.html | JERSEY OFFICERS CLEARED; Grand Jury Falls to Find Crime In Motor Vehicle Shortages. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ross-defeats-pacho-in-12round-contest-outpoints-los-angeles-boxer.html | ROSS DEFEATS PACHO IN 12-ROUND CONTEST; Outpoints Los Angeles Boxer and Keeps Junior Welter-weight Championship. | True |  | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/michael-c-lewitt.html | MICHAEL C. LEWITT.-¹ | True | Special to T NW ORX TI!. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/fish-arrives-in-cuba-representative-says-bombings-have-had-undue.html | FISH ARRIVES IN CUBA.; Representative Says Bombings Have Had Undue Publicity. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/kling-declines-albany-post.html | Kling Declines Albany Post. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/winfield-s-sutton.html | WINFIELD S. SUTTON. | True | Special to TIIE blsF YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/women-as-inspirations.html | Women as Inspirations. | True | JAMES MONTGOMERY FLAGG | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/el-salvador-fixes-army-at-3000.html | El Salvador Fixes Army at 3,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/whitney-defends-free-choice-idea-this-should-prevail-in-finance.html | WHITNEY DEFENDS 'FREE CHOICE' IDEA; This Should Prevail in Finance, Business and Labor, He Tells Chicagoans. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/majorcan-bank-closes-american-depositors-stranded-as-result-of.html | MAJORCAN BANK CLOSES.; American Depositors Stranded as Result of Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/henry-b-wood.html | | True | Special to T Nw YOR TES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/sylvester-j-kerrigan.html | SYLVESTER J. KERRIGAN. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/4-killed-in-crash-of-plane-in-cuba-george-h-bunker-of-yonkers-is.html | 4 KILLED IN CRASH OF PLANE IN CUBA; George H. Bunker of Yonkers Is Among Those Dead in Wreck in Wilds. | True | Wireless to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/mary-wight-engaged-baltimore-girl-will-become-the-bride-of-john-s-l.html | MARY WIGHT ENGAGED.; Baltimore Girl Will Become the Bride of John S, L. Roazeh | True | Special to THJ Nzw YORE Winzs. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/two-new-yorkers-divorced.html | Two New Yorkers Divorced. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/guilty-in-20000-thefts-onetime-army-officer-convicted-of-looting.html | GUILTY IN $20,000 THEFTS.; One-Time Army Officer Convicted of Looting Linen Store. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/income-paradoxes.html | INCOME PARADOXES. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/financial-markets-stocks-bonds-and-commodities-move-narrowly-as.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Move Narrowly as Trading Decreases -- Italian Exchange Rises. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/blecher-gains-at-squash.html | Blecher Gains at Squash. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/canadas-silver-dollar-will-honor-king-george.html | Canada's Silver Dollar Will Honor King George | True | By the Canadian Press. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/greece-will-expel-archbishop-as-red-order-follows-sermons-extolling.html | GREECE WILL EXPEL ARCHBISHOP AS RED; Order Follows Sermons Extolling Russia's Civil Liberties Over His Own Country. | True | Special to THE NEW YORK TIMES. | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/goncourt-prize-awarded-winning-novel-is-by-professor-of-literature.html | GONCOURT PRIZE AWARDED; Winning Novel Is by Professor of Literature Roger Vercel. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/la-guardia-names-three-justices-vacancies-filled-in-domestic.html | LA GUARDIA NAMES THREE JUSTICES; Vacancies Filled in Domestic Relations Court -- Hill Gets Post of President. | True | | C1B 244887 |
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/bagby-recital-draws-a-large-audience-emanuel-list-and-mme-grete.html | BAGBY RECITAL DRAWS A LARGE AUDIENCE; Emanuel List and Mme. Grete Stueckgold Among Artists on the 375th Program. | True | | C1B 244887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-11 | 1934-12-11 | https://www.nytimes.com/1934/12/11/archives/ship-still-refuses-aid-coast-guard-stands-by-vessel-in-distress-100.html | SHIP STILL REFUSES AID.; Coast Guard Stands by Vessel in Distress 100 Miles at Sea. | True | | C1B 244887 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/ja-ogorman-jr-cleared.html | J.A. O'Gorman Jr. Cleared. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/oil-cracking-suit-dismissed-by-court-federal-judge-in-chicago-rules.html | OIL CRACKING SUIT DISMISSED BY COURT; Federal Judge in Chicago Rules Standard Company's Patents Are Invalid. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/income-tax-deductions-for-sales-levy-likely.html | Income Tax Deductions For Sales Levy Likely | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/helen-keller-aids-blind-makes-purchases-at-annual-sale-given-for.html | HELEN KELLER AIDS BLIND.; Makes Purchases at Annual Sale Given for Sightless Persons. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/new-clubs-opening-to-attract-society-many-dinners-will-be-given-at.html | NEW CLUB'S OPENING TO ATTRACT SOCIETY; Many Dinners Will Be Given at Tomorrow's Celebration in the Boeuf Sur Le Toit. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/todays-exhibitions.html | Today's Exhibitions. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/exslave-donates-1000-to-college-dr-wh-brooks-gives-most-of-lifes.html | EX-SLAVE DONATES $1,000 TO COLLEGE; Dr. W.H. Brooks Gives Most of Life's Savings to Aid Lincoln University. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/honduran-shocks-continue.html | Honduran Shocks Continue. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/galapagos-death-is-laid-to-poison-frau-koerwein-says-dr-ritter-died.html | GALAPAGOS DEATH IS LAID TO POISON; Frau Koerwein Says Dr. Ritter Died After Eating a Hen That Had Been Tainted. LETTERS TELL OF 'HORROR' Papers Held in California Are Believed to Throw Light on Mysteries of Islands. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/trenchard-to-be-reappointed.html | Trenchard to Be Reappointed. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/in-washington-guffeys-stroke-for-byrns-typical-of-bold-career.html | In Washington; Guffey's Stroke for Byrns Typical of Bold Career. | True | By Arthur Krock. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/city-ywca-raises-112437-in-campaign-this-sum-given-toward-200000.html | CITY Y.W.C.A. RAISES $112,437 IN CAMPAIGN; This Sum Given Toward $200,000 Needed for 1935 Budget -- New Gifts Announced. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/goering-refers-to-fire-charges-tells-audience-he-wont-talk-of-such.html | GOERING REFERS TO FIRE CHARGES; Tells Audience He Won't Talk of 'Such Filth' as Slain Nazi's Alleged Testament. SAYS COURT DECIDED ISSUE Declares Party Did Not Need the Blaze to Rouse Germany -- Defends Curbing of Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/soviet-purge-condemned-lack-of-indignant-protest-here-causes.html | SOVIET 'PURGE' CONDEMNED.; Lack of Indignant Protest Here Causes Amazement. | True | ISAAC DON LEVINE | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/retailers-back-the-nira-in-part-congress-to-be-asked-to-keep.html | RETAILERS BACK THE NIRA IN PART; Congress to Be Asked to Keep Self-Regulation Policy as Best for Buyer, Seller. POWER PROJECTS SCORED Report Says Government Will Create Electricity Capacity Tripling Present Use. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/vassar-names-miss-garrett.html | Vassar Names Miss Garrett. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/passengers-saved-as-liner-hits-rock-vestvangen-norwegian-ship-is.html | PASSENGERS SAVED AS LINER HITS ROCK; Vestvangen, Norwegian Ship, Is Beached After Striking Hidden Mass Off Trinidad. AUTHOR PRAISES CAPTAIN Hendrik de Leeuw Tells How Two Women and Child Were Adrift Hours in Lifeboat. | True | By Hendrik de Leeuw.copyright, 1934, By the New York Times Company and Nana, Inc. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/loews-inc-to-pay-75c-extra-in-cash-directors-also-declare-regular.html | LOEWS, INC., TO PAY 75C EXTRA IN CASH; Directors Also Declare Regular 25-Cent Quarterly -- Both Payable on Dec. 31. HEAVY PROFITS DIVIDED $219,607 Salary and Bonus for N.M. Schenck -- Mayer Company Gets $741,738. LOEWS, INC., TO PAY 75C EXTRA IN CASH | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/jacobi-a-traveling-salesman.html | Jacobi a Traveling Salesman. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/translating-the-new-deal.html | Translating the New Deal. | True | JOHN A. FITZGERALD | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/25000-sign-clean-movie-pledge.html | 25,000 Sign Clean Movie Pledge. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/calles-off-for-a-rest-declares-unnecessary-agitation-must-be.html | CALLES OFF FOR A REST.; Declares 'Unnecessary Agitation' Must Be Avoided in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/providence-five-triumphs-by-4521-leads-20-to-9-at-half-and.html | PROVIDENCE FIVE TRIUMPHS BY 45-21; Leads, 20 to 9, at Half, and Maintains Pace to Score Over Harvard. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/green-offers-plan-for-job-insurance-af-of-l-head-asks-unions-to-get.html | GREEN OFFERS PLAN FOR JOB INSURANCE; A.F. of L. Head Asks Unions to Get Behind Program for Compulsory Action. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/parliament-is-apathetic.html | Parliament Is Apathetic. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/175000-in-counsel-fees-court-fixes-part-allowance-in-paramount.html | $175,000 IN COUNSEL FEES; Court Fixes Part Allowance in Paramount Publix Case. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/lehigh-quintet-loses-bows-to-east-stroudsburg-teachers-by-score-of.html | LEHIGH QUINTET LOSES.; Bows to East Stroudsburg Teachers by Score of 40 to 32. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/steel-and-motors.html | STEEL AND MOTORS. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/new-ship-service-to-belfast.html | New Ship Service to Belfast. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/gasoline-sellers-end-war-in-jersey-53c-rise-in-price-to-117c.html | GASOLINE SELLERS END WAR IN JERSEY; 5.3c Rise in Price to 11.7c, Exclusive of Taxes, Made by Standard Oil. INDEPENDENTS 1C CHEAPER Soocny-Vacuum Cuts Quotation Here 1c to 16c and 1/2c in Kings and Queens to 15c. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bankers-pay-9779-for-boston-issue-6309000-bonds-taken-as-3s-by.html | BANKERS PAY 97.79 FOR BOSTON ISSUE; $6,309,000 Bonds Taken as 3s by First National Group in Spirited Bidding. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/ocean-wireless-began-33-years-ago-today.html | Ocean Wireless Began 33 Years Ago Today | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/590-join-merchants-association.html | 590 Join Merchants Association. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/argentinas-exports-increase.html | Argentina's Exports Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/harvard-seniors-elect-name-marshals-and-other-officers-for-june.html | HARVARD SENIORS ELECT.; Name Marshals and Other Officers for June Exercises. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/r-arthur-undurttlll-civil-engineer-dies-active-also-as-a-landscape-.html | r ARTHUR UNDuRttlLL, CIVIL ENGINEER, DIES; Active Also as a Landscape] ! Architect and Designer of I ! | True | Special to Tw Nsw YORK S. J | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/66-grain-ships-tied-up-buffalos-winter-storage-of-29000000-bushels.html | 66 GRAIN SHIPS TIED UP.; Buffalo's Winter Storage of 29,000,000 Bushels Is Half of 1933. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/cotton-advanced-by-steady-demand-government-agents-lessen-selling.html | COTTON ADVANCED BY STEADY DEMAND; Government Agents Lessen Selling and Strength Is Shown in Liverpool. GAINS ARE 3 TO 7 POINTS Mill Buying Counteracts Most of Effect of Securities Setback in Late Trading. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/rangers-beaten-by-toronto-as-americans-bow-to-boston-maple-leafs.html | Rangers Beaten by Toronto as Americans Bow to Boston; MAPLE LEAFS DOWN THE RANGERS, 8-4 Attack Furiously in Last Two Periods Before 10,000 and Win in Garden. JACKSON IS SCORING STAR Gets 3 Goals and Assists on 2 Others -- Aitkenhead Has Busy Night. | True | By Joseph C. Nichols. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/rev-or-a-a-fulton-served-in-china-as-missionary-for-fortytwo-years.html | REV. OR. A. A. FULTON.; Served in China as Missionary for Forty-two Years. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/daniel-a-nauciiton.html | DANIEL A. NAUC-I-iTON. | True | Special to Tz ',Isw YOR TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/daniel-j-curtin-jr.html | DANIEL J. CURTIN JR, | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/move-to-protect-rock-island-loans-holders-of-equipment-trust.html | MOVE TO PROTECT ROCK ISLAND LOANS; Holders of Equipment Trust Certificates Form Group Following Default. TRUSTEES' PLAN OPPOSED Postponement of Payment on Principal Held Unfair to the Investors. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/new-concert-series-over-air-opens-jan-6-distinguished-conductors.html | NEW CONCERT SERIES OVER AIR OPENS JAN. 6; Distinguished Conductors and Soloists of Many Nations to Give Programs. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/jones-boron.html | Jones -- BorOn. | True | SlClal to TH NW YO TI. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/negro-named-moscow-deputy.html | Negro Named Moscow Deputy. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/terror-toll-is-75-as-soviet-shoots-9-prisoners-led-from-court.html | TERROR' TOLL IS 75 AS SOVIET SHOOTS 9; Prisoners Led From Court Before Firing Squad in White Russian Capital. SAID TO HAVE HAD ARMS Those Executed Entered From Poland, Say Authorities -- 37 Seized in Ukraine. | True | By Harold Denny.special Cable To the New York Times. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/reviewing-the-films.html | Reviewing the Films. | True | AUGUST EGERER | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/sadie-berkowitz-wed-becomes-the-bride-of-alfred-grey-new-york.html | SADIE BERKOWITZ WED.; Becomes the Bride of Alfred Grey, New York Lawyer. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/princeton-picks-leaders-captains-named-in-150pound-football-soccer.html | PRINCETON PICKS LEADERS; Captains Named in 150-Pound Football, Soccer, Cross-Country. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hockey-games-listed.html | Hockey Games Listed. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/italians-disappointed.html | Italians Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/the-rev-j-m-coughlin.html | THE REV. J. M, COUGHLIN. | True | Special to T Naw YORK TIzS. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/two-s-o-s-calls-sent-out-by-an-unidentified-ship.html | Two S O S Calls Sent Out By an Unidentified Ship | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/1-bill-on-post-card-reaches-white-house-by-mall-from-chicago.html | $1 BILL ON POST CARD.; Reaches White House by Mall From Chicago. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/charles-e-estabrook-treasurer-of-edison-pioneers-dies-at-elizabeth.html | CHARLES E. ESTABROOK.; Treasurer of Edison Pioneers Dies at Elizabeth. | True | Special to T NBW Yo TIMS. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/tax-returns-made-fuller-federal-bureau-calls-for-more-information.html | TAX RETURNS MADE FULLER; Federal Bureau Calls for More Information on Incomes. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/cold-of-12-here-as-three-more-die-rising-temperature-forecast-for.html | COLD OF 12 HERE AS THREE MORE DIE; Rising Temperature Forecast for Today, but Biting Winds Are Expected to Stay. SNOW FALLS IN FLORIDA Mercury Is 19 Below Zero at Saranac -- Wide Suffering in New England. COLD OF 12 HERE AS THREE MORE DIE | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hat-concern-loses-blue-eagle.html | Hat Concern Loses Blue Eagle. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/aldermen-attack-snowplow-saving-why-cut-out-400-jobs-they-ask-but.html | ALDERMEN ATTACK SNOW-PLOW SAVING; Why Cut Out 400 Jobs? They Ask -- But Finally Vote for the New Devices. MORE CITY FEES SET UP Making, Selling and Use of Tear Gas to Be Licensed -- $5 to $15 a Day for Sound Trucks. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/w-s-bartlett-dies-headed-barrel-firm-began-career-as-a-lawyerwas-an.html | W. S. BARTLETT DIES; HEADED BARREL FIRM; Began Career as a Lawyer-Was an Artillery Officer Overseas During War. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/montclair-ac-wins-sets-back-essex-county-50-in-womens-squash.html | MONTCLAIR A.C. WINS; Sets Back Essex County, 5-0, In Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/wipes-out-dividend-arrears.html | Wipes Out Dividend Arrears. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mexican-rebels-termed-bandits-army-chief-in-nuevo-leon-says.html | MEXICAN 'REBELS TERMED BANDITS; Army Chief in Nuevo Leon Says 'Political' Allegiance to Villarreal Is Subterfuge. | True | By Harold B. Hinton. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/catholics-differ-over-film-listing-brooklyn-and-many-other-dioceses.html | CATHOLICS DIFFER OVER FILM LISTING; Brooklyn and Many Other Dioceses Announcing Only the Approved Movies. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/italy-will-default.html | Italy Will Default. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/justice-wasservogel-is-sworn.html | Justice Wasservogel Is Sworn. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/wood-seeks-more-speed-increases-power-of-miss-america-x-to-7600.html | WOOD SEEKS MORE SPEED.; Increases Power of Miss America X to 7,600 Horsepower. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/reports-loss-of-2500-watch.html | Reports Loss of $2,500 Watch. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/reich-reallocates-shipping-tonnage-several-smaller-lines-already.html | REICH REALLOCATES SHIPPING TONNAGE; Several Smaller Lines Already Separated From Hapag-Lloyd Combination. MORTGAGEES ARE ASSURED Directors Say Foreign Creditors Will Not Be Jeopardized in Reorganization Scheme. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/midwest-women-win-bridge-title-mrs-rosenfelds-team-gets-coffin.html | MIDWEST WOMEN WIN BRIDGE TITLE; Mrs. Rosenfeld's Team Gets Coffin Trophy -- 2 New York Fours Finish Next. MEN'S PAIR PLAY RESUMES Defending Champions as Well as Other Leading Players Are Eliminated. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/gardner-alumnae-bridge-today.html | Gardner Alumnae Bridge Today. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/roosevelt-cables-sympathy-to-cuba-hull-also-sends-condolences-on.html | ROOSEVELT CABLES SYMPATHY TO CUBA; Hull Also Sends Condolences on Death of Dr. Sterling -- Day of Mourning Declared. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bond-club-opposes-amendment-to-code-ban-on-commission-or-concession.html | BOND CLUB OPPOSES AMENDMENT TO CODE; Ban on Commission or Concession to Banker From Syndicate Called Detriment. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/china-pushes-new-laws-draft-of-constitution-is-put-into-hands-of.html | CHINA PUSHES NEW LAWS.; Draft of Constitution Is Put Into Hands of Nanking Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mrs-edgar-m-church.html | MRS. EDGAR M. CHURCH. | True | Special to THE NEW YORK TidIES, | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/25000-rise-in-price-of-stock-exchange-seat.html | $25,000 Rise in Price Of Stock Exchange Seat | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/to-study-colombia-air-crashes.html | To Study Colombia Air Crashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/akc-rules-are-changed-point-rating-of-the-doberman-pinschers-on.html | A.K.C. RULES ARE CHANGED.; Point Rating of the Doberman Pinschers on Coast Altered. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/arnold-sanchez-dies-in-50th-year-assistant-business-manager-of-the.html | ARNOLD SANCHEZ DIES IN 50TH YEAR; Assistant Business Manager of The New York Times Had Served It Since 1902. ERRAND BOY AT BEGINNING Won Immediate Recognition and Rose Gradually to One of Most Responsible Positions. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/brewery-stock-listed-sec-grants-application-of-croft-company-and.html | BREWERY STOCK LISTED.; SEC Grants Application of Croft Company and Others. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/junior-dinner-dance-for-philadelphia-first-of-series-will-take.html | JUNIOR DINNER DANCE FOR PHILADELPHIA; First of Series Will Take Place Today in the Ballroom of the Bellevue Stratford. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/current-history-is-20-years-old-founded-to-record-material-on-world.html | CURRENT HISTORY IS 20 YEARS OLD; Founded to Record Material on World War, Magazine Later Widened Scope. BEGAN WITH SHAW ARTICLE Since 1923 the Periodical Has Reported General Trends in Fourteen Regions. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/henderson-pleads-for-world-amity-great-commonwealth-among-nations.html | HENDERSON PLEADS FOR WORLD AMITY; Great Commonwealth Among Nations Is Advocated by Nobel Prize Winner. URGES NATIONALISM CURB He Says Weapons Denied Reich Should Be Abolished as First Step Toward Disarming. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/to-aid-russian-refugees-mrs-walter-h-close-opens-her-home-today-to.html | TO AID RUSSIAN REFUGEES.; Mrs. Walter H. Close Opens Her Home Today to a Benefit. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/rev-dr-jacob-waters.html | REV. DR. JACOB WATERS. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/court-decision-aids-neediest-cases-fund-it-shares-with-2-other.html | COURT DECISION AIDS NEEDIEST CASES FUND; It Shares With 2 Other Charities NRA Fine of $298 Imposed for Stenographic Error. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/johnsons-pointer-wins-at-pinehurst-doctor-blue-willing-captures.html | JOHNSON'S POINTER WINS AT PINEHURST; Doctor Blue Willing Captures First Prize in Field Trials With Fine Performance. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/fliers-reach-st-thomas-two-us-negroes-are-welcomed-by-governor.html | FLIERS REACH ST. THOMAS; Two U.S. Negroes Are Welcomed by Governor Pearson. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/colombian-cabinet-shift-interior-minister-temporarily-takes-over.html | COLOMBIAN CABINET SHIFT.; Interior Minister Temporarily Takes Over Foreign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/yugoslav-envoy-kisses-laval.html | Yugoslav Envoy Kisses Laval. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/cold-again-hits-temple-players-wearing-gloves-merely-run-through.html | COLD AGAIN HITS TEMPLE.; Players, Wearing Gloves, Merely Run Through New Plays. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hulda-lashanska-honored-at-dinner-judge-and-mrs-abram-elkus.html | HULDA LASHANSKA HONORED AT DINNER; Judge and Mrs. Abram Elkus Entertain for Mother of Their Son's Fiancee. EDWARD B. LEWISES HOSTS New York Junior League Plans Parties for Sub-Debutantes on Dec. 26, 27 and 29. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/charles-r-knight-honored.html | Charles R. Knight Honored. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bridge-for-hospital-today.html | Bridge for Hospital Today. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/newsprint-entry-stands-no-action-will-be-taken-now-on-taxing-or.html | NEWSPRINT ENTRY STANDS.; No Action Will Be Taken Now on Taxing or Barring Imports. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dr-g-g-flemyng-surgeon-of-adriatic-for-years-until-linere-career.html | DR. G. G. FLEMYNG.; Surgeon of Adriatic for Years Until Liner'e Career Ended. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/-the-oflynn-postpones-again-other-changes-of-date-among-the-new.html | " The O'Flynn" Postpones Again -- Other Changes of Date Among the New Shows -- Sundry Items | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/father-of-8-killed-in-south-st-fire-trapped-as-he-stays-to-fight.html | FATHER OF 8 KILLED IN SOUTH ST. FIRE; Trapped as He Stays to Fight Flames Sweeping Through Big Stores of Waste Paper. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/barth-to-be-tried-dec-20-german-court-to-act-in-removal-of-bonn.html | BARTH TO BE TRIED DEC. 20; German Court to Act in Removal of Bonn Faculty Member. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/improving-city-architecture.html | Improving City Architecture. | True | ELECTUS D. LITCHFIELD, President Municipal Art Society | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/4-ccc-boys-die-in-fire-at-tennessee-camp-more-than-200-made.html | 4 CCC BOYS DIE IN FIRE AT TENNESSEE CAMP; More Than 200 Made Homeless as Four Barracks Burn -- Fear Others Perished. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/accused-banker-testifies-exhead-of-pelham-institution-tells-of-rise.html | ACCUSED BANKER TESTIFIES; Ex-Head of Pelham Institution Tells of Rise From Newsboy. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/grain-prices-ease-in-dull-trading-wheats-decline-is-restricted-to.html | GRAIN PRICES EASE IN DULL TRADING; Wheat's Decline Is Restricted to 5/8 to 3/4c by Late Covering by Shorts. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/market-weak-in-berlin.html | Market Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/thrift-shop-opens-today.html | Thrift Shop Opens Today. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/rail-taxes-upheld-by-new-jersey-court-state-levy-of-17929422-for.html | RAIL TAXES UPHELD BY NEW JERSEY COURT; State Levy of $17,929,422 for 1933 Sustained by the Supreme Bench. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/tokyo-pushes-plan-to-end-naval-pact-committee-of-the-privy-council.html | TOKYO PUSHES PLAN TO END NAVAL PACT; Committee of the Privy Council Approves After Hirota Tells of Probable Effects. RACE DECLARED UNLIKELY Admiral Osumi Says He Does Not Think U.S. Would Be a Menace to Japan. | True | By Hugh Byas.wireless To the New York Times. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/uniform-producers-report-38-increase-predict-larger-rise-next-year.html | UNIFORM PRODUCERS REPORT 38% INCREASE; Predict Larger Rise Next Year at Meeting Here -- Plan More Labor Exchanges. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/miss-steele-sails-released-by-reich-american-girl-held-4-months-is.html | MISS STEELE SAILS, RELEASED BY REICH; American Girl Held 4 Months Is Placed Aboard Liner at Hamburg by Detectives. REPORTERS KEPT OFF SHIP Music Student Who Escaped a Trial as Spy Withholds Her Story of Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/brisbane-70-today-only-by-calendar-columnist-has-little-time-for.html | BRISBANE 70 TODAY ONLY BY CALENDAR; Columnist Has Little Time for Birthday With World's News to Consider. HAS NO SPECIAL MESSAGE Excitement of Interest in the News and Living 'Reasonably' Keeps Him Young, He Says. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mgoldrick-finds-reform-hope-dim-good-government-workers-have-no.html | M'GOLDRICK FINDS REFORM HOPE DIM; Good Government Workers Have No Chance Against Big Parties, He Writes. POLITICS NOW A BUSINESS ' Mercenaries' Wage Campaigns and Use Spoils to Build New Forces, Essay Declares. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hunter-to-hold-science-exhibit.html | Hunter to Hold Science Exhibit. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/col-trent-in-puerto-rican-post.html | Col. Trent in Puerto Rican Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/miss-dewar-wins-trophy.html | Miss Dewar Wins Trophy. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/yacht-tidal-wave-sold.html | Yacht Tidal Wave Sold. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/seymour-handy.html | SEYMOUR HANDY. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bond-club-to-hear-jesse-jones.html | Bond Club to Hear Jesse Jones. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/canadiens-triumph-41-halt-maroons-winning-streak-as-g-mantha-leads.html | CANADIENS TRIUMPH, 4-1.; Halt Maroons' Winning Streak as G. Mantha Leads Attack. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/family-aid-appeal-in-its-final-week-women-report-539470-gifts-in.html | FAMILY AID APPEAL IN ITS FINAL WEEK; Women Report $539,470 Gifts in $1,537,411 Raised So Far in General Campaign. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/federal-bonds-up-undertone-better-some-1934-peaks-attained-despite.html | FEDERAL BONDS UP, UNDERTONE BETTER; Some 1934 Peaks Attained Despite Easiness in Corporation List. INDUSTRIALS ARE WEAKEST Foreign Loans End at Gains on Stock Exchange -- Curb Prices Lower. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/michael-bl4-ch-man.html | MICHAEL BL4, CH MAN. | True | Special to T lr YoRx Tre. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bankhead-backed-for-floor-leader-northern-democrats-urge-him-to.html | BANKHEAD BACKED FOR FLOOR LEADER; Northern Democrats Urge Him to Quit Speakership Race for Other Post. PENNSYLVANIA MAY LEAD Capital Observers Believe Such a Move Would Make O'Connor Rules Chairman. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/appeal-is-filed-by-mrs-vanderbilt-notice-to-the-supreme-court.html | APPEAL IS FILED BY MRS. VANDERBILT; Notice to the Supreme Court Attacks Carew's Ruling on Divided Custody of Girl. MINUTES BEING PREPARED 3,000 Pages of Testimony to Be Ready Soon -- Case May Not Be Heard Until February. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/victory-is-gained-by-harvard-club-crimson-scores-sweep-over.html | VICTORY IS GAINED BY HARVARD CLUB; Crimson Scores Sweep Over Columbia University Club in Squash Racquets. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/prison-art-lags-material-needed-mrs-john-sloan-issues-appeal-for.html | PRISON ART LAGS, MATERIAL NEEDED; Mrs. John Sloan Issues Appeal for Brushes and Paints for Dannemora Inmates. | True | By Edward Alden Jewell. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/cubans-cannot-move-plane-crash-victims-heavy-rains-delay-efforts-of.html | CUBANS CANNOT MOVE PLANE CRASH VICTIMS; Heavy Rains Delay Efforts of Rescue Party -- Condition of 4 Injured Held Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/letters-tell-of-horror.html | Letters Tell of Horror. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mi-sally-ward-is-gride.html | Mi Sally Ward Is gride. | True | pecial to T NEW YORC TI,iES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/seagrams-heads-accused-of-fraud-four-bronfman-brothers-are-among.html | SEAGRAMS' HEADS ACCUSED OF FRAUD; Four Bronfman Brothers Are Among Sixty Named in Montreal Charges. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/curtis-bok-leaves-orchestra-board-resignation-as-head-followed-by.html | CURTIS BOK LEAVES ORCHESTRA BOARD; Resignation as Head Followed by That of Mother as a Director -- Back Stokowski. REORGANIZING PLAN LOST Retiring President Holds It Was Only Hope for Regaining the Conductor's Services. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/political-writers-elect-charles-m-bayer-chosen-head-of-the-inner.html | POLITICAL WRITERS ELECT.; Charles M. Bayer Chosen Head of the Inner Circle. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/overcoats-worn-in-bahamas.html | Overcoats Worn in Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/southerners-to-give-tea-dance.html | Southerners to Give Tea Dance. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/byrd-will-hasten-his-return-home-he-reveals-antarctic-party-will.html | BYRD WILL HASTEN HIS RETURN HOME; He Reveals Antarctic Party Will Quit Little America Late in January. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/chinese-reds-seize-an-american-family-missionary-from-paterson-nj.html | CHINESE REDS SEIZE AN AMERICAN FAMILY; Missionary From Paterson, N.J., His Wife and Baby Taken From Home in Anhui. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/subway-case-is-put-off.html | Subway Case Is Put Off. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/romanies-hosts-at-palm-beach-amateur-choral-group-gives-reception.html | ROMANIES HOSTS AT PALM BEACH; Amateur Choral Group Gives Reception After First Rehearsal of Season. MANY ARRIVALS IN COLONY Villas Are Taken by Mrs. James Corrigan, Mrs. Alastair McIntosh and Miss Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/formula-offered-in-butler-dispute-labor-board-suggests-stores.html | FORMULA OFFERED IN BUTLER DISPUTE; Labor Board Suggests Stores Recognize Union, Raise Pay and Reduce Hours. ACCORD IS HELD NEARER But Union Official Insists 'It Looks Like a Strike' -- New Session Set for Today. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/charles-hill-dead-british-shipping-man-sior-partner-of-line-founded.html | CHARLES . HILL DEAD; BRITISH SHIPPING MAN; Sior Partner of Line Founded by His Family Was Active in Shipbuilding Concern. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hh-mcconnell-divorced-former-betty-newell-gets-reno-decree.html | H.H. McCONNELL DIVORCED; Former Betty Newell Gets Reno Decree Following Settlement. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/neediest-are-victims-of-unavoidable-distress.html | Neediest Are Victims Of Unavoidable Distress | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dr-af-hess-left-347696.html | Dr. A.F. Hess Left $347,696. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/ga-plimpton-honored-alumnae-pay-tribute-to-veteran-treasurer-of.html | G.A. PLIMPTON HONORED.; Alumnae Pay Tribute to Veteran Treasurer of Barnard. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/foreign-exchange-tuesday-dec-11-1934.html | FOREIGN EXCHANGE; Tuesday, Dec. 11, 1934. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/girl-aide-to-stamp-dealer-foils-holdup-suspicious-calls-police-who.html | Girl Aide to Stamp Dealer Foils Hold-up; Suspicious, Calls Police, Who Seize Two | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/alumni-to-honor-dr-fox.html | Alumni to Honor Dr. Fox. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dr-harmon-smith-kills-wife-and-himself-specialist-had-suffered.html | Dr. Harmon Smith Kills Wife and Himself; Specialist Had Suffered Stomach Ailment | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/reich-seeks-nicaraguan-trade.html | Reich Seeks Nicaraguan Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/1250000-in-claims-filed-in-ship-fire-total-of-2000000-expected-in.html | $1,250,000 IN CLAIMS FILED IN SHIP FIRE; Total of $2,000,000 Expected in Morro Castle Disaster as Time Is Extended. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/world-bank-sees-better-prospects-directors-ending-meeting-find.html | WORLD BANK SEES BETTER PROSPECTS; Directors, Ending Meeting, Find 'Calmer Situation' Here and a Hopeful Outlook in Europe. CONCERNED AT GOLD FLOW Concentration in U.S. and in France Is Noted -- Italy Plans to Stay on Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/anthony-j-drexel-sr-ill-philadelphia-bankers-condition-is-regarded.html | ANTHONY J. DREXEL SR., ILL; Philadelphia Banker's Condition Is Regarded as Critical. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/paris-dull-but-steady.html | Paris Dull, but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/caseytwichell.html | Casey Twichell. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/water-runs-over-norris-dam.html | Water Runs Over Norris Dam. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/roosevelts-son-reports-for-polo-at-harvard.html | Roosevelt's Son Reports For Polo at Harvard | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/charity-ball-arranged-philadelphia-event-tomorrow-promises-gay.html | CHARITY BALL ARRANGED.; Philadelphia Event Tomorrow Promises Gay Interlude. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/de-luxe-coach-delivered-norfolk-western-gets-first-of-eighteen.html | DE LUXE COACH DELIVERED; Norfolk & Western Gets First of Eighteen Ordered. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/control-of-crops-defended-by-davis-aaa-head-tells-farm-convention.html | CONTROL OF CROPS DEFENDED BY DAVIS; AAA Head Tells Farm Convention at Nashville Restricted Supplies Are Ample. CONTINUED 'SUBSIDY' IS HIT W.I. Myers Says Aid From Farm Credit Administration Was Necessary in Crisis. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/harvard-swamps-mit-sextet-100-six-goals-within-12-minutes-in-the.html | HARVARD SWAMPS M.I.T. SEXTET, 10-0; Six Goals Within 12 Minutes in the Final Period Mark Crimson's Triumph. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/speech-by-german-protested-at-yale-student-league-charges-nazi.html | SPEECH BY GERMAN PROTESTED AT YALE; Student League Charges Nazi Propaganda Against Dr. Richard Sallet. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/british-inform-us-of-debt-default-negotiations-on-our-offer-to.html | BRITISH INFORM US OF DEBT DEFAULT; Negotiations on Our Offer to Weigh New Proposals Held to Be Unwise Now. FINLAND TO PAY AS USUAL Minister Declares Cash Will Be in Bank Saturday -- Italy to Withhold Payment. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/roxanne-beardsley-betrothed.html | Roxanne Beardsley Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/gerard-out-at-st-louis-george-boucher-named-new-manager-of-hockey.html | GERARD OUT AT ST. LOUIS.; George Boucher Named New Manager of Hockey Team. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/relief-felt-in-budapest.html | Relief Felt in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/commodity-markets-sugar-coffee-cocoa-rubber-hides-copper-decline.html | COMMODITY MARKETS.; Sugar, Coffee, Cocoa, Rubber, Hides, Copper Decline -- Only Cottonseed Oil and Silk Advance. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/court-frees-blanshard-up-on-parking-charge.html | Court Frees Blanshard, Up on Parking Charge. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/injustice-to-bootleggers.html | Injustice to Bootleggers. | True | MICHAEL | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/russia-and-japan-near-rail-accord-tokyo-offers-to-guarantee-full.html | RUSSIA AND JAPAN NEAR RAIL ACCORD; Tokyo Offers to Guarantee Full Payment by Manchukuo for the Chinese Eastern. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/alfred-defeats-hobart-scores-easy-33to17-victory-in-basketball-game.html | ALFRED DEFEATS HOBART.; Scores Easy 33-to-17 Victory in Basketball Game at Geneva. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/ickes-has-own-pwa-project.html | Ickes Has Own PWA Project. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/auto-license-blanks-for-1935-out-today-plates-to-be-issued.html | AUTO LICENSE BLANKS FOR 1935 OUT TODAY; Plates to Be Issued Beginning Monday -- Cars Need Not Carry Them Until Feb. 1. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/vera-brittain-sees-new-outlook.html | Vera Brittain Sees New Outlook. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dr-donald-mdqugai-l.html | DR. DONALD M'DQUGAI. L. | True | Special to TI T YORK T-.. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/germany-will-pay-british-this-week-commercial-creditors-to-begin.html | GERMANY WILL PAY BRITISH THIS WEEK; Commercial Creditors to Begin Receiving 1,200,000 for Debts Due March 1-Aug. 19. COMMONS CHEERS NEWS Distribution of Funds Is Hailed as Result of London's 'Big Stick' Policy Toward Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/john-t-durkin-cited-in-world-war-for-dangerous-service-near-verdun.html | JOHN T. DURKIN.; Cited In World War for Dangerous Service Near Verdun. | True | Specla. l tO THE NEar' YOR TLMS. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/extend-armour-exchange-again.html | Extend Armour Exchange Again | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/nazis-suppress-church-paper.html | Nazis Suppress Church Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/glass-at-white-house-later-he-expresses-opposition-to-any-new.html | GLASS AT WHITE HOUSE.; Later He Expresses Opposition to Any New Banking Laws. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dan-smith-artist-dead-at-ge-of-6-native-of-greenland-had-received.html | DAN SMITH, ARTIST. DEAD AT GE OF 6; Native of Greenland Had Received His Training on Two Continents, LONG WITH NEWSPAPERS Served Hearst Chain in the Spanish-American War -Much of Career on The World. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/miss-alice-pullman-engaged.html | Miss Alice Pullman Engaged. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/students-art-show-to-open.html | Students' Art Show to Open. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mixed-feelings-in-berlin.html | Mixed Feelings in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/ickes-fixes-gasoline-output.html | Ickes Fixes Gasoline Output. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/deeley-k-nice-secretly-wed-special-to-the-new-york-times.html | Deeley K. Nice Secretly Wed.; Special to THE NEW YORK TIMES. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mendieta-suspends-guarantees-again-cuban-government-acts-to-fight.html | MENDIETA SUSPENDS GUARANTEES AGAIN; Cuban Government Acts to Fight Terrorism, Reported Rife All Over Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/schulte-unionized-raises-pay.html | Schulte Unionized, Raises Pay. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/charles-w-doherty.html | CHARLES W. DOHERTY. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/allstar-contest-goes-to-cleveland-battle-to-be-staged-july-7-or-8.html | ALL-STAR CONTEST GOES TO CLEVELAND; Battle to Be Staged July 7 or 8 in Municipal Stadium, Which Seats 80,000. | True | By Roscoe McGowen. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/varied-pets-to-vie-in-show-at-garden-5day-exhibition-opening-today.html | VARIED PETS TO VIE IN SHOW AT GARDEN; 5-Day Exhibition Opening Today to Include 1,000,000 Tropical Fish and Robot Hen. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/liner-and-ferry-crash-200-excited-passengers-safe-in-san-francisco.html | LINER AND FERRY CRASH.; 200 Excited Passengers Safe In San Francisco Harbor Accident. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mrs-landis-loses-fight.html | Mrs. Landis Loses Fight. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/brazil-will-economize-finance-chief-gives-assurance-taxes-will-not.html | BRAZIL WILL ECONOMIZE.; Finance Chief Gives Assurance Taxes Will Not Be Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/club-owners-of-national-and-american-leagues-open-winter-meetings.html | Club Owners of National and American Leagues Open Winter Meetings Here; LEAGUE SIDETRACKS DOG RACING ISSUE National Circuit Fails to Discuss Fuchs's Plan for Track in Braves' Park. FRICK ASSUMES OFFICE Formally Succeeds Heydler as President -- 1935 Campaign to Start on April 16. | True | By John Drebinger. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/joint-recital-given-haitowitsch-and-panteleieff-appear-at-the-plaza.html | JOINT RECITAL GIVEN.; Haitowitsch and Panteleieff Appear at the Plaza. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bridge-to-aid-hunter-alumnae.html | Bridge to Aid Hunter Alumnae. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/charles-f-colcord.html | CHARLES F. COLCORD. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/coast-guard-work-told-captain-shea-guest-of-engineers-says-many.html | COAST GUARD WORK TOLD.; Captain Shea, Guest of Engineers, Says Many Acts Go Unheralded. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/robinson-is-named-adjutant-general-veteran-colonel-succeeds-major.html | ROBINSON IS NAMED ADJUTANT GENERAL; Veteran Colonel Succeeds Major General F. W. Ward, Who Has Been Retired. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/pantepec-oil-agreement-standard-of-new-jersey-to-drill-in-venezuela.html | PANTEPEC OIL AGREEMENT.; Standard of New Jersey to Drill in Venezuela Under Conditions. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/i-catherined-owen-plans-her-bridal-former-stae-and-film-star-to-be.html | i ' CATHERINE-D. OWEN PLANS HER BRIDAL; Former Stae and Film Star to Be Married Here Dec. 21 to Milton F, Davis Jr. FIANCE NOTED SPORTSMAN His Father, a Celebrated Soldier and Explorer, Is Head of New York Military Academy, | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/325533-earned-by-black-decker-years-net-82c-a-common-share.html | $325,533 EARNED BY BLACK & DECKER; Year's Net 82c a Common Share, Contrasting With Loss in Preceding Period. SALES SHOW SHARP RISE Operating Results Announced by Other Companies, With Figures of Comparison. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/giants-get-pitcher-chagnon-from-pirates-in-straight-trade-for.html | Giants Get Pitcher Chagnon From Pirates In Straight Trade for Youthful Salveson | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/long-island-priest-pickets-movie-theatre-to-bar-children-from-a-mae.html | Long Island Priest Pickets Movie Theatre To Bar Children From a Mae West Film | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/taft-five-beats-watertown.html | Taft Five Beats Watertown. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/woman-mayor-of-wildwood-nj-indicted-with-entire-board-after-4.html | Woman Mayor of Wildwood, N.J., Indicted With Entire Board After 4 Months' Inquiry | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/cambridge-conquers-oxford-at-rugby-294-crowd-of-45000-sees-light.html | CAMBRIDGE CONQUERS OXFORD AT RUGBY, 29-4; Crowd of 45,000 Sees Light Blue Team Win First Victory Over Rivals in Eight Years. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/city-accepts-check-for-franchise-claim-payment-of-60923-by-three.html | CITY ACCEPTS CHECK FOR FRANCHISE CLAIM; Payment of $60,923 by Three Brooklyn Officials Ends Bus Line Inquiry. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/broderick-wins-2-suits-wilkesbarre-court-upholds-the-assessments-in.html | BRODERICK WINS 2 SUITS.; Wilkes-Barre Court Upholds the Assessments in Bank of U.S. Case. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/fugitive-in-murder-seized-in-times-sq-man-sought-for-slaying-of.html | FUGITIVE IN MURDER SEIZED IN TIMES SQ.; Man Sought for Slaying of Brooklyn Policeman Caught in the Theatre Crowd. GANG 'RIDE,' MANY THINK Detectives Who Had Sworn a Relentless Hunt Declare Prisoner Admits Crime. MURDER FUGITIVE HELD IN TIMES SQ. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/eaton-faces-fight-on-floor-leader-assembly-conference-at-utica.html | EATON FACES FIGHT ON FLOOR LEADER; Assembly Conference at Utica Balks at Demand for Young Progressive. BLOW AT MACY PREDICTED McGinnies Says Whatever the Others Decide on Today Will Be Acceptable to Him. EATON FACES FIGHT ON FLOOR LEADER | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/high-price-for-portrait-drawing-of-michelangelo-brings-205000.html | HIGH PRICE FOR PORTRAIT.; Drawing of Michelangelo Brings 205,000 Francs in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/lehigh-elects-scobey.html | Lehigh Elects Scobey. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/11000000-more-gold-is-coming-here-exchange-dealings-in-italy-near.html | $11,000,000 More Gold Is Coming Here; Exchange Dealings in Italy Near Normal | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/new-rail-bonds-are-quickly-sold-6100000-chicago-western-indiana.html | NEW RAIL BONDS ARE QUICKLY SOLD; $6,100,000 Chicago & Western Indiana First Refunding 5 1/2s Priced at 102 1/2. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dogmuzzling-law-modified-by-city-health-board-amends-code-to-ease.html | DOG-MUZZLING LAW MODIFIED BY CITY; Health Board Amends Code to Ease Restriction on Pets if Confined by Leashes. TO PRESS ENFORCEMENT Two Rabies Deaths and Rise in Number of Persons Bitten Prompt New Drive. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/cutting-out-the-overhead-noninterestbearing-bonds-urged-for.html | CUTTING OUT THE OVERHEAD.; Non-Interest-Bearing Bonds Urged for Refunding National Debt. | True | RALPH R. BUVINGER | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/110-more-planes-bought-by-army-newtype-attack-ships-to-cost-1896400.html | 110 MORE PLANES BOUGHT BY ARMY; New-Type Attack Ships to Cost $1,896,400 Comprise Largest Order in Several Years. CAN GO 215 MILES AN HOUR Deal Brings to 241 the Total Contracted For Since Drive for Fast Craft Began. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/clearing-house-two-years-old.html | Clearing House Two Years Old. | True | Special to THE NEW YORK TLMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/age-and-youth-at-utica.html | AGE AND YOUTH AT UTICA. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/goldstein-foils-victor-ccny-fencer-wins-junior-competition-at-new.html | GOLDSTEIN FOILS VICTOR.; C.C.N.Y. Fencer Wins Junior Competition at New York A.C. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mrs-lester-wheeler.html | MRS. LESTER WHEELER. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/common-cheers-eden-peacemaker-all-factions-pay-tribute-to-league.html | COMMON CHEERS EDEN, PEACEMAKER; All Factions Pay Tribute to League Delegate's Role in Settling Balkan Issue. ITALIANS DISAPPOINTED But Are Relieved That Thunder Has Subsided -- Feelings Mixed in Berlin Comments. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/yugoslav-cabinet-reported-in-peril-leaders-of-old-parties-seek.html | YUGOSLAV CABINET REPORTED IN PERIL; Leaders of Old Parties Seek Audience With Prince Paul to Register Criticisms. GENEVA FORMULA HAILED Belgrade Sees It as a Victory -- Budapest Relieved, but Foes of Goemboes Demand He Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/yale-lists-22-games-manhattan-only-newcomer-on-1935-baseball.html | YALE LISTS 22 GAMES.; Manhattan Only Newcomer on 1935 Baseball Schedule. | True | Special to THE NEW YORK TIMES. | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/ask-end-to-fixing-of-lumber-prices-pacific-coast-lumbermen-at-nra.html | ASK END TO FIXING OF LUMBER PRICES; Pacific Coast Lumbermen, at NRA Hearing, Declare Code Clause Unenforceable. HOLD COSTS ARE TOO HIGH One Witness Asserts That Code Prices Have Already Been Abandoned on Shipments. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/alllieder-program-sung-by-mme-easton-soprano-in-recital-of-brahms.html | ALL-LIEDER PROGRAM SUNG BY MME. EASTON; Soprano in Recital of Brahms, Schumann, Schubert and Wolf in Town Hall. | True | O.T. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/grocery-trade-in-drive.html | Grocery Trade in Drive. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/7-games-for-ccny-rutgers-and-army-among-teams-to-be-met-in-lacrosse.html | 7 GAMES FOR C.C.N.Y.; Rutgers and Army Among Teams to Be Met In Lacrosse. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/what-hopkins-won-at-poker.html | What Hopkins Won at Poker. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/money-and-credit-tuesday-dee-11-1934.html | MONEY AND CREDIT Tuesday, Dee. 11, 1934. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dumping-fought-off-rikers-island-shipping-and-civic-groups-join-in.html | DUMPING FOUGHT OFF RIKER'S ISLAND; Shipping and Civic Groups Join in Protesting Plan at Army Engineer's Hearing. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/pwa-funds-go-to-new-jersey.html | PWA Funds Go to New Jersey. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/huge-coal-losses-by-city-are-found-but-grand-jury-reports-no-proof.html | HUGE COAL LOSSES BY CITY ARE FOUND; But Grand Jury Reports No Proof of Crime in Delivery of Wrong Kind of Fuel. CHANGES RECOMMENDED The New Administration Already Has Corrected Many of the Evils, Presentment Says. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/sloan-sees-doom-of-regimentation-motors-executive-declares-free.html | SLOAN SEES DOOM OF REGIMENTATION; Motors Executive Declares 'Free Enterprise' Has Broken Economic Planning 'Spell.' SCORNS 'SCARCITY' THEORY He Calls for Rise in Hours and Production, 'Flexible Wage' and 'Free Workers.' | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/wall-st-athletic-election.html | Wall St. Athletic Election. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/scores-answer-plea-to-aid-boy-radio-broadcast-for-volunteer-in.html | SCORES ANSWER PLEA TO AID BOY; Radio Broadcast for Volunteer in Blood Transfusion Brings Many to Bronx Hospital. BUT NONE HAS RIGHT TYPE Peculiar Illness of Child Makes the Selection of the Donor a Difficult Matter. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/george-raft-and-limehouse-blues-at-the-rialto-hell-in-the-heavens.html | George Raft and "Limehouse Blues" at the Rialto -- "Hell in the Heavens," at the Mayfair. | True | By Andre Sennwald. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/awards-are-given-87-nyu-athletes-thirtythree-football-players-are.html | AWARDS ARE GIVEN 87 N.Y.U. ATHLETES; Thirty-three Football Players Are Among Those Honored for Fall Sports. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/canadian-fox-fur-sale-four-day-auction-in-montreal-94000-at-first.html | CANADIAN FOX FUR SALE.; Four Day Auction in Montreal -- $94,000 at First Session. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bangor-aroostook-offers-to-exchange-1700000-convertible-4s-for.html | Bangor & Aroostook Offers to Exchange $1,700,000 Convertible 4s for Extension 5s | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/widen-manchurian-oil-plan.html | Widen Manchurian Oil Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/two-freed-in-robbery.html | Two Freed in Robbery. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/wm-t-waggoner-rancher-82-dead-wealthy-oil-and-cattleman-of-texas.html | WM. T. WAGGONER, RANCHER, 82, DEAD; Wealthy Oil and Cattleman of Texas Built the Arlington Downs Race Track. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bloomfield-high-named-chosen-in-newspaper-poll-as-new-jersey.html | BLOOMFIELD HIGH NAMED.; Chosen In Newspaper Poll as New Jersey Football Champion. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/flandins-threat-arouses-chamber-premier-tells-that-body-it-can.html | FLANDIN'S THREAT AROUSES CHAMBER; Premier Tells That Body It Can Either Adopt Wheat Bill or Face New Election. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dr-h-l-hodge-dies-in-baltimore-at-70-moderator-of-the-presbytery-in.html | DR. H. L, HODGE DIES IN BALTIMORE AT 70; Moderator of the Presbytery in That City Sought Reform of Marriage License Law. | True | Special to TH !!w YORZ Tiptoes. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hanover-boy-is-found-son-of-professor-discovered-in-box-car-at.html | HANOVER BOY IS FOUND.; Son of Professor Discovered in Box Car at Jacksonville, Fla. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/an-anniversary.html | AN ANNIVERSARY. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/nye-hears-army-and-navy-backed-powder-to-japan-believed-sales-by-du.html | NYE HEARS ARMY AND NAVY BACKED POWDER TO JAPAN; Believed Sales by du Ponts Would Reveal Military Data, Agent Reported. OFFICERS WERE CONSULTED Coolidge Consent Sought on Italian Proposal to Buy Chemical Warfare Material. ARMY, NAVY BACKED POWDER FOR JAPAN | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/would-shift-power-to-remove-jurists-bar-association-favors-action.html | WOULD SHIFT POWER TO REMOVE JURISTS; Bar Association Favors Action by Court of Appeals Instead of State Legislature. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/church-to-sell-apartments.html | Church to Sell Apartments. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/three-bankers-convicted-exofficials-of-franklin-trust-guilty-on-23.html | THREE BANKERS CONVICTED; Ex-Officials of Franklin Trust Guilty on 23 of 27 Indictments. | True | Special to THE NEW YORK TIMES. | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/14-dead-40-hurt-50-missing-in-lansing-mich-hotel-fire-many.html | 14 DEAD, 40 HURT, 50 MISSING IN LANSING, MICH., HOTEL FIRE; MANY LEGISLATORS VICTIMS; HIGH WIND WHIPS FLAMES Many Leap to Icy River With Escape Blocked and Perish There. 15 GO DOWN WITH THE ROOF Destruction of Hotel Register Makes Difficult the Accounting for Those Missing. ONLY STAIRWAY CUT OFF President Sends Condolences to Families of Victims -- Investigations Started. SCENES AT FATAL HOTEL FIRE IN MICHIGAN AND TWO OF VICTIMS. 14 DEAD, 50 MISSING IN HOTEL FIRE | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/curb-on-picketing-is-denied.html | Curb on Picketing Is Denied. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mellett-slayer-is-freed.html | Mellett Slayer Is Freed. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/code-records-hit-by-supreme-court-justices-demand-official-copies.html | CODE RECORDS HIT BY SUPREME COURT; Justices Demand Official Copies of Roosevelt Orders, Issued in Oil Fight. NEW DATA TO BE SUPPLIED Criticism Comes in East Texas Producers' Attack on Laws for Federal Control. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/51000-gem-theft-in-park-av-home-penthouse-atop-hotel-robbed-while.html | $51,000 GEM THEFT IN PARK AV. HOME; Penthouse Atop Hotel Robbed While Broker is Away -- Only Choice Pieces Taken. NO SIGN OF AN INTRUDER Jeweler Reported Missing by Wife Found Slain -- Robbed of $6,000 Diamonds. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/boy-seized-at-deathbed.html | Boy Seized at Deathbed. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/accuse-naval-officer-in-airplane-inquiry-company-officers-testify.html | ACCUSE NAVAL OFFICER IN AIRPLANE INQUIRY; Company Officers Testify at McSwain Hearing That He Sought Stock and Fee. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/gov-winant-heads-consumers.html | Gov. Winant Heads Consumers. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/book-notes.html | BOOK NOTES | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/nyac-conquers-bayside-by-5-to-0-scores-2d-victory-in-group-2-of.html | N.Y.A.C. CONQUERS BAYSIDE BY 5 TO 0; Scores 2d Victory in Group 2 of Eastern Squash Racquets Association Play. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/new-york-racing-may-open-april-20-tentative-date-set-in-schedule.html | NEW YORK RACING MAY OPEN APRIL 20; Tentative Date Set in Schedule for 1935 -- Daingerfield Sees a Banner Year. OFFICIALS MEET IN JERSEY Ask Drastic Penalties for Use of Stimulants -- Burch Replies in Behalf of Trainers. | True | By Bryan Field. | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/miss-florence-bauer-engaged.html | Miss Florence Bauer Engaged. | True | Special to THS [,TExv YORK TI,XZES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/changes-drafted-in-celotex-plan-reorganization-proposal-to-be.html | CHANGES DRAFTED IN CELOTEX PLAN; Reorganization Proposal to Be Backed by Both Bond and Debenture Groups. NEW ISSUE OF 6S PROVIDED Final Date for Deposit of Claims and Securities Is Extended to Dec. 31. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/war-officers-meet-gen-wingate-is-named-president-of-veterans-group.html | WAR OFFICERS MEET.; Gen. Wingate Is Named President of Veterans' Group. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/financial-markets-pressure-against-stocks-unexplained-but-wall.html | FINANCIAL MARKETS; Pressure Against Stocks Unexplained, but Wall Street Notes Lack of Stimulating News. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/226-carloads-of-relief-cabbage-reach-massachusetts-by-a-washington.html | 226 Carloads of Relief Cabbage Reach Massachusetts by a Washington Error | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/justice-rebukes-british-cabinet-lord-hewart-highest-judicial.html | JUSTICE REBUKES BRITISH CABINET; Lord Hewart, Highest Judicial Officer, Condemns Bill Putting Politics in Bench. ANGRY BEFORE THE LORDS He Promises to Fight Measure 'Word by Word,' Denouncing Blocking of Judge's Promotion. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/broad-plan-urged-in-fight-on-crime-at-capital-parley-for-police.html | BROAD PLAN URGED IN FIGHT ON CRIME AT CAPITAL PARLEY; FOR POLICE 'WEST POINT' Cummings Wants School to Train Men From All Over the Country. INTERSTATE PACTS ASKED These Would Bar Criminals and Also Witnesses From Jumping State Lines. NEWS OF CRIME DEFENDED Editors Deny It Contributes to Law Breaking -- Politics Scored by J.E. Hoover. BROAD PLAN URGED IN FIGHT ON CRIME | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/club-royale-resold-to-captain.html | Club Royale Resold to Captain. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/gertrude-lawrence-ill-actress-is-suffering-in-london-from-grave.html | GERTRUDE LAWRENCE ILL.; Actress Is Suffering in London From Grave Mastoid Condition. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/stocks-in-london-paris-and-berlin-tone-firmer-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange -- Credit Plentiful in Lombard Street. FRENCH MARKET IS QUIET Quotations, However, Generally Hold Steady -- Tendency in Germany Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/3-new-ships-for-export-line.html | 3 New Ships for Export Line. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/roosevelt-urged-unity-with-britain-admiral-bayly-says-in-london-he.html | ROOSEVELT URGED UNITY WITH BRITAIN; Admiral Bayly Says in London He Insisted That Navies Cooperate for Peace. ACCLAIMS OUR FRIENDSHIP British Officer Suggests That U.S. Ships Be Invited to Visit Britain in Spring. | True | By Charles A. Selden.wireless To the New York Times. | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/israel-belsky-dead-cotton-converter-owner-of-bell-textile-co-and.html | ISRAEL BELSKY DEAD; COTTON CONVERTER; Owner of Bell Textile Co. and Generous Donor to Charities, Religion and Education. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/155-women-police-to-carry-pistols-valentine-orders-all-on-the-force.html | 155 WOMEN POLICE TO CARRY PISTOLS; Valentine Orders All on the Force to Get Revolvers and Learn to Shoot. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/houston-feature-to-bobby-buxton-victor-keeps-lead-throughout-and.html | HOUSTON FEATURE TO BOBBY BUXTON; Victor Keeps Lead Throughout and Rewards Backers at $36.20 Straight. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/museums-whales-astound-dr-dafoe-my-goodness-he-exclaims-as-dr.html | MUSEUM'S WHALES ASTOUND DR. DAFOE; ' My Goodness!' He Exclaims as Dr. Andrews Tells of an Eight-Ton Baby. INSPECTS DINOSAUR EGGS Interest in Natural History Extends Visit -- Sees Sloane Hospital Also. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bennett-attacks-trade-racketeers-state-attorney-general-tells-crime.html | BENNETT ATTACKS TRADE RACKETEERS; State Attorney General Tells Crime Conference Business Men Invoke Their Aid. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/republicans-sweep-ossining-elections-village-president-reelected.html | REPUBLICANS SWEEP OSSINING ELECTIONS; Village President Re-elected, but Voters Turn Down Plan to Pay Him and the Trustees. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/actors-equity-sued-on-closing-of-play-producers-ask-100000-holding.html | ACTORS EQUITY SUED ON CLOSING OF PLAY; Producers Ask $100,000, Holding Cast Was Ordered to Quit 'Right of Happiness.' | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/the-long-pull.html | THE LONG PULL. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/chamber-to-hold-tea-today.html | Chamber to Hold Tea Today. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/sales-tax-changes-put-off-for-week-as-buying-spurts-deutsch-opposes.html | SALES TAX CHANGES PUT OFF FOR WEEK AS BUYING SPURTS; Deutsch Opposes Hasty Action on Amendments as System Works More Smoothly. MAYOR SEES RETAILERS They Report Levy Is Cheerfully Accepted by Public -- Scores Few 'Bread-Snatchers.' SALES TAX REVISION PUT OFF FOR WEEK | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/chemical-warfare-defended-by-briton-gas-no-more-terrible-than-high.html | CHEMICAL WARFARE DEFENDED BY BRITON; Gas No More Terrible Than High Explosives and Is Cheaper, Expert Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/guard-banana-area-in-colombia.html | Guard Banana Area in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/fire-on-governors-island.html | Fire on Governors Island. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/missing-jeweler-found-murdered-salesman-lured-by-phone-to-newly.html | MISSING JEWELER FOUND MURDERED; Salesman Lured by Phone to Newly Rented Office and Robbed of $6,000 Gems. BODY LOCKED IN THE ROOM Police Seeking Man on Wife's Report Trace Him to Scene of Two Recent Hold-Ups. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/callahan-gets-post-named-deputy-boxing-commissioner-to-succeed.html | CALLAHAN GETS POST.; Named Deputy Boxing Commissioner to Succeed Goodman. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/oil-output-rises-quota-is-exceeded-california-shows-upturn-as.html | OIL OUTPUT RISES, QUOTA IS EXCEEDED; California Shows Upturn as Oklahoma, Kansas and Texas Report Declines. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/cocoa-exchange-orders-bonus.html | Cocoa Exchange Orders Bonus. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/red-cross-to-aid-fire-victims.html | Red Cross to Aid Fire Victims. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/quick-punishment-urged-in-crime-war-j-edgar-hoover-shows-effect-of.html | QUICK PUNISHMENT URGED IN CRIME WAR; J. Edgar Hoover Shows Effect of Federal Drive in Wiping Out Gangs. POLITICAL PRESSURE HIT He Declares at Washington Conference It Interferes With Enforcement Agencies. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/jockey-turner-triumphs-with-a-la-carte-in-feature-event-at-new.html | Jockey Turner Triumphs With A la Carte in Feature Event at New Orleans; A LA CARTE TAKES THE ALGIERS PURSE | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/us-drops-search-for-ulm-off-hawaii-admiral-yarnell-believes-plane.html | U.S. DROPS SEARCH FOR ULM OFF HAWAII; Admiral Yarnell Believes Plane Carrying Three Australians Was Broken Up by Seas. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/attacks-utilities-on-their-financing-trade-commission-assails.html | ATTACKS UTILITIES ON THEIR FINANCING; Trade Commission Assails Methods as Costing Investors 'Billions of Dollars' Loss. HITS HOLDING COMPANIES Propaganda Designed to Build 'Halo' Around the Industry's Practices, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/oryan-quits-police-post-major-warner-succeeds-him-as-head-of-world.html | O'RYAN QUITS POLICE POST; Major Warner Succeeds Him as Head of World Organization. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mayor-is-52-or-53-busy-on-birthday-he-thinks-he-is-52-but-his-wife.html | MAYOR IS 52 OR 53; BUSY ON BIRTHDAY; He Thinks He Is 52, but His Wife Puts Age at Higher Figure, La Guardia Explains. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/drive-on-illegal-signs-canopies-and-street-cases-also-must-meet-law.html | DRIVE ON ILLEGAL SIGNS.; Canopies and Street Cases Also Must Meet Law, Fassler Says. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/gary-leon-expects-divorce.html | Gary Leon Expects Divorce. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/10000-slot-devices-have-city-sanction-moss-reveals-licenses-have.html | 10,000 SLOT DEVICES HAVE CITY SANCTION; Moss Reveals Licenses Have Been Given for Machines That Pass Rigid Tests. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/meehan-turns-down-dodger-coaching-bid-mentor-at-manhattan-declines.html | MEEHAN TURNS DOWN DODGER COACHING BID; Mentor at Manhattan Declines $20,000 Offer -- Kopf and Kerr Also Mentioned. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/new-rochelle-sets-1935-tax-rate-at-3-city-council-adopts-6028560.html | NEW ROCHELLE SETS 1935 TAX RATE AT $3; City Council Adopts $6,028,560 Budget After Slashing City Manager's Figures. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/post-assails-firetraps-denies-lax-inspection-caused-recent-deaths.html | POST ASSAILS FIRE-TRAPS; Denies 'Lax Inspection' Caused Recent Deaths in Bronx. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/black-hawks-on-top-turn-back-red-wings-40-to-remain-in-firstplace.html | BLACK HAWKS ON TOP.; Turn Back Red Wings, 4-0, to Remain in First-Place Tie. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/niagara-beats-colgate-registers-4629-triumph-in-encounter-on-losers.html | NIAGARA BEATS COLGATE.; Registers 46-29 Triumph in Encounter on Losers' Court. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/boston-conquers-american-sextet-scores-all-its-goals-in-first-two.html | BOSTON CONQUERS AMERICAN SEXTET; Scores All Its Goals in First Two Periods to Triumph by 4-3 Before 7,500. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/foot-health.html | Foot Health. | True | M. JAY CHANIN | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/league-saar-army-shaped-at-geneva-3300-men-from-england-italy.html | LEAGUE SAAR ARMY SHAPED AT GENEVA; 3,300 Men From England, Italy, Holland and Sweden to Be Commanded by Briton. WILL BE ON DUTY BY DEC. 22 Council, Ending a Fruitful Session, Is Optimistic on a Chaco Settlement. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/col-6eorge-mcaih-1-editor-dies-at-78-noted-pennsylvania-author-and.html | COL. 6EORGE M'CAIH, 1 EDITOR, DIES AT 78; Noted Pennsylvania Author and Journalist Long With Old Philadelphia Press. NEWSPAPER MAN S0 YEARS Served as Foreign and Domestic Correspondent Developed Unique Clipping Library. | True | Special to T N.w YORK TIMS. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/paris-luring-rome-into-peace-setup-italy-is-likely-to-get-a-free.html | PARIS LURING ROME INTO PEACE SET-UP; Italy is Likely to Get a Free Hand in Africa to Win Her Aid on European Issues. GENERAL PACT IS THE GOAL Laval's Expected Talks With Mussolini About Dec. 20 Brighten the Outlook. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/neediest-get-5111-in-a-single-gift-years-income-from-fund-set-up-by.html | NEEDIEST GET $5,111 IN A SINGLE GIFT; Year's Income From Fund Set Up by the Late A.I. Siesel Will Aid Many in Distress. ONE DONOR SENDS $2,000 Contribution Is Anonymous, as Is One of $1,000 -- Mrs. J.C. Stodder Also Gives $1,000. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/president-ricketts.html | PRESIDENT RICKETTS. | True | | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/equity-heads-bar-baby-mine-case-council-rules-relief-work-lies.html | EQUITY HEADS BAR 'BABY MINE CASE; Council Rules Relief Work Lies Outside of its Normal Jurisdiction. MEMBERS MAY GET PLEA Quarterly Meeting on Monday Is Likely to Be Asked to Give Consideration to Issue. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/again-the-escadrille.html | Again the Escadrille. | True | F.S.N. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/health-centres-benefit-dec-18.html | Health Centres' Benefit Dec. 18. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/princeton-victor-by-a-single-point-defeats-lafayette-2726-on-goal.html | PRINCETON VICTOR BY A SINGLE POINT; Defeats Lafayette, 27-26, on Goal by Whitehead Tossed in Final Minute. GREBAUSKAS HIGH SCORER Tigers' Captain Registers Ten Markers -- Collini and Wild Excel for Losers. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/lectures-on-art.html | Lectures on Art. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/charity-teas-arranged-guests-will-take-gold-and-silver-objects-to.html | CHARITY TEAS ARRANGED.; Guests Will Take Gold and Silver Objects to Aid Federation. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/dartmouth-youth-knows-mother.html | Dartmouth Youth Knows Mother. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hauptmann-sees-talesmen-in-court-bill-of-particulars-asked-by.html | HAUPTMANN SEES TALESMEN IN COURT; Bill of Particulars Asked by Lawyers -- Hearing Is Set for Tomorrow. HANDLING OF CASE SCORED Reilly Says Police Could Have Solved It in 2 Days if Hands 'Had Not Been Tied.' | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/the-president-on-crime.html | THE PRESIDENT ON CRIME. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/british-deficit-mounts-expenditures-exceed-revenues-by-9875577-for.html | BRITISH DEFICIT MOUNTS.; Expenditures Exceed Revenues by 9,875,577 for Past Week. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/true-to-its-purpose.html | TRUE TO ITS PURPOSE. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/a-veteran-soldier.html | A Veteran Soldier. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/col-ayres-urges-dropping-of-nira-it-should-be-replaced-by-laws.html | COL. AYRES URGES DROPPING OF NIRA; It Should Be Replaced by Laws Restoring the Freedom of Business, He Asserts. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/incrimination-plea-hit-pecora-asks-constitutional-change-medalie.html | INCRIMINATION' PLEA HIT.; Pecora Asks Constitutional Change -- Medalie for Centralization. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/sports-of-the-times-football-but-a-different-game.html | Sports of the Times; Football, but a Different Game. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/brind-to-be-saar-commander.html | Brind to Be Saar Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 245911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/hanson-mlaughlin-advance-in-squash-strasser-also-gains-semifinal-in.html | HANSON, M'LAUGHLIN ADVANCE IN SQUASH; Strasser Also Gains Semi-Final in Invitation Tourney at Princeton Club. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/supper-and-musicale-aid-russian-nobility-prince-obolensky.html | SUPPER AND MUSICALE AID RUSSIAN NOBILITY; Prince Obolensky, Caravaieff and Mrs. Jasper Bayne Present Program at Ritz Tower. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/mrs-lee-heads-hospital-group.html | Mrs. Lee Heads Hospital Group. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/to-raze-bridge-ramp-into-city-hall-park-kracke-finds-only-51817-use.html | TO RAZE BRIDGE RAMP INTO CITY HALL PARK; Kracke Finds Only 51,817 Use Terminal Daily Now, Against 265,636 in 1907. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/bonuses-by-two-firms-municipal-bond-dealers-will-give-two-to-ten.html | BONUSES BY TWO FIRMS.; Municipal Bond Dealers Will Give Two to Ten Weeks' Salary. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/guardian-racket-cheats-veterans-patman-plans-legislation-to-check.html | GUARDIAN 'RACKET' CHEATS VETERANS; Patman Plans Legislation to Check Mishandling of Incompetents' Estates. SOME BANKS ARE ACCUSED Gouging by Unscrupulous Lawyers and Court Negligence Are Revealed by Subcommittee. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/machado-in-hamburg-cuban-expresident-goes-into-seclusion-at.html | MACHADO IN HAMBURG.; Cuban Ex-President Goes Into Seclusion at Boarding House. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/failure-up-in-3-groups-gains-shown-for-week-compared-with-previous.html | FAILURE UP IN 3 GROUPS.; Gains Shown for Week Compared With Previous 5-Day Period. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/spain-votes-aid-to-soldiers.html | Spain Votes Aid to Soldiers. | True | | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/britain-announces-new-relief-terms-scheme-for-aid-of-unemployed.html | BRITAIN ANNOUNCES NEW RELIEF TERMS; Scheme for Aid of Unemployed Will Involve Added Budget Expenditure of 8,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-12 | 1934-12-12 | https://www.nytimes.com/1934/12/12/archives/admiral-halligan-58-dead-on-coast-became-commandant-of-puget-sound.html | ADMIRAL HALLIGAN, 58, DEAD ON COAST; Became Commandant of Puget Sound Navy Yard and 13th District 5 Months Ago. ONCE ENGINEER-IN-CHIEF Had Served as Head of Aircraft of Scouting Fleet -- Fought in Spanish and World Wars. | True | Special to THE NEW YORK TIMES. | C1B 245911 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/yale-senior-fellow-resigns.html | Yale Senior Fellow Resigns. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/baruch-not-a-joiner.html | Baruch Not a 'Joiner.' | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-hussey-wins-verdict.html | Mrs. Hussey Wins Verdict. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/st-josephs-halts-penn-five-2927-kenney-tosses-winning-goal-after.html | ST. JOSEPH'S HALTS PENN FIVE, 29-27; Kenney Tosses Winning Goal After Losers Take Lead in Spirited Rally Near End. | True | Special to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/george-rmrinton-wean.html | GEORGE rmRINTON WEAN. | True | SlUecl81 to THg Ngw YORK TIE8. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/brooklyn-college-wins-defeats-panzer-quintet-27-to-23-ratzan-scores.html | BROOKLYN COLLEGE WINS.; Defeats Panzer Quintet, 27 to 23 -- Ratzan Scores 10 Points. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/named-peruvian-aide-here.html | Named Peruvian Aide Here. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/auto-insurance-revised-some-rates-raised-and-others-lowered-in-this.html | AUTO INSURANCE REVISED.; Some Rates Raised and Others Lowered in This State. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/letters-put-in-mails.html | Letters Put in Mails. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/strong-to-try-comeback-invited-by-both-giants-and-dodgers-to.html | STRONG TO TRY COMEBACK.; Invited by Both Giants and Dodgers to Baseball Camps. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/to-keep-handicaps-in-race-on-hudson-outboard-bodys-trustees-not-to.html | TO KEEP HANDICAPS IN RACE ON HUDSON; Outboard Body's Trustees Not to Change System Used in Albany-New York Event. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/post-record-try-failed-bureau-finds-that-he-did-not-reach-48008.html | POST RECORD TRY FAILED.; Bureau Finds That He Did Not Reach 48,008 Feet. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/the-sky-race-track.html | The Sky Race Track. | True | HENRY DILL BENNER | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/irenes-bob-wins-by-five-lengths-sets-track-record-for-5-12-furlongs.html | IRENE'S BOB WINS BY FIVE LENGTHS; Sets Track Record for 5 1/2 Furlongs in Capturing Fair Grounds Feature. COUNSELOR CRANE NEXT Gains Place Over Zekiel, Choice -- Victory Third in Last Four Starts for 5-Year-Old. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ibishop-ferralqdo-dead-ilq-hospital-reformed-episcopal-suffragan-in.html | IBISHOP FERRAlqDO DEAD Ilq HOSPITAL; Reformed Episcopal Suffragan in Puerto Rico, Where He Began Mission 34 Years Ago. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ship-with-hold-afire-speeds-toward-port-two-coast-guard-craft-set.html | SHIP WITH HOLD AFIRE SPEEDS TOWARD PORT.; Two Coast Guard Craft Set Out to Aid Pan Atlantic Off the Florida Coast. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/gold-wave-wanes-after-low-of-11-minimum-is-a-record-for-dec-12.html | GOLD WAVE WANES AFTER LOW OF 11; Minimum Is a Record for Dec. 12 -- Cloudy and Warmer Forecast for Today. FLORIDA CROPS DAMAGED School Children Gets a Holiday in the Miami Area -- Even Cuba Is Chilled. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/book-sale-yields-17110-sets-from-libraries-of-eh-gary-and-bs.html | BOOK SALE YIELDS $17,110.; Sets From Libraries of E.H. Gary and B.S. Castles Auctioned. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/paraguayan-official-retires.html | Paraguayan Official Retires. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/paul-musikonsky-plays-11yearold-violinist-is-warmly-received-in.html | PAUL MUSIKONSKY PLAYS.; 11-Year-Old Violinist Is Warmly Received in Carnegie Hall. | True | H.T. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/afl-drafts-bill-for-30hour-week-green-announces-legislative-program.html | A.F.L. DRAFTS BILL FOR 30-HOUR WEEK; Green Announces Legislative Program in Opposition to Commerce, Industry. WOULD BARCOMPANY UNION Other Proposals Are Extension of NRA, Job Insurance and End of Federal Pay Cuts. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/standard-oil-lists-employes-shares-400000-added-by-new-jersey.html | STANDARD OIL LISTS EMPLOYES SHARES; 400,000 Added by New Jersey Company, Raising Total to 26,340,965. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/paraguayans-push-nearer-oil-region-take-fort-27th-of-november.html | PARAGUAYANS PUSH NEARER OIL REGION; Take Fort 27th of November, Opening Road for Advance Into Santa Cruz Province. VILLAZON ALSO CAPTURED Asuncion Foments Separatist Movement -- Hope for Peace By Christmas Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/new-transfusion-tried-to-save-boy-blood-donor-filling-requirements.html | NEW TRANSFUSION TRIED TO SAVE BOY; Blood Donor Filling Requirements of Bronx Lad Found After City-Wide Hunt. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/dawes-prophesies-prosperity-in-1935-mass-demand-for-pig-iron-will.html | DAWES PROPHESIES PROSPERITY IN 1935; Mass Demand for Pig Iron Will Start Next Summer and Bring Recovery, He Asserts. CHARTS OLD DEPRESSIONS Ex-Vice President, in Chicago Speech, Predicts a Full Year of Rush for Durable Goods. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/john-dollman-83-british-artist-dies-creator-of-problem-pictures.html | JOHN DOLLMAN, 83, BRITISH ARTIST, DIES; Creator of 'Problem Pictures' Took Medals at Adelaide in 1887 and at Paris, 1900. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/on-continental-cans-board.html | On Continental Can's Board. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/fordham-quintet-is-victor-by-3720-plays-consistently-to-score-over.html | FORDHAM QUINTET IS VICTOR BY 37-20; Plays Consistently to Score Over St. Peter's Team in Home Gymnasium. SECOND IN ROW FOR RAMS Freshmen Duplicate This Record by Downing St. Peter's Yearling Team, 24 to 10. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/seek-bill-of-particulars.html | Seek Bill of Particulars. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/republicans-defer-vote-on-mginnies-till-albany-caucus-eatons-drive.html | REPUBLICANS DEFER VOTE ON M'GINNIES TILL ALBANY CAUCUS; Eaton's Drive Is Halted When Assemblymen at Utica Bar Action on Any Issue. CHAIRMAN STILL HOPEFUL He Also Announces Willingness to Remain State Leader as Long as Committee Wishes. REPUBLICANS DEFER VOTE ON M'GINNIES | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/son-to-the-li-pasternaks.html | Son to the L.I. Pasternaks. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sewage-disposal-chemical-treatment-is-suggested-for-consideration.html | SEWAGE DISPOSAL.; Chemical Treatment Is Suggested for Consideration by the City. | True | GEO. L. ROBINSONCOURTLAND F. CARRIER | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hungarian-author-arrives.html | Hungarian Author Arrives. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/toast-to-ponce-de-leon-floridans-join-puerto-ricans-in-salute-to.html | TOAST TO PONCE DE LEON.; Floridans Join Puerto Ricans in Salute to Their First Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/michael-d-martin.html | MICHAEL d. MARTIN. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/de-palmas-father-in-italy.html | De Palma's Father in Italy. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/heckscher-loses-suit-judgment-for-145986-is-granted-harriman-bank.html | HECKSCHER LOSES SUIT.; Judgment for $145,986 Is Granted Harriman Bank. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/honor-herricks-memory-many-at-paris-embassy-as-portrait-of-former.html | HONOR HERRICK'S MEMORY; Many at Paris Embassy as Portrait of Former Envoy Is Presented. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/robbers-take-machine-guns.html | Robbers Take Machine Guns. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/advice-to-republicans.html | Advice to Republicans. | True | SYLVIA PAROFF | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/atlantic-citys-mayor-returns.html | Atlantic City's Mayor Returns. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/navy-to-aid-telescope-work.html | Navy to Aid Telescope Work. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/admits-police-killing-prisoner-offers-to-plead-guilty-to-shooting.html | ADMITS POLICE KILLING.; Prisoner Offers to Plead Guilty to Shooting of Patrolman. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/james-r-iandyck-manufacturer-dies-head-of-company-here-engaged-in.html | JAMES R. I/ANDYCK, MANUFACTURER, DIES; Head of Company Here Engaged in Machine Tool Trade -- Nictim of Angina Pectoris. glecfnl. | True | co Tln NuW YORX TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/for-better-pictures.html | For Better Pictures. | True | WILLIAM A. HAYES | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sloan-drops-institute-post.html | Sloan Drops Institute Post. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/cottonseed-crushed-drops-in-4-months-total-was-1767722-tons-to-nov.html | COTTONSEED CRUSHED DROPS IN 4 MONTHS; Total Was 1,767,722 Tons to Nov. 30, Against 1,983,047 Tons Last Year. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/lehman-prepares-for-albany-tilts-invites-leading-democrats-to.html | LEHMAN PREPARES FOR ALBANY TILTS; Invites Leading Democrats to Dinner and Conference on His Program Tonight. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sixth-in-row-won-by-columbia-club-leader-in-the-class-a-squash.html | SIXTH IN ROW WON BY COLUMBIA CLUB; Leader in the Class A Squash Tennis Tourney Sets Back New York A.C. by 3-2. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/1935-auto-tag-blanks-in-heavy-demand-here.html | 1935 Auto Tag Blanks In Heavy Demand Here | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/pole-slade.html | Pole -- Slade. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sports-of-the-times-the-champ-builds-a-house.html | Sports of the Times; The Champ" Builds a House. | True | Reg. U.S. Pat. Off.By Robert F. Kelley (PINCH HITTING FOR JOHN KIERAN.) | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/dividends-voted-for-corporations-payment-of-50-cents-ordered-by.html | DIVIDENDS VOTED FOR CORPORATIONS; Payment of 50 Cents Ordered by Evans Products Is First Since April, 1930. $2 SHOE MACHINERY EXTRA Carolina Power Resumes Its Regular Rates on Both Preferred Issues. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/prial-causes-clash-on-exempt-law-jobs-hits-charges-of-patronage-in.html | PRIAL CAUSES CLASH ON EXEMPT LAW JOBS; Hits Charges of Patronage in City Counsel's Office Draw Fire of Windels's Aide. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/shifts-in-bank-agency-change-announced-by-branch-of-montreal.html | SHIFTS IN BANK AGENCY.; Change Announced by Branch of Montreal Institution Here. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-mangets-plans-texas-girl-will-be-married-dec-29-to-cr-smith.html | MISS MANGET'S PLANS.; Texas Girl Will Be Married Dec. 29 to C.R. Smith. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/br-alberic-h-bellerose-head-of-rutlandj-vt-hospitall-found-dead-in.html | BR. ALBERIC H, BELLEROSE,; Head of Rutlandj Vt,, Hospitall Found Dead in His Office, I | True | Special to Ts NEw YORK Tr J : ",, | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/inqiry-on-arms-urged-on-british-mackenzie-king-calls-on-canada-to.html | INQIRY ON ARMS URGED ON BRITISH; Mackenzie King Calls on Canada to Lead the Way for Whole Empire. PROPOSES SALE BY LEAGUE Former Premier Advocates Absolute Ban Against Any Peace-Disturbing Nation. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/junior-league-annexes-class-a-squash-racquets-series-honors-in.html | Junior League Annexes Class A Squash Racquets Series; HONORS IN TOURNEY TO JUNIOR LEAGUE Beats Heights Casino to Win in Class A Squash Racquets -- Cosmopolitan in Tie. BRONXVILLE CLUB SCORES Finishes Runner-Up to Greenwich in Westchester Group of Women's Team Play. | True | By Maribel Y. Vinson. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/americans-here-tonight-to-meet-boston-in-league-hockey-game-on.html | AMERICANS HERE TONIGHT.; To Meet Boston in League Hockey Game on Garden Ice. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/detective-is-acquitted-corey-wine-directed-verdict-in-killing-of.html | DETECTIVE IS ACQUITTED.; Corey Wine Directed Verdict In Killing of Saloon Keeper. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/financial-markets-pressure-against-stocks-is-relaxed-although.html | FINANCIAL MARKETS; Pressure Against Stocks Is Relaxed Although Prices Move a Little Lower -- Bonds Are Steady. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/glenn-palmer-newspaper-man-former-english-instructor-at-michgan.html | GLENN PALMER.; Newspaper Man Former English Instructor at MIchigan. | True | Specia] to TE NW YORK TIE. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/macarthur-stays-as-chief-of-staff-roosevelt-continues-general-in.html | MACARTHUR STAYS AS CHIEF OF STAFF; Roosevelt Continues General in Post to Handle Army's Legislative Program. | True | Special to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/presidents-move-stirs-committee-nye-sees-in-it-effort-to-halt-its.html | PRESIDENT'S MOVE STIRS COMMITTEE; Nye Sees in It Effort to Halt Its Investigation of the Munitions Industry. VANDENBERG IS CRITICAL Chairman Says Government Departments Are 'Co-Defendants' With the 'Profiteers.' PRESIDENT'S MOVE STIRS COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/nine-more-ships-go-to-japan-for-scrap-seven-will-bee-broken-up-on.html | NINE MORE SHIPS GO TO JAPAN FOR SCRAP; Seven Will Bee Broken Up on Pacific Coast and Shipped in the Other Vessels. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/cambridge-wins-at-soccer.html | Cambridge Wins at Soccer. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hunter-slain-in-pennsylvania.html | Hunter Slain in Pennsylvania. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/the-screen-hal-roachs-babes-in-toyland-a-screen-fantasy-for-the.html | THE SCREEN; Hal Roach's "Babes in Toyland," a Screen Fantasy For the Children, at the Astor. | True | By Andre Sennwald. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/aj-drexel-sr-unchanged.html | A.J. Drexel Sr. Unchanged. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/money-and-credit-wednesday-dec-12-1934.html | MONEY AND CREDIT; Wednesday, Dec. 12, 1934. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/man-taken-in-spy-scare-believed-suicide.html | Man Taken in Spy Scare Believed Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/siams-king-urged-not-to-quit-throne-delegation-is-optimistic-after.html | SIAM'S KING URGED NOT TO QUIT THRONE; Delegation Is Optimistic After Three-Hour Talk With Him at Residence in England. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/russias-strength-held-bar-to-attack-by-japan-unaided-statesman-in.html | RUSSIA'S STRENGTH HELD BAR TO ATTACK BY JAPAN UNAIDED; Statesman in Geneva Believes Tokyo Won't Act Without Positive Western Help. AUSTRIA CALLED A DANGER The Memel Dispute Between Lithuania and Reich Is Also Viewed Uneasily. JAPANESE ATTACK ON SOVIET DOUBTED | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-julia-cutler-gang.html | MRS. JULIA CUTLER gANG. | True | { Special to THE NEW YORK TI,IK8. / | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/john-o-taxis.html | JOHN O. TAXIS. | True | Special to TH NEW YORI( TES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/canada-distillers-face-old-tax-here-washington-checks-dominion.html | CANADA DISTILLERS FACE OLD TAX HERE; Washington Checks Dominion Records to Fix Levy on Pre-Repeal Rum-Running. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/church-here-scene-of-mexico-protest-300-catholic-students-carry.html | CHURCH HERE SCENE OF MEXICO PROTEST; 300 Catholic Students Carry Placards to Service After Picketing Consulate. PRIEST PRAISES ACTION ' Worthy of True Americans,' He Says on Feast Day of Our Lady of Guadaloupe. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/dance-to-help-hebrew-home.html | Dance to Help Hebrew Home. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/roosevelt-receives-panamerican-medal-he-commends-the-givers-for.html | ROOSEVELT RECEIVES PAN-AMERICAN MEDAL; He Commends the Givers for Work in Promoting Friendship of American Republics. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/night-baseball-on-limited-scale-adopted-unanimously-by-national.html | Night Baseball on Limited Scale Adopted Unanimously by National League; NATIONAL CIRCUIT VOTES NIGHT GAMES | True | By John Drebinger. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/steel-merger-vote-waits-until-feb-5-republic-corporation-points-to.html | STEEL MERGER VOTE WAITS UNTIL FEB. 5; Republic Corporation Points to Delay in the Filing of Registration Data. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-james-h-hare.html | MRS. JAMES H. HARE. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/last-red-star-ship-sails-westernlands-departure-marks-close-of.html | LAST RED STAR SHIP SAILS.; Westernland's Departure Marks Close of Line's 75 Years Here. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/house-on-third-av-goes-to-plaintiff-equitable-life-bids-in-tall.html | HOUSE ON THIRD AV. GOES TO PLAINTIFF; Equitable Life Bids In Tall Apartment at Corner of Seventy-eighth Street. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/roosevelt-will-ask-laws-to-take-profit-out-of-war-baruch-to-offer.html | ROOSEVELT WILL ASK LAWS TO TAKE PROFIT OUT OF WAR; BARUCH TO OFFER PROGRAM; CONGRESS TO GET PLANS President Lays His Project Before a Group of Experts. EQUAL BURDEN HIS AIM Seeks to Bar One Group From Profiting Through Sacrifices of Another. JOHNSON TO AID BARUCH Cabinet Members With Them on Committee -- Senate Investigators Protest. ROOSEVELT SEEKS WAR PROFITS' END. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/divorces-harry-langdon-second-wife-who-fought-his-mexican-decree.html | DIVORCES HARRY LANGDON.; Second Wife Who Fought His Mexican Decree Wins Suit. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hopes-for-peace-by-christmas.html | Hopes for Peace by Christmas. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mendiola-fights-draw.html | Mendiola Fights Draw. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/heavy-shipments-from-baltimore.html | Heavy Shipments From Baltimore. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/scarsdale-mothers-rate-radio-programs-terhune-dog-dramas-only-child.html | SCARSDALE MOTHERS RATE RADIO PROGRAMS; Terhune Dog Dramas Only Child Broadcast Termed Excellent -- Amos 'n' Andy Poor. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/riis-house-issues-appeal-christmas-carol-of-settlement-is-mailed-to.html | RIIS HOUSE ISSUES APPEAL; ' Christmas Carol' of Settlement Is Mailed to Thousands. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/bronx-youth-died-in-ccc-camp-fire-two-others-killed-in-blaze-in.html | BRONX YOUTH DIED IN CCC CAMP FIRE; Two Others Killed in Blaze in Tennessee Were Members From New Jersey. 4 OTHERS WERE BURNED Flames Routed 200 Boys in Middle of Night With No Chance to Save Personal Effects. | True | Special to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/plane-survivors-safe-four-hurt-in-cuba-monday-carried-out-through.html | PLANE SURVIVORS SAFE.; Four Hurt in Cuba Monday Carried Out Through Jungle. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/18-adrift-in-mexican-boat.html | 18 Adrift in Mexican Boat. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/seat-on-cocoa-exchange-sold.html | Seat on Cocoa Exchange Sold. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/schultzs-release-demanded-in-court-the-racketeer-gets-chance-to.html | SCHULTZ'S RELEASE DEMANDED IN COURT; The Racketeer Gets Chance to Chew Gum as His Lawyers Term Indictment Void. DECISION OFF FOR WEEK Conboy Calls for Speedy Trial -- Puts Possible Penalty at 51 Years and Big Fine. SCHULTZ'S RELEASE IS ASKED IN COURT | True | From a Staff Correspondent. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/myers-hager.html | Myers -- Hager. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/arnold-l-ogden-in-two-posts.html | Arnold L. Ogden in Two Posts. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/market-dull-in-paris.html | Market Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rayon-prices-raised-by-viscose-company-advances-of-27-cents-a-pound.html | RAYON PRICES RAISED BY VISCOSE COMPANY; Advances of 2-7 Cents a Pound Effective Today -- Orders Held to 2 Months. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/steady-trade-rise-is-noted-by-roper-but-the-secretary-warns-against.html | STEADY TRADE RISE IS NOTED BY ROPER; But the Secretary Warns Against Any Sudden Business Inflation. SALES IN STORES GAIN Increase Over 1933 for Eleven-Month Period Is Put at 13 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hansensturm-gristede.html | Hansen-Sturm -- Gristede. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-simon-schlager-her-husband-erved-as-cantor-of-temple-emnu-ei-30.html | MRS. SIMON SCHLAGER.; Her Husband erved as Cantor of Temple Emnu. El 30 Years, | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/liquor-sales-by-hotels-total-for-nineteen-5514648-since-repeal.html | LIQUOR SALES BY HOTELS; Total for Nineteen $5,514,648 Since Repeal, Accountants Report. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/martin-airplane-companys-reorganization-reported-first-by-big-unit.html | Martin Airplane Company's Reorganization Reported First by Big Unit Under New Act | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/manchukuo-holds-silver-forbids-taking-of-more-than-50-per-person.html | MANCHUKUO HOLDS SILVER; Forbids Taking of More Than $50 Per Person Out of Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/flexible-control-urged-by-wallace-secretary-in-report-on.html | FLEXIBLE CONTROL' URGED BY WALLACE; Secretary in Report on Agriculture Also Asks Decentralization of Industry. SEEKS NEW FOREIGN TRADE He Holds This Would Go Long Way Toward Solving Whole Economic Problem. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/committee-inspects-welfare-island-site-deutsch-and-party-look-over.html | COMMITTEE INSPECTS WELFARE ISLAND SITE; Deutsch and Party Look Over Land That Is Sought by Both Moses and Goldwater. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/byrns-far-in-lead-as-rayburn-quits-last-but-one-opponent-withdraws.html | BYRNS FAR IN LEAD AS RAYBURN QUITS; Last but One Opponent Withdraws From Race for House Speakership. BATTLE ON FLOOR LEADER Many Candidates Enter Fight for Second Place in Plans for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/grains-follow-dip-in-prices-abroad-reports-of-probable-heavy.html | GRAINS FOLLOW DIP IN PRICES ABROAD; Reports of Probable Heavy Exports of Wheat by France Affect Markets. MAJOR CEREAL OFF 1/4-1 1/8C Corn Loses 1 3/8 to 1 3/4c, Oats 1/2-5/8, Rye 1/2-1, and Barley 1-1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/carolyn-c-perkins-wed-at-fort-wood-first-military-ceremony-at-army.html | CAROLYN C, PERKINS WED AT FORT WOOD; First Military Ceremony at Army Post Unites Her to i Lieut. Gerald Roberson. COUPLE LEAVE FOR WEST Margaret Maul Attends Bride -- Lieut, Francis I. Pohl Best Man -- Reception Follows. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/new-quarters-found-for-municipal-court-central-jury-part-and-first.html | NEW QUARTERS FOUND FOR MUNICIPAL COURT; Central Jury Part and First District Are to Be Housed at 2 Lafayette Street. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-louisa-johnson-wed-to-walter-kirk-illinois-couple-married-here.html | MRS. LOUISA JOHNSON WED TO WALTER KIRK; Illinois Couple Married Here at Home of Bride's Aunt -- He Is a Prominent Manufacturer. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/lawrenceville-in-front-downs-chestnut-hill-quintet-in-last-minute.html | LAWRENCEVILLE IN FRONT.; Downs Chestnut Hill Quintet in Last Minute of Play, 22-20. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/borah-and-nye-here-tonight.html | Borah and Nye Here Tonight. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-elsie-foster-presented-at-tea-mrs-henry-place-marshall-and-mrs.html | MISS ELSIE FOSTER PRESENTED AT TEA; Mrs. Henry Place Marshall and Mrs. William L. Strong Jr. Entertain for Their Niece. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/state-chamber-gives-tea-women-entertained-for-second-time-in-166.html | STATE CHAMBER GIVES TEA; Women Entertained for Second Time in 166 Years. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/jacqueline-logan-bankrupt.html | Jacqueline Logan Bankrupt. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/bankers-agree-on-cooperation-to-help-in-expansion-of-american-trade.html | Bankers Agree on Cooperation to Help In Expansion of American Trade Abroad | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/boy-wizard-wanted-here-greenhaus-released-by-federal-prison-to-face.html | BOY WIZARD WANTED HERE; Greenhaus, Released by Federal Prison, to Face Forgery Charge. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sales-in-new-jersey-thirtytwo-former-steneck-holdings-conveyed.html | SALES IN NEW JERSEY.; Thirty-two Former Steneck Holdings Conveyed. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/court-overrides-van-schaick-plan-insurance-head-criticized-in.html | COURT OVERRIDES VAN SCHAICK PLAN; Insurance Head Criticized in Decision Ordering Vote on Mortgage Program. FINDS DELAY IS NEEDLESS Justice Hasten. Final Action on F-1 Issue by Months -- Opposes State Control. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rides-with-pilot-on-plane.html | Rides With Pilot on Plane. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ernest-schelling-back-gave-two-concerts-for-junior-audiences-in.html | ERNEST SCHELLING BACK.; Gave Two Concerts for Junior Audiences in Holland. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/somoza-enters-denial-never-received-commission-on-arms-sale-he-says.html | SOMOZA ENTERS DENIAL.; Never Received Commission on Arms Sale, He Says. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mass-for-dr-sterling-government-represented-at-the-service-for.html | MASS FOR DR. STERLING.; Government Represented at the Service for Cuban Envoy. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/barths-students-rebel-followers-of-professor-suspended-by-nazis.html | BARTH'S STUDENTS REBEL; Followers of Professor Suspended by Nazis Oppose Substitute. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/new-low-reached-on-trading-mart-chagnonsalveson-deal-only-one-thus.html | NEW LOW REACHED ON TRADING MART; Chagnon-Salveson Deal Only One Thus Far, but Reports of Others Are Heard. GIANTS MAY REGAIN DAVIS National League Pilots Gather at Private Dinner to Talk Over Proposed Shifts. | True | By Roscoe McGowen. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/more-listings-approved-callahan-zinc-to-sell-748592-shares-for.html | MORE LISTINGS APPROVED.; Callahan Zinc to Sell 748,592 Shares for Working Capital. STANDARD OIL LISTS EMPLOYES' SHARES | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/tried-to-foil-plot-says-tulsa-slayer-judges-son-insists-he-joined.html | TRIED TO FOIL PLOT, SAYS TULSA SLAYER; Judge's Son Insists He Joined in Gorrell's Plans in Order to Avert Extortion. KIDNAP NOTE NEVER SENT Kennamer, in Jail Interview, Declares Shots Were Fired in Tussle Over Pistol. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/two-british-firms-sued-in-argentina-salt-company-prosecuted-under.html | TWO BRITISH FIRMS SUED IN ARGENTINA; Salt Company Prosecuted Under Anti-Trust Law -- Examination of Tram Books Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/smith-autopsies-held-medical-examiner-finds-doctor-killed-wife-and.html | SMITH AUTOPSIES HELD.; Medical Examiner Finds Doctor Killed Wife and Himself. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mother-of-four-is-sentenced.html | Mother of Four Is Sentenced. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/secretary-wallaces-report.html | SECRETARY WALLACE'S REPORT. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-emilie-theresa-lesher-is-affianced-to-spencer-jennings-leech.html | Miss Emilie Theresa Lesher Is Affianced To Spencer Jennings Leech, Airport Head | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/foreign-exchange-wednesday-dec-12-1934.html | FOREIGN EXCHANGE; Wednesday, Dec. 12, 1934. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/boy-kills-brother-accidentally.html | Boy Kills Brother Accidentally. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sugar-contract-plans-new-york-exchange-to-permit-transfer-from-no-1.html | SUGAR CONTRACT PLANS.; New York Exchange to Permit Transfer From No. 1 to No. 3. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/virginia-club-plans-fete-christmas-party-tomorrow-will-further-home.html | VIRGINIA CLUB PLANS FETE.; Christmas Party Tomorrow Will Further Home for Children. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sprint-at-houston-to-sweeping-light-eskay-racer-triumphs-over.html | SPRINT AT HOUSTON TO SWEEPING LIGHT; Eskay Racer Triumphs Over Chinese Princess by Margin of Head. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/theatres-bombed-in-new-england-heavy-damage-caused-to-two-in-boston.html | THEATRES BOMBED IN NEW ENGLAND; Heavy Damage Caused to Two in Boston, One in Lynn, One in Pawtucket. | True | Special to the New York ims | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sales-abroad-up-81-for-general-motors-americanmade-models-account.html | SALES ABROAD UP 81% FOR GENERAL MOTORS; American-Made Models Account for Large Part of Increase in 204,135 Units. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hails-britishus-amity-london-editor-says-no-group-of-powers-can.html | HAILS BRITISH-U.S. AMITY.; London Editor Says No Group of Powers Can Oppose It. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/school-repair-costs-rise-nra-has-caused-20-increase-education-board.html | SCHOOL REPAIR COSTS RISE; NRA Has Caused 20% Increase, Education Board Is Told. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/drug-institute-revises-bylaws.html | Drug Institute Revises By-Laws. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/britain-loses-congo-case-world-court-upholds-belgium-in-river-trade.html | BRITAIN LOSES CONGO CASE; World Court Upholds Belgium in River Trade Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mr-rogers-pays-tribute-to-a-great-old-cowman.html | Mr. Rogers Pays Tribute To a Great Old Cowman | True | WILL ROGERS | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/state-of-new-jersey.html | State of New Jersey. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/heads-board-of-harvard-group.html | Heads Board of Harvard Group. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/utilities-rate-cut-ordered.html | Utilities Rate Cut Ordered. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/cuba-honors-hamilton-fish.html | Cuba Honors Hamilton Fish. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/city-fixes-rules-for-estate-levy-controller-issues-regulations-for.html | CITY FIXES RULES FOR ESTATE LEVY; Controller Issues Regulations for Banks and Persons Holding Decedents' Property. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/white-plains-will-bar-relief-for-auto-owners.html | White Plains Will Bar Relief for Auto Owners | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/infanta-beatriz-to-be-wed-jan-14-family-of-fiance-don-alessandro-to.html | INFANTA BEATRIZ TO BE WED JAN. 14; Family of Fiance, Don Alessandro Torlonia, Sailing From Here Soon for Marriage in Rome. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/samuel-rosoff-in-hospital.html | Samuel Rosoff in Hospital. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/no-bail-for-exbroker-david-forshay-delays-pleading-on-charge-of.html | NO BAIL FOR EX-BROKER.; David Forshay Delays Pleading on Charge of 38,000 Fraud. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/24-bridge-fours-seek-team-title-four-aces-combination-is-absent-as.html | 24 BRIDGE FOURS SEEK TEAM TITLE; Four Aces Combination Is Absent as Play Opens for the Chicago Trophy. 40 PAIRS RESUME PLAY Survivors From Field of 72 in Competition for Cavendish Club Cup at Night Session. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/stinness-integrity-to-be-investigated-essen-chamber-of-commerce-is.html | STINNES'S 'INTEGRITY' TO BE INVESTIGATED; Essen Chamber of Commerce Is Cited for Admitting Magnate Despite Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/britain-will-halt-parley-on-navies-plans-to-adjourn-talks-soon-to.html | BRITAIN WILL HALT PARLEY ON NAVIES; Plans to Adjourn Talks Soon to Ease Censure of Japan When She Annuls the Treaty. | True | By Ferdinand Kuhn Jr. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/opera-merger-plan-abandoned-as-toscanini-advises-against-it-neither.html | Opera Merger Plan Abandoned As Toscanini Advises Against It; Neither Metropolitan Nor Philharmonic Would Be Helped Artistically, Conductor Tells Emissary -- More Direct Control of Opera Season by Owners of House Considered. TOSCANINI VETOES MUSICAL MERGER | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/connecticut-homes-bought.html | Connecticut Homes Bought. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-anna-case-to-sing-also-will-present-program-at-christmas.html | MISS ANNA CASE TO SING.; Also Will Present Program at Christmas Service in Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/old-auto-club-to-be-a-garage-eightstory-building-in-west.html | OLD AUTO CLUB TO BE A GARAGE; Eight-Story Building in West Fifty-fourth Street Is Leased to J.E. Ferguson. FLATS ON HEIGHTS SOLD Estate Disposes of Three Houses in West 135th St. -- Masons Rent West Side Dwelling. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/board-is-created-for-prison-goods-roosevelt-names-five-men-to-run.html | BOARD IS CREATED FOR PRISON GOODS; Roosevelt Names Five Men to Run the Work and Provide for Diversification. WIDE MARKET IS OPENED Government Departments and Agencies Are Ordered to Buy Federal Convicts' Products. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/faith.html | Faith. | True | BRUNO GLATZEL (10 years old) | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/francis-white-elected-former-envoy-to-join-foreign-bondholders.html | FRANCIS WHITE ELECTED.; Former Envoy to Join Foreign Bondholders' Committee. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/backs-judiciary-plan-british-government-will-dispute-charge-it-bars.html | BACKS JUDICIARY PLAN.; British Government Will Dispute Charge It Bars Posts to Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-ann-wyeth-19-wins-as-composer-philadelphia-orchestra-plays-her.html | MISS ANN WYETH, 19, WINS AS COMPOSER; Philadelphia Orchestra Plays Her Christmas Fantasy as Stokowski Conducts. A FIRST SYMPHONIC WORK Music Reflects Atmosphere of Her Home, Inspired by the Spirit of the Holidays. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/commodity-traders-join-club-being-formed-to-meet-and-discuss.html | COMMODITY TRADERS JOIN.; Club Being Formed to Meet and Discuss Business Matters. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/pension-costs-deferred-ten-railroads-make-no-charge-to-operating.html | PENSION COSTS DEFERRED.; Ten Railroads Make No Charge to Operating Expenses. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/praises-our-free-press-elisha-hanson-pays-tribute-to-work-of-news.html | PRAISES OUR FREE PRESS.; Elisha Hanson Pays Tribute to Work of News Associations. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/goemboes-answer-attacks.html | Goemboes Answer Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/asks-500000-rail-loan-tennessee-central-seeks-icc-approval-of.html | ASKS $500,000 RAIL LOAN.; Tennessee Central Seeks I.C.C. Approval of Application to RFC. | True | Special to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/holland-delegation-coming.html | Holland Delegation Coming. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/general-strike-in-tampico.html | General Strike in Tampico. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/conference-today-on-city-tax-reserve-no-agreement-reached-yet-with.html | CONFERENCE TODAY ON CITY TAX RESERVE; No Agreement Reached Yet With Bankers on Reducing Fund Below $25,000,000. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/steel-rate-at-33-as-demand-widens-operations-increase-for-eighth.html | STEEL RATE AT 33% AS DEMAND WIDENS; Operations Increase for Eighth Week and Uptrend is Still 'Gathering Momentum.' SCRAP PRICES ARE HIGHER Expansion Impressive Because of Delay in Auto Program, Says The Iron Age. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/first-arrest-in-18-years-traffic-patrolman-19-years-on-force-takes.html | FIRST ARREST IN 18 YEARS.; Traffic Patrolman, 19 Years on Force, Takes Driver to Court. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/colonel-mclellan-found-dead.html | Colonel McLellan Found Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/greeted-at-johns-hopkins.html | Greeted at Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/shippers-oppose-loading-charge-conference-to-fight-at-hearing-the.html | SHIPPERS OPPOSE LOADING CHARGE; Conference to Fight, at Hearing, the Railroads' Proposal for Port Service Fees. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hauptmann-counsel-demands-early-data-reilly-gets-court-writ-in-move.html | HAUPTMANN COUNSEL DEMANDS EARLY DATA; Reilly Gets Court Writ in Move to Force Fawcett to Turn Over His Papers. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/james-h-carroll.html | JAMES H, CARROLL. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/football-giants-with-mark-of-40-per-cent-topped-national-league-in.html | Football Giants, With Mark of 40 Per Cent, Topped National League in Forward Passing | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/joseph-h-lyons.html | JOSEPH H. LYONS. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/st-nicks-defeat-princeton-six-32-tally-three-times-in-first-two.html | ST. NICKS DEFEAT PRINCETON SIX, 3-2; Tally Three Times in First Two Periods to Triumph in Fast Contest. TIGERS FINISH STRONGLY Willis Counts Twice in Final Session as Losers Stage Brilliant Attack. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/dr-brown-made-bequest-to-nyu-michigan-university-his-alma-mater-and.html | DR. BROWN MADE BEQUEST TO N.Y.U.; Michigan University, His Alma Mater, and 22 Individuals Also Get Equal Shares. M'CAW ESTATE INSOLVENT Reappraisal Shows Reduction of $733,969, Largely Because of Colgate Claims. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/walks-to-death-in-his-sleep.html | Walks to Death in His Sleep. | True | Special to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/nations-leaders-hail-brisbane-70-roosevelt-in-telegram-says-he.html | NATION'S LEADERS HAIL BRISBANE, 70; Roosevelt, in Telegram, Says He Simplified Meaning of News for Millions. 2,000 MESSAGES RECEIVED Columnist Is Honored by His Fellow-Workers at Luncheon -- He Describes Newspaper. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/clemens-in-recital-of-schubert-cycle-metropolitan-tenor-devotes-his.html | CLEMENS IN RECITAL OF SCHUBERT CYCLE; Metropolitan Tenor Devotes His First Song Program Here to 'Schoene Muellerin.' | True | O.T. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-roosevelt-accepts-1000-gimbel-award-as-outstanding-woman-gives.html | Mrs. Roosevelt Accepts $1,000 Gimbel Award As 'Outstanding' Woman, Gives It to Cripple | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/butler-strike-action-is-again-postponed-counsel-for-both-sides-to.html | BUTLER STRIKE ACTION IS AGAIN POSTPONED; Counsel for Both Sides to Meet Today as Labor Board Here Continues Mediation. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-susan-ellison.html | MRS. SUSAN ELLISON, | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sanez-funeral-to-be-tomorrow-rev-s-j-mcgovern-and-rev-j-j-e-obrien.html | SANEZ fUnERAL { TO BE TOMORROW{; Rev, S. J. McGovern and Rev. J. J. E. O'Brien Will Officiate at St, Michael's Church, | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/stanfords-eleven-resumes-practice-van-dellen-and-maentz-recovered.html | STANFORD'S ELEVEN RESUMES PRACTICE; Van Dellen and Maentz, Recovered, Take Part -- Grayson Plans to Discard Cast. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/capital-reduction-planned.html | Capital Reduction Planned. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/german-music-critic-expelled-from-post-championing-of-modern-works.html | GERMAN MUSIC CRITIC EXPELLED FROM POST; Championing of Modern Works Called Intolerable -- Krauss Leaves Vienna Saturday. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/changes-due-in-yugoslavia.html | Changes Due in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/courts-held-lax-in-relief-frauds-corsi-tells-aldermen-that-the.html | COURTS HELD LAX IN RELIEF FRAUDS; Corsi Tells Aldermen That the District Attorneys Also Fail to Push Prosecutions. $48,300 RESTORED TO CITY He Urges Civil Service for His Staff, Return of Job Agency and Larger Outlay. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/president-of-costa-rica-gunner-in-us-navy-drill.html | President of Costa Rica 'Gunner' in U.S. Navy Drill | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/railroad-club-to-dine-tonight.html | Railroad Club to Dine Tonight. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/reserve-approves-42000000-loans-12-banks-have-granted-857.html | RESERVE APPROVES $42,000,000 LOANS; 12 Banks Have Granted 857 Industrial Applications, Conference Reveals. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/edmond-j-eckel.html | EDMOND J. ECKEL, | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/gasoline-prices-lower-socony-vacuum-oil-cuts-rate-in-and-near-city.html | GASOLINE PRICES LOWER.; Socony-Vacuum Oil Cuts Rate In and Near City. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/winnipeg-six-wins-abroad.html | Winnipeg Six Wins Abroad. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/to-give-hansel-and-gretel.html | To Give 'Hansel and Gretel.' | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rumania-settles-dispute-reaches-agreement-with-american-phone.html | RUMANIA SETTLES DISPUTE; Reaches Agreement With American Phone Company. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/counterfeit-tickets-for-lottery-seized-three-men-arrested-in-raid.html | COUNTERFEIT TICKETS FOR LOTTERY SEIZED; Three Men Arrested in Raid on Quarters of Ring -- $600,000 in Fake Slips Found. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sheltering-the-needy.html | Sheltering the Needy. | True | THOMAS M. PRYOR | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/doris-deane-gets-divorce.html | Doris Deane Gets Divorce. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/two-tie-for-golf-medal.html | Two Tie for Golf Medal. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/three-captains-at-smu.html | Three Captains at S.M.U. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/practical-artists-hold-an-exhibition-utilitarian-ends-are-served-by.html | PRACTICAL' ARTISTS HOLD AN EXHIBITION; Utilitarian Ends Are Served by Work of American Group at Downtown Gallery. CIGARETTE HOLDER SHOWN Metal Coffee Service, Spoons, Wall Paper and Other Items Mark a New Trend. | True | By Edward Alden Jewell. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/exchange-advisers-get-work-outlined-will-help-in-the-direction-of.html | EXCHANGE ADVISERS GET WORK OUTLINED; Will Help in the Direction of Policies Decided on for Big Board. FRED I. KENT HEADS GROUP. Many Problems Discussed at Five-Hour Meeting With Whitney and Others. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/league-will-broadcast-world-views-on-issues.html | League Will Broadcast World Views on Issues | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hugh-r-wilson-returns-says-plan-to-end-arms-profits-has-not-come-up.html | HUGH R. WILSON RETURNS; Says Plan to End Arms Profits Has Not Come Up at Geneva. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/league-test-goes-to-princeton-club-sweeps-match-with-heights-casino.html | LEAGUE TEST GOES TO PRINCETON CLUB; Sweeps Match With Heights Casino in Group 1 of Class C Squash Racquets. MONTCLAIR A.C. IN FRONT Subdues the Brown Club Players by 3-to-2 Score to Take the Lead in Group 2 Play. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-midjo-violinist-heard.html | Miss Midjo, Violinist, Heard. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/housing-project-attacked.html | Housing Project Attacked. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mgr-m-t-obrien-vicar-general-of-great-falls-mont-diocese-was-73.html | MGR. M. T. O'BRIEN.; Vicar General of Great Falls, Mont., Diocese Was 73. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rodriguez-coming-to-new-york.html | Rodriguez Coming to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/munitions-inquiry-gets-to-chemicals-international-links-of-industry.html | MUNITIONS INQUIRY GETS TO CHEMICALS; International Links of Industry and War Aspects Studied by Senators. EMBARGO SOUGHT ON DYES Du Ponts Counted On the Aid of Senator Penrose to Put It Over. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-katherin-perot-will-be-bride-dec-31-her-marage-to-andrew-cobb.html | MISS KATHERIN PEROT WILL BE BRIDE DEC. 31; Her Marage to Andrew Cobb Blake Will Take Place in St. Thomas Church. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/trade-board-move-irks-miss-perkins-she-chides-body-for-opposing.html | TRADE BOARD MOVE IRKS MISS PERKINS; She Chides Body for Opposing Public Work Insurance -- Urges 'General Pool.' REVEALS 25-YEAR JOB PLAN President to Get Program to Keep All in Nation Employed, Secretary Announces. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/book-notes.html | BOOK NOTES | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/beats-checker-champion-asa-a-long-gains-world-title-in-detroit.html | BEATS CHECKER CHAMPION; Asa A. Long Gains World Title in Detroit Games. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/greece-eases-entry-law-visas-for-jews-are-put-on-same-basis-as-for.html | GREECE EASES ENTRY LAW.; Visas for Jews Are Put on Same Basis as for Other Races. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/colombia-demands-names.html | Colombia Demands Names. | True | Special Cable to THE NEW YORK TIMES | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-c-r-henderson-a-pioneer-summer-resident-of-southampton-colony.html | MRS. C. R. HENDERSON.; A Pioneer Summer Resident of Southampton Colony. | True | Epecial to Tm IT=.W Yox Tg. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/wages-and-work.html | WAGES AND WORK. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/khayatt-rosengarten.html | Khayatt -- Rosengarten. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/pet-show-fowls-shy-of-cameras-movie-directors-fail-to-make.html | PET SHOW FOWLS SHY OF CAMERAS; Movie Directors Fail to Make Temperamental Ones Crow -- Hypnosis Turns Trick. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/byrd-party-finds-coal-and-fossils-explorers-make-discoveries-at.html | BYRD PARTY FINDS COAL AND FOSSILS; Explorers Make Discoveries at Head of Thorne Glacier, 212 Miles From Pole. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/cummings-to-push-federal-crime-war-even-if-states-act-keenan-tells.html | CUMMINGS TO PUSH FEDERAL CRIME WAR EVEN IF STATES ACT; Keenan Tells Conference That Interstate Pacts Would Not Solve the Problem. SEES JURISDICTION TANGLE Bar Association, at the Capital Meeting, Pledges Its Help to Tighten Laws. COMPACT MOVE IS GAINING Ehringhaus Says States Resist 'Outside Solutions' -- Hard Work in All Prisons, Is Urged. CUMMINGS TO PUSH OWN WAR ON CRIME | True | Special to THE NEW YORK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/de-valera-loses-in-irish-senate.html | De Valera Loses in Irish Senate. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/britain-expands-her-foreign-trade-exports-of-home-products-in.html | BRITAIN EXPANDS HER FOREIGN TRADE; Exports of Home Products in November Were 36,120,000 -- 1,690,000 Above 1933. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/emil-freivkel-dies-insurance-broker-head-of-firm-here-bearing-hi.html | EMIL FREIVKEL DIES; INSURANCE BROKER; Head of Firm Here Bearing Hi NamewBorn in Germany . 79 Years Ago. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/indian-woman-pays-old-bill.html | Indian Woman Pays Old Bill. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/memorial-gifts-aid-the-neediest-number-of-donations-sent-in.html | MEMORIAL GIFTS AID THE NEEDIEST; Number of Donations Sent in Remembrance of Loved Ones Is Steadily Growing. $2,000 HEADS DAY'S LIST Guggenheim Fund Gives $1,000 and 'Old Friends' $750 -- The Mayor Contributes. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/jay-downer-quits-westchester-post-engineer-directed-building-of.html | JAY DOWNER QUITS WESTCHESTER POST; Engineer Directed Building of County Park System Costing $90,000,000. BRONX PARKWAY INCLUDED His Work Praised by Head of Commission as Model of Design Throughout the World. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/col-m-o-bigelow.html | COL. M, O. BIGELOW. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/in-washington-presidents-new-munitions-board-is-revival-of-old-idea.html | In Washington; President's New Munitions Board Is Revival of Old Idea. | True | By Arthur Krock. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/manhattan-prep-scores-beats-st-simon-stock-high-five-by-4119-as.html | MANHATTAN PREP SCORES; Beats St. Simon Stock High Five by 41-19 as Quinn Stars. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Credit Easy in Lombard Street. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/38-rate-at-youngstown.html | 38% Rate at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/expulsions-ended-at-british-behest-simon-reveals-that-yugoslavia.html | EXPULSIONS ENDED AT BRITISH BEHEST; Simon Reveals That Yugoslavia Stopped Ousting Hungarians After Intervention. CHANGES DUE IN BELGRADE Jeftitch Slated for Premier as Paul Consults Party Leaders -- Goemboes Assailed at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rutgers-five-wins-5420-overwhelms-trenton-state-teachers-for-third.html | RUTGERS FIVE WINS, 54-20.; Overwhelms Trenton State Teachers for Third Victory In Row. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/charity-concert-today-mme-francesca-caron-will-appear-in-costume.html | CHARITY CONCERT TODAY.; Mme. Francesca Caron Will Appear in Costume Recital. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/john-barton-payne-renamed.html | John Barton Payne Renamed. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/false-accuser-freed-clerk-who-identified-wrong-man-in-holdup-let.html | FALSE ACCUSER FREED.; Clerk Who Identified Wrong Man in Hold-Up Let Out of Jail. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/harvard-ends-beer-sale-as-students-fall-to-buy.html | Harvard Ends Beer Sale As Students Fall to Buy | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hines-heads-civitan-club.html | Hines Heads Civitan Club. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-m-m-parker.html | MRS. M. M. PARKER. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/alexander-phillips-host-in-le-coq-rouge-entertains-at-luncheon-in.html | ALEXANDER PHILLIPS HOST IN LE COQ ROUGE; Entertains at Luncheon in Honor of Princess Viggo of Denmark -- Party for Patricia Davis. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/plainfield-cc-victor-defeats-short-hills-in-womens-class-a-squash.html | PLAINFIELD C.C. VICTOR.; Defeats Short Hills in Women's Class A Squash Racquets, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/douglas-attacks-recovery-program-exbudget-director-predicts.html | DOUGLAS ATTACKS RECOVERY PROGRAM; Ex-Budget Director Predicts Inflation and War if the National Deficits Go On. WOULD HALT PWA AND CCC Chase Defends Public Works Plan as Stimulus, in Talk to the Economic Club. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mountain-sides-sink-in-a-week-of-quakes.html | Mountain Sides Sink in a Week of Quakes | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/asks-spiritual-cure-of-jewish-problems-dr-goldenson-tells-members.html | ASKS SPIRITUAL CURE OF JEWISH PROBLEMS; Dr. Goldenson Tells Members of Congregation Emanu-El Politics Cannot Solve Them. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/yonkers-acts-on-budget-tentative-figures-for-1935-put-the-tax-rate.html | YONKERS ACTS ON BUDGET.; Tentative Figures for 1935 Put the Tax Rate at $3.39. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/whbremrdead-railroad-official-president-of-the-minneapolis-st-louis.html | W.H.BREMRDEAD; RAILROAD OFFICIAL; President of the Minneapolis & St. Louis Had Served as its Receiver Since 1923. | True | Special to TIS: l' o rrt Yvil. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/austrian-jews-aroused-group-expelled-from-fatherland-front-fail-to.html | AUSTRIAN JEWS AROUSED.; Group Expelled From Fatherland Front Fail to Form New Body. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/von-zuppe-is-mat-victor-pins-shoulders-of-peralll-in-2440-at-st.html | VON ZUPPE IS MAT VICTOR.; Pins Shoulders of Peralll in 24:40 at St. Nicholas Palace. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/dr-emily-g-w-auge-chief-of-surgery-in-the-womans-hospital-of.html | DR. EMILY G. W, AUGE,; Chief of Surgery in the Woman's Hospital of Philadelphia, | True | Special to THE NEW YORK TI,XIIS. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/winning-eleven-to-get-elaborate-sugar-bowl.html | Winning Eleven to Get Elaborate Sugar Bowl | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/charles-s-barrett-sr-a-founder-of-great-bear-spring-water-co-30.html | CHARLES S. BARRETT SR.; A Founder of Great Bear Spring Water Co. 30 Yeare Ago. | True | 81)ee[aZ to TE NgW YORE: TIMS, | C1B 244989 |
| 1934-12-13 | 1934-12-13 | 1:23-cv-11195-SHS-OTW archives/or-louis-d-henn.html | OR. LOUIS D. HENN. | True | Special to THe. NEW YoRK TIMES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/skipper-of-tuna-fisher-reveals-letter-showing-dissension-in-garden.html | Skipper of Tuna Fisher Reveals Letter Showing Dissension in 'Garden of Eden' -- Throws Doubt on Identification of One of Victims -- Other Had Longed to Escape From Islands. | True | By Captain William Borthen.copyright, 1984, By the New York Times Company and Nana, Inc. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/goal-is-set-higher-in-welfare-drive-with-1894737-raised-250-workers.html | GOAL IS SET HIGHER IN WELFARE DRIVE; With $1,894,737 Raised, 250 Workers Are Urged to Get $3,000,000. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/alabama-speeds-work.html | Alabama Speeds Work. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/news-dealer-a-suicide-james-wheeler-of-staten-island-found-dead-in.html | NEWS DEALER A SUICIDE.; James Wheeler of Staten Island Found Dead in Woods. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/commodity-markets-sharp-break-in-cottonseed-oil-futures-feature-of.html | COMMODITY MARKETS.; Sharp Break in Cottonseed Oil Futures Feature of Session in Which Most Staples Advance. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/apartment-houses-in-demand-in-bronx-sales-of-multifamily-buildings.html | APARTMENT HOUSES IN DEMAND IN BRONX; Sales of Multi-Family Buildings Feature Latest Trading in the Borough. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/harmeson-is-honored-football-coach-guest-at-dinner-given-by-lehigh.html | HARMESON IS HONORED.; Football Coach Guest at Dinner Given by Lehigh Club Here. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/500000000-plan-by-industry-is-on-spending-project-aims-at.html | $500,000,000 PLAN BY INDUSTRY IS ON; Spending Project Aims at $1,000,000,000 Soon, J.A. Moffett Tells Bankers. MANY JOBS WILL RESULT Official Asks the Financiers to Aid Federal Program, With 5,000,000 Homes Needed. $500,000,000 PLAN BY INDUSTRY IS ON | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ten-plans-urged-to-reduce-crime-j-weston-allen-calls-oil-governors.html | TEN PLANS URGED TO REDUCE CRIME; J. Weston Allen Calls Oil Governors to Seek New Laws on Pistol Ownership. WOULD REQUIRE LICENSES He Offers Nine Other Proposals Designed to Penalize All Offenses Involving Firearms. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hundred-neediest-cases-93659537.html | HUNDRED NEEDIEST CASES. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/sues-edward-l-norton-wife-in-reno-divorce-action-lays-cruelty-to.html | SUES EDWARD L. NORTON.; Wife in Reno Divorce Action Lays Cruelty to New Yorker. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rfc-delays-rail-loan-awaits-pennroad-guarantee-for-pittsburgh-west.html | RFC DELAYS RAIL LOAN.; Awaits Pennroad Guarantee for Pittsburgh & West Virginia. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/for-5th-av-cafeteria-chain-gets-space-at-44th-street-columbus.html | FOR 5TH AV. CAFETERIA.; Chain Gets Space at 44th Street - - Columbus Avenue Project. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/war-profits.html | WAR PROFITS. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rules-newspaper-must-restore-job-labor-board-reaffirms-its-order-on.html | RULES NEWSPAPER MUST RESTORE JOB; Labor Board Reaffirms Its Order on Writer Linked With Guild Activities. RICHBERG PLEA IS DENIED Jurisdiction Is Asserted in Case Brought Against San Francisco Call Bulletin. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/club-that-sings-as-it-eats-must-pay-city-sales-tax.html | Club That Sings as It Eats Must Pay City Sales Tax | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/1-bail-set-in-homicide-case.html | $1 Bail Set in Homicide Case. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/336462000-is-asked-for-lake-waterways-great-lakes-district-army.html | $336,462,000 IS ASKED FOR LAKE WATERWAYS; Great Lakes District Army Engineers Recommend Big Program for Harbors. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/peace-urged-for-christmas-expulsion-of-hungarians-from-their-homes.html | PEACE URGED FOR CHRISTMAS; Expulsion of Hungarians From Their Homes Is Regretted. | True | MORRIS CUKOR | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/janet-stc-mullan-hostess-at-dinner-entertains-with-party-in-her.html | JANET ST.C. MULLAN HOSTESS AT DINNER; Entertains With Party in Her Mother's Home Here for Archibald MacDonnell. MISS NORDSTRON HONORED Miss Beth Leary Gives a Supper for Miss Pamela Murray and Prince Charles d'Arenberg. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/castor-oil-forced-on-cuban-editors-employes-of-paper-opposing.html | CASTOR OIL FORCED ON CUBAN EDITORS; Employes of Paper Opposing Government Are Kidnapped From Havana Office. ACCUSE ARMY OPERATIVES Victims Declare the Assailants Showed Their Credentials to Policemen. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/suspected-rum-ship-eludes-coast-guard-disabled-vessel-separated.html | SUSPECTED RUM SHIP ELUDES COAST GUARD; Disabled Vessel Separated From Cutter in a Snowstorm -- Search for It Ordered. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-obrien-bride-oftho1viasa-kenny-daughter-of-t-d-obrien-wed-to.html | MISS O'BRIEN BRIDE OFTHO1VIASA. KENNY; Daughter of T. D. O'Brien Wed to William F. Kenny's Son in St, Vincent Ferrer Church, | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/choosing-the-gift.html | CHOOSING THE GIFT. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/imports-of-liquor-rose-in-november-shipments-for-immediate.html | IMPORTS OF LIQUOR ROSE IN NOVEMBER; Shipments for Immediate Consumption Increased 211,000 Gallons Over October. RECEIPTS OF WINES LARGER 781,393 Gallons of Whisky Reached Ports in Anticipation of the Holiday Buying. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/150-hurt-in-britain-as-floor-caves-in-liverpool-accident-occurs-as.html | 150 HURT IN BRITAIN AS FLOOR CAVES IN; Liverpool Accident Occurs as 500 Children and Parents Are at School Concert. DESKS FALL ON VICTIMS Trolley Cars Are Pressed Into Service in Taking Those Hurt to Hospitals. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/farm-federation-asks-gold-issue-nashville-convention-favors.html | FARM FEDERATION ASKS GOLD ISSUE; Nashville Convention Favors Certificates Based on Profit in Revaluation. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/tie-for-chess-title-kashdan-and-kupchik-all-even-at-end-of.html | TIE FOR CHESS TITLE.; Kashdan and Kupchik All Even at End of Manhattan Club Play. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/hunter-and-colgate-to-debate.html | Hunter and Colgate to Debate. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ship-crisis-caused-hapaglloyd-split-dissolution-into-smaller-lines.html | SHIP CRISIS CAUSED HAPAG-LLOYD SPLIT; Dissolution Into Smaller Lines Required by New Situation, Says Reich Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/for-conservation-celebration.html | For Conservation Celebration | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/flandin-wins-paris-test-but-premier-has-narrow-margin-in-vote-on.html | FLANDIN WINS PARIS TEST.; But Premier Has Narrow Margin in Vote on Wheat Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/president-seeks-way-to-publicize-orders-study-is-begun-following.html | PRESIDENT SEEKS WAY TO PUBLICIZE ORDERS; Study Is Begun Following Supreme Court Criticism of the Lack of System. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/isaac-b-a-taylor.html | ISAAC B, A, TAYLOR, | True | SPL | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/testa-temple-ace-returns-to-action-highscoring-halfback-resumes.html | TESTA, TEMPLE ACE, RETURNS TO ACTION; High-Scoring Halfback Resumes Workouts for First Time Since Thanksgiving. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/deny-error-on-boston-cabbage.html | Deny 'Error' on Boston Cabbage | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/treasury-allots-bonds-and-notes-subscriptions-of-967863000-accepted.html | TREASURY ALLOTS BONDS AND NOTES; Subscriptions of $967,863,000 Accepted on 18-Year 3 1/8 and 18-Month 1 1/8 Issues. $992,496,500 IN EXCHANGES This Leaves $16,889,000 of the Maturities Still to Be Paid Off in Cash. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/miss-campbell-victor-takes-laurels-in-novice-event-at-fencers-club.html | MISS CAMPBELL VICTOR.; Takes Laurels in Novice Event at Fencers Club. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/granby-to-continue-mine-stockholders-approve-operation-of-british.html | GRANBY TO CONTINUE MINE; Stockholders Approve Operation of British Columbia Property. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/belgium-asks-aid-in-paris-for-belga-two-finance-ministers-confer.html | BELGIUM ASKS AID IN PARIS FOR BELGA; Two Finance Ministers Confer, With Situation Tense on the Brussels Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/graft-inquiry-ordered-swanson-assigns-officer-to-sift-airplane.html | GRAFT' INQUIRY ORDERED.; Swanson Assigns Officer to Sift Airplane Contract Charge. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/fighting-hymns.html | Fighting Hymns. | True | T. JOHN TRACY | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/plans-trade-pact-with-netherlands-state-department-will-take-in-the.html | PLANS TRADE PACT WITH NETHERLANDS; State Department Will Take in the Colonial Empire in Its Negotiations. COMMERCE IS HEAVILY CUT Exports to European Country and Dependencies Have Fallen to Third of Former Value. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/national-steel-to-build-will-spend-12000000-for-mill-construction.html | NATIONAL STEEL TO BUILD.; Will Spend $12,000,000 for Mill Construction and Equipment. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/mrs-watson-apgar.html | MRS. WATSON APGAR. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/cotton-held-even-bids-meet-offers-buying-activity-nullifies-effects.html | COTTON HELD EVEN, BIDS MEET OFFERS; Buying Activity Nullifies Effects of Sales From Government Sources. END IS 1 POINT UP TO 1 OFF Consumers Provide for Immediate Needs Only Because of Lack of Price Spread. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/thrift-shops-offer-holiday-bargains-stuyvesant-square-shop-has.html | THRIFT SHOPS OFFER HOLIDAY BARGAINS; Stuyvesant Square Shop Has Christmas Sale in Interest of Various Charities. ANTIQUES ARE AVAILABLE Rare Books Also Listed at the Opportunity Shop -- Unusual Gifts at Generosity Shop. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ban-on-absorbing-sales-tax-likely-la-guardia-indicates-vendors-may.html | BAN ON ABSORBING SALES TAX LIKELY; La Guardia Indicates Vendors May Be Forced to Pass Levy On to the Consumer. TRADE CONTINUES BRISK Some Merchants, However, Warn That It Is Too Early to Tell Effect of Impost. BAN ON ABSORBING SALES TAX LIKELY | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/news-of-the-stage-calling-all-stars-tonight-barry-play-set-back.html | NEWS OF THE STAGE; ' Calling All Stars' Tonight -- Barry Play Set Back -- 'Accent on Youth' Due at the Plymouth. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/laws-to-curb-reds-asked-by-chamber-united-states-commerce-group.html | LAWS TO CURB REDS ASKED BY CHAMBER; United States Commerce Group Calls on Other Bodies to Help Draft Program. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/reduce-foreclosure-fee-brooklyn-auctioneers-follow-lead-of.html | REDUCE FORECLOSURE FEE.; Brooklyn Auctioneers Follow Lead of Manhattan and Bronx Group. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/26-dead-10-missing-in-kerns-hotel-fire-eight-more-bodies-brought.html | 26 DEAD, 10 MISSING IN KERNS HOTEL FIRE; Eight More Bodies Brought Out of Ruins at Lansing, Making Total Found 22. 180 ACCOUNTED FOR IN ALL But Some of the 55 Who Have Not Reported Escape May Be Put on List of the Missing. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/john-i-mesick.html | JOHN I. MESICK. | True | Special %o THg N" YO[K TnES. | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/luncheon-on-farm-is-given-in-florida-hugh-dillman-is-host-to-palm.html | LUNCHEON ON FARM IS GIVEN IN FLORIDA; Hugh Dillman Is Host to Palm Beach Colonists -- Alexander C. Yarnall Has a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/give-recital-of-duets-eleanor-steele-and-hall-clovis-in-town-hall.html | GIVE RECITAL OF DUETS.; Eleanor Steele and Hall Clovis in Town Hall Vocal Program. | True | W.B.C. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/ruth-will-be-content-regardless-of-his-fate.html | Ruth Will Be Content Regardless of His Fate | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/an-angry-judge.html | AN ANGRY JUDGE. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/jones-asks-banks-to-aid-mortgages-rfc-head-again-takes-them-to-task.html | JONES ASKS BANKS TO AID MORTGAGES; RFC Head Again Takes Them to Task for Unwillingness to Accept the New Deal. FOR $50,000,000 COMPANY Promises Half the Capital in the Move to Restore Market Value for Realty. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/morgan-gift-aids-hospital-campaign-wall-st-donations-of-more-than.html | MORGAN GIFT AIDS HOSPITAL CAMPAIGN; Wall St. Donations of More Than $100 in Drive So Far Total $57,585. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/fick-first-in-swim-at-new-york-ac-beats-woodruff-in-l00yard-match.html | FICK FIRST IN SWIM AT NEW YORK A.C.; Beats Woodruff in l00-Yard Match Race -- Winged Foot Poloists Defeat Penn. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/bond-prices-rise-in-quiet-dealings-changes-in-federal-group-range.html | BOND PRICES RISE IN QUIET DEALINGS; Changes in Federal Group Range From 6/32 Point Higher to 2/32 Lower. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/brown-conquers-clark-kennedy-and-floren-lead-bears-quintet-to-5828.html | BROWN CONQUERS CLARK.; Kennedy and Floren Lead Bears' Quintet to 58-28 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/jersey-approves-grade-changes.html | Jersey Approves Grade Changes | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/benes-acclaimed-in-prague.html | Benes Acclaimed in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/spicers-pointer-wins-jakes-seaview-joe-takes-final-event-at.html | SPICER'S POINTER WINS.; Jake's Seaview Joe Takes Final Event at Pinehurst Trials. | True | Special to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/samuel-bach.html | SAMUEL BACH. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/artists-to-help-musicians-fund-many-leaders-will-appear-at-benefit.html | ARTISTS TO HELP MUSICIANS' FUND; Many Leaders Will Appear at Benefit Jan. 6 -- Auction to Be Held at Heifetz Home. DAMROSCH MAKES APPEAL Holds $400,000 Must Be Raised to 'Keep Musical Structure of the City Alive.' | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/camera-man-is-fined-under-pullersin-law.html | Camera Man Is Fined Under 'Pullers-In' Law | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/many-swedes-volunteer.html | Many Swedes Volunteer. | True | Special Cable to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/manhattan-beats-seton-hall-3821-displays-a-smooth-attack-in-downing.html | MANHATTAN BEATS SETON HALL, 38-21; Displays a Smooth Attack in Downing Rival Five for Season's Second Victory. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/william-c-bull.html | WILLIAM C, BULL. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/wood-memorial-increased-from-5000-to-10000-in-added-money-for-1935.html | Wood Memorial Increased From $5,000 to $10,000 in Added Money for 1935; STAKES A T JAMAICA DOUBLED IN VALUE Wood Memorial, Paumonok and Excelsior Handicaps Made More Attractive. STATESMAN ARRIVES HERE Emanuel's English Racer Will Start in $100,000 Handicap on Pacific Coast. | True | By Bryan Field. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/scottpaine-to-attend-show.html | Scott-Paine to Attend Show. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/federal-income-tax-due-saturday-hoey-warns.html | Federal Income Tax Due Saturday, Hoey Warns | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/rochester-bonds-receive-13-bids-brown-harriman-co-win-the-1000000.html | ROCHESTER BONDS RECEIVE 13 BIDS; Brown Harriman & Co. Win the $1,000,000 Issue at 100.8199 for 2 1/2s. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/a-barnard-angelnoble.html | A BARNARD "ANGEL-NOBLE." | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/british-officers-leave-for-saar-commander-of-international-force.html | BRITISH OFFICERS LEAVE FOR SAAR; Commander of International Force for Plebiscite Will Follow Today. ARMORED CARS INCLUDED Swedish Contingent of 250 Men Will Be Volunteers -- Many Offer Services. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/warns-of-slot-machines-windels-denies-city-sanctions-any-game-of.html | WARNS OF SLOT MACHINES; Windels Denies City Sanctions Any Game of Chance. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/heads-standards-group-coonley-is-reelected-president-at-meeting.html | HEADS STANDARDS GROUP.; Coonley Is Re-elected President at Meeting Here. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/commons-supports-government-on-india-votes-410-to-127-to-let-bill.html | COMMONS SUPPORTS GOVERNMENT ON INDIA; Votes 410 to 127 to Let Bill for Self-Rule Be Introduced -- Large Adverse Poll Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/college-chapel-blessed-cardinal-hayes-officiates-at-sacred-heart.html | COLLEGE CHAPEL BLESSED.; Cardinal Hayes Officiates at Sacred Heart Dedication. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/france-weighs-reply-on-debt.html | France Weighs Reply on Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/nanking-rebukes-canton-over-reds-gen-chiang-criticizes-gen-pei.html | NANKING REBUKES CANTON OVER REDS; Gen. Chiang Criticizes Gen. Pei After 60,000 Communists Elude 1,000,000 Troops. NORTH-SOUTH RIFT WIDENS Fleeing Forces Plan to Set Up Soviet State in West -- Party Approves Nanking Policies. | True | | C1B 244989 |
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/tuberculosis-test-frees-two-convicts-colorado-governor-commutes.html | TUBERCULOSIS TEST FREES TWO CONVICTS; Colorado Governor Commutes Terms of Men Who Risked Lives in Hunt for Preventive. | True | | C1B 244989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-13 | 1934-12-13 | https://www.nytimes.com/1934/12/13/archives/563449-parents-visit-schools.html | 563,449 Parents Visit Schools. | True | | C1B 244989 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/organizations-aid-fund-for-neediest-friendly-sons-of-st-patrick.html | ORGANIZATIONS AID FUND FOR NEEDIEST; Friendly Sons of St. Patrick Sends $600 and Genesee Society Gives $100. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/the-play-lou-holtz-and-phil-baker-in-a-revue-entitled-calling-all.html | THE PLAY; Lou Holtz and Phil Baker in a Revue Entitled 'Calling All Stars.' | True | By Brooks Atkinson. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/orchestrette-classique-heard.html | Orchestrette Classique Heard. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/bears-stars-set-football-marks-manders-with-79-broke-pointscoring.html | BEARS STARS SET FOOTBALL MARKS; Manders, With 79, Broke Point-Scoring Record -- Feathers Gained 1,004 Yards. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/steel-production-increased.html | Steel Production Increased. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/arthur-f-street-is-head-of-exporting-concernr-victim-of-heart-attack.html | ARTHUR F. STREET.; Is Head of Exporting Concernr Victim of Heart Attack. i | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/curb-seat-transferred.html | Curb Seat Transferred. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/flanagan-callagan.html | Flanagan -- Callagan. | True | Special to T NW YORK TtMgS. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/rebirth-of-party-demanded-by-nye-senator-praises-roosevelt-for.html | REBIRTH OF PARTY DEMANDED BY NYE; Senator Praises Roosevelt for Giving Nation a Chance to Take New Paths. WOULD FOLLOW UP WORK Republicans Must End Ties With Big Business, He Says -- Scores Munition 'Racket.' | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/saves-child-in-icy-pond-new-rochelle-realty-man-swims-in-broken-lee.html | SAVES CHILD IN ICY POND.; New Rochelle Realty Man Swims in Broken lee to Rescue Girl. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/henriquez-pins-marrone-scores-in-2229-of-finish-match-at-star.html | HENRIQUEZ PINS MARRONE.; Scores in 22:29 of Finish Match at Star Casino. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-sears-roebuck-unit-foreign-trade-subsidiary-may-use-barter-in.html | NEW SEARS, ROEBUCK UNIT.; Foreign Trade Subsidiary May Use Barter In Dealings. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/piano-recital-given-by-winifred-christie-doublekeyboard-instrument.html | PIANO RECITAL GIVEN BY WINIFRED CHRISTIE; Double-Keyboard Instrument Is Utilized for Program of Bach, Chopin and Debussy. | True | O.T. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/money-in-use-off-drop-unseasonal-13000000-decline-in-week-federal.html | MONEY IN USE OFF; DROP UNSEASONAL; $13,000,000 Decline in Week, Federal Reserve Reports, as Member Banks' Funds Rise. $19,000,000 GAIN IN GOLD Advances to Industry Increase $458,000, Commitments Up $464,000. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/relics-of-napoleon-bring-high-prices-dinner-set-he-gave-his.html | RELICS OF NAPOLEON BRING HIGH PRICES; Dinner Set He Gave His Daughter Sells for 310 at Auction at Sotheby's in London. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/reich-eases-laws-on-rumormongers-impossibility-of-enforcement.html | REICH EASES LAWS ON RUMOR-MONGERS; Impossibility of Enforcement Without Wholesale Jailings Results in Modification. INVOKING IS LEFT TO TWO Cabinet Also Approves Penalty Code Like Regular Army's for the Labor Service. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ship-fire-controlled-freighter-panatlantic-is-heading-for.html | SHIP FIRE CONTROLLED.; Freighter Pan-Atlantic Is Heading for Jacksonville. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dominican-first-lady-feted.html | Dominican First Lady Feted. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/singapore-fleet-in-test-20-british-warships-steam-out-to-prepare.html | SINGAPORE FLEET IN TEST.; 20 British Warships Steam Out to Prepare for Attack on Base. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/damaged-tractor-abandoned.html | Damaged Tractor Abandoned. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/money-and-credit.html | MONEY AND CREDIT | True | Thursday, Dec. 13, 1934. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/eleanor-l-saussers-plans.html | Eleanor L. Sausser's Plans. | True | Special to Tg NW YORK TItgS. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mlaughlin-gains-final-at-squash-beats-strasser-in-invitation.html | M'LAUGHLIN GAINS FINAL AT SQUASH; Beats Strasser in Invitation Tourney at Princeton Club -- Moore Halts Larrigan. HENRYSON, FURNO PREVAIL Triumph Over Lawrence and Good, Respectively, in Semi-Finals of Class C Competition. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/betty-gow-on-way-here.html | Betty Gow on Way Here. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/king-of-siam-silent-withholds-decision-on-return-until-delegation.html | KING OF SIAM SILENT.; Withholds Decision on Return Until Delegation Leaves England. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/entries-close-tomorrow-draw-for-us-junior-and-boys-tennis-set-for.html | ENTRIES CLOSE TOMORROW; Draw for U.S. Junior and Boys' Tennis Set for Next Friday. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-group-weighs-suit-in-rail-deals-missouri-pacifics-use-of-funds.html | NEW GROUP WEIGHS SUIT IN RAIL DEALS; Missouri Pacific's Use of Funds in Purchase of Own Securities in Falling Market Cited. COMMITTEE FOR BONDS J.W. Stedman Heads the Body Formed at Instance of Twelve Big Insurance Companies. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/slow-progress.html | SLOW PROGRESS. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/yale-five-subdues-providence-4126-de-angelis-and-wilson-lead-way-to.html | YALE FIVE SUBDUES PROVIDENCE, 41-26; De Angelis and Wilson Lead Way to Victory in Final Period of Contest. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/aldrich-elected-captain.html | Aldrich Elected Captain. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dangerous-practice-carelessness-with-cigarettes-viewed-as-cause-of.html | DANGEROUS PRACTICE.; Carelessness With Cigarettes Viewed as Cause of Many Fires. | True | ELI BENEDICT | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/salvador-buries-expresident.html | Salvador Buries Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ratio-off-to-4016-in-bank-of-england-gold-increases-28000-but-note.html | RATIO OFF TO 40.16% IN BANK OF ENGLAND; Gold Increases 28,000, but Note Circulation Goes Up 7,774,000 in Week. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/fist-fight-marks-exciting-extraperiod-victory-of-americans-over.html | Fist Fight Marks Exciting Extra-Period Victory of Americans Over Bruins; AMERICANS DEFEAT BOSTON SIX, 4 TO 3 | True | By Joseph C. Nichols. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/strain-in-belgium.html | STRAIN IN BELGIUM. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/decline-in-commercial-paper.html | Decline in Commercial Paper. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/william-poel-82-i-play-expert-dies-founder-of-elizabethan-6rage.html | WILLIAM POEL, 82, i PLAY EXPERT, DIES; Founder of Elizabethan 6rage Society Considered an Authority on Shakespeare. DISPENSED WITH SCENERY Startled London Theatregoers 53 Years Ago With His Production of 'Hamlet.' | True | Wireless to T ITxW YORK TXOS.. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/minnesota-stars-named-larson-lund-and-bevan-selected-for-colliers.html | MINNESOTA STARS NAMED.; Larson, Lund and Bevan Selected for Collier's All-America. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/42900000-bonds-authorized.html | $42,900,000 Bonds Authorized. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dr-john-kirk-faust-retired-research-chemist-of-navy-yard-in.html | DR. JOHN KIRK FAUST.; Retired Research Chemist of Navy Yard in Washington. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/big-relief-stores-have-spoiled-here-laxity-is-charged-hodson-aide.html | BIG RELIEF STORES HAVE SPOILED HERE; LAXITY IS CHARGED; Hodson Aide 'Not Interested' in Loss of 1,400,000 Pounds of Potatoes -- Blames TERA. MEAT NOT DISTRIBUTED Lack of Cooperation Between City and State Bureaus Is Denounced by Deutsch. BIG RELIEF STORES HAVE SPOILED HERE | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/berman-not-on-authority.html | Berman Not on Authority. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/firm-made-fiscal-adviser.html | Firm Made Fiscal Adviser. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/deals-in-new-jersey-foreclosed-parcel-in-jersey-city-changes-hands.html | DEALS IN NEW JERSEY.; Foreclosed Parcel in Jersey City Changes Hands. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/hanley-reported-dropped-as-coach-northwestern-faculty-body-said-to.html | HANLEY REPORTED DROPPED AS COACH; Northwestern Faculty Body Said to Have Voted Against Renewing Contract. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/defrere-for-opera-here-belgian-baritone-chosen-as-stage-manager-by.html | DEFRERE FOR OPERA HERE.; Belgian Baritone Chosen as Stage Manager by Gatti-Casazza. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mrs-leon-tuchmann.html | MRS. LEON TUCHMANN. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/phillips-exeter-meeting-more-than-700-graduates-attend-annual.html | PHILLIPS EXETER MEETING.; More Than 700 Graduates Attend Annual Alumni Dinner. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/astor-denies-profit-from-any-war-source-calls-committees-income.html | Astor Denies Profit From Any War Source; Calls Committee's Income Listing Unfair | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/residence-deals-feature-trading-two-homes-sold-on-east-side-and-one.html | RESIDENCE DEALS FEATURE TRADING; Two Homes Sold on East Side and One Leased on Riverside Drive. BANK SELLS BRONX FLAT 2 Brooklyn Apartment Houses Disposed Of for All Cash by Title Guarantee Firm. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/vanderbilt-stay-sought-childs-mother-to-move-today-for-custody-over.html | VANDERBILT STAY SOUGHT.; Child's Mother to Move Today for Custody Over Holidays. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/13-big-christmas-trees-to-be-erected-in-parks.html | 13 Big Christmas Trees To Be Erected in Parks | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/increase-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Increase in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/cuban-sugar-quotas-upheld.html | Cuban Sugar Quotas Upheld. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/swedens-revenues-rise-1935-budget-reflects-the-gains-this-year.html | SWEDEN'S REVENUES RISE.; 1935 Budget Reflects the Gains -- This Year Shows Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-investment-trust-directors.html | New Investment Trust Directors | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/selective-biography.html | SELECTIVE BIOGRAPHY. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/chinese-reds-kill-american-couple-rev-jc-stam-and-wife-are-found.html | CHINESE REDS KILL AMERICAN COUPLE; Rev. J.C. Stam and Wife Are Found Dead on Battlefield 8 Miles From Their Home. BABY GIRL STILL MISSING Stam Family in New Jersey Is Hopeful That Her Nurse May Have Taken Her to Safety. | True | By Hallett Abend.wireless To the New York Times. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/women-in-fight-for-vote-lose-a-round-in-bermuda.html | Women in Fight for Vote Lose a Round in Bermuda | True | By the Canadian Press. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dr-frank-carney-geologist-is-dead-baylor-unlverslty-professor-once.html | DR. FRANK CARNEY, GEOLOGIST, IS DEAD; Baylor Unlverslty Professor Once Headed Experts of National Refining Co. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dartmouth-victor-3422-defeats-vermont-quintet-bonniwell-tallying-17.html | DARTMOUTH VICTOR, 34-22.; Defeats Vermont Quintet, Bonniwell Tallying 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/columbia-group-in-drama-decision-reserved-presented-by-morningside.html | COLUMBIA GROUP IN DRAMA.; ' Decision Reserved' Presented by Morningside Players. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/league-encounter-to-harvard-club-conquers-union-league-team-by-41.html | LEAGUE ENCOUNTER TO HARVARD CLUB; Conquers Union League Team by 4-1 in Class A Squash Racquets Tournament. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/free-ice-service-protested.html | Free Ice Service Protested. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/jo-ewilkie-dies-traction-offigiai-former-united-states-secret.html | JO E.WILKIE DIES TRACTION OFFIGIAI; Former United States Secret Service Head an Officer of i Chicago Surface Lines Co. LONG WITH TRIBUNE THERE Served as City Editor -Fought Spies During War With 5pain While in Washington. | True | t [eisl to T sr Yo Ts. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/arnold-sanchez-rites-today-i.html | Arnold Sanchez Rites Today. I | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/in-washington-leaders-expect-congress-to-vote-oldage-pensions.html | In Washington; Leaders Expect Congress to Vote Old-Age Pensions. | True | By Arthur Krock. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/china-to-reform-courts-to-curb-foreign-rights.html | China to Reform Courts To Curb Foreign Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/june-knight-sues-ames.html | June Knight Sues Ames. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/john-bott-jr.html | JOHN BOTT JR. | True | Special to THs NEW 'YO TCI[SS. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/gibson-pent.html | Gibson -- Pent. | True | Special t THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/michael-j-mcarthy-chief-of-orange-fire-department-111-since-fire.html | MICHAEL J. M'CARTHY,; chief of Orange Fire Department 111 since Fire Last Winter. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/auto-kills-expoliceman-former-lieut-schoenich-is-run-down-in-the.html | AUTO KILLS EX-POLICEMAN.; Former Lieut. Schoenich Is Run Down in the Bronx. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/cheer-from-up-the-river.html | Cheer From Up the River. | True | JOHN G. PURDIE | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/companies-report-on-reacquired-stock-exchanges-monthly-list-shows.html | COMPANIES REPORT ON REACQUIRED STOCK; Exchange's Monthly List Shows 18,000 of Its Own Shares Bought by Barnsdall. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/shipping-factions-end-fight-on-pay-a-monthly-wage-of-5750-for.html | SHIPPING FACTIONS END FIGHT ON PAY; A Monthly Wage of S57.50 for Able-Bodied Seamen and Firemen Is Adopted. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/to-direct-vienna-opera-weingartner-named-to-succeed-krauss-in-post.html | TO DIRECT VIENNA OPERA.; Weingartner Named to Succeed Krauss in Post Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dafoe-pays-visit-to-cardinal-hayes-they-chat-about-quintuplets-and.html | DAFOE PAYS VISIT TO CARDINAL HAYES; They Chat About Quintuplets and Prelate Gives Him Gold Medal for Each of Them. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/first-degree-verdict-in-islip-girls-death-suffolk-jury-fails-to-act.html | FIRST DEGREE VERDICT IN ISLIP GIRL'S DEATH; Suffolk Jury Fails to Act on Insanity Plea of Carpenter Who Strangled Child, 7. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/newspaper-case-widens-nra-rift-labor-boards-jurisdiction-if.html | NEWSPAPER CASE WIDENS NRA RIFT; Labor Board's Jurisdiction, if Sustained, Is Expected to Affect Other Industries. ISSUE OF PRESTIGE RAISED Ruling on Appeal Held Likely to Embarrass the Labor Body or Richberg Group. | True | By Louis Stark.special To the New York Times. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ob-bridgmans-seat-sold.html | O.B. Bridgman's Seat Sold. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/woman-would-take-postmaster-test-one-of-17-asking-permission-to.html | WOMAN WOULD TAKE POSTMASTER TEST; One of 17 Asking Permission to Qualify in Race for Goldman Job. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/walter-presents-novelty-by-weill-three-night-scenes-fantasy-is.html | WALTER PRESENTS NOVELTY BY WEILL; 'Three Night Scenes' Fantasy Is Given by Philharmonic in Varied Program. | True | By Olin Downes. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/berlin-trading-weaker.html | Berlin Trading Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/womens-indoor-tennis-set-for-midfebruary.html | Women's Indoor Tennis Set for Mid-February | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/taxpayers-score-westchester-cost-countys-first-public-hearing-on.html | TAXPAYERS SCORE WESTCHESTER COST; County's First Public Hearing on Budget Attracts 100 at 9:30 in Morning. RETURN OF PAY CUTS URGED Mrs. Eugene Meyer Wants 50% of Decreases Restored -- Budget Is Termed 'Dishonest.' | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/metropolitan-highways.html | METROPOLITAN HIGHWAYS. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/schuschnigg-in-hungary-austrian-leader-and-the-foreign-minister.html | SCHUSCHNIGG IN HUNGARY.; Austrian Leader and the Foreign Minister Welcomed in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/second-suit-filed-against-north-bergen-nj-bond-committee-seeks-to.html | Second Suit Filed Against North Bergen, N.J.; Bond Committee Seeks to Collect $372,159 | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/borah-and-nye-demand-end-of-big-business-tie-in-republican-new-deal.html | BORAH AND NYE DEMAND END OF 'BIG BUSINESS TIE IN REPUBLICAN 'NEW DEAL'; APPEAL HERE FOR REVOLT | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/john-dunsmure.html | JOHN DUNSMURE. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/st-pauls-sextet-to-play.html | St. Paul's Sextet to Play. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/plane-designer-to-lecture.html | Plane Designer to Lecture. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/lithuania-charges-memel-coup-plot-126-nazis-to-be-tried-today-are.html | LITHUANIA CHARGES MEMEL COUP PLOT; 126 Nazis to Be Tried Today Are Accused of Planning to Seize Area for Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/reviewing-the-films-work-of-the-national-board-is-held-to-be-of.html | REVIEWING THE FILMS.; Work of the National Board Is Held to Be of Public Benefit. | True | WILTON A. BARRETT, Executive Secretary | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/business-gain-reflected-in-installment-payments.html | Business Gain Reflected In Instalment Payments | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/nra-made-10269-laws-in-year-or-200-a-week-government-checks-up-to.html | NRA MADE 10,269 LAWS IN YEAR, OR 200 A WEEK; Government Checks Up to Tell Supreme Court the Facts After Its Criticism. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/oconnor-victory-seen-rep-kennedy-confident-new-yorker-will-be-house.html | O'CONNOR VICTORY SEEN.; Rep. Kennedy Confident New Yorker Will Be House Leader. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/philadelphia-tax-rate-stands.html | Philadelphia Tax Rate Stands. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/us-avoids-blame-in-naval-impasse-our-delegates-resist-move-to-get.html | U.S. AVOIDS BLAME IN NAVAL IMPASSE; Our Delegates Resist Move to Get Them to Leave London Before Japan Ends Treaty. NEW TOKYO PLAN IS SEEN Japan Is Believed Prepared to Offer Basis for Renewal of the Talks Later. U.S. AVOIDS BLAME IN NAVAL IMPASSE | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/i-mrs-james-wall-finn-.html | I MRS. JAMES WALL. FINN. ! | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-gasoline-cut-made-in-brooklyn-soconyvacuum-reduces-price-sixth.html | NEW GASOLINE CUT MADE IN BROOKLYN; Socony-Vacuum Reduces Price Sixth Time in 10 Days for Area Including Queens. OIL MEN MEET CODE GROUP Contract for Commercial Users and Situation in New Jersey Are Discussed. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mrs-roosevelt-aids-films-for-children-presidents-wife-sponsor-for.html | MRS. ROOSEVELT AIDS FILMS FOR CHILDREN; President's Wife Sponsor for Lenox Picture House Which Will Open Today. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/coal-cars-kill-brooklyn-man.html | Coal Cars Kill Brooklyn Man. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/will-build-in-st-albans.html | Will Build in St. Albans. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/brief-break-in-cold-sends-mercury-to-40-but-return-of-icy-blasts-is.html | Brief Break In Cold Sends Mercury to 40, But Return of Icy Blasts Is Due Today | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/long-island-body-again-names-weir-to-stay-as-golf-president-dates.html | LONG ISLAND BODY AGAIN NAMES WEIR; To Stay as Golf President -- Dates for Next Season's Fixtures Are Listed. TEAM EVENT MAY 22-23 District to Be Host at Triangular Matches -- Open Scheduled for July 15-18. | True | By William D. Richardson. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/newspapers-total-rises-increase-in-united-states-and-canada-is-129.html | NEWSPAPERS TOTAL RISES; Increase in United States and Canada Is 129 in Year. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/parties-property-seized-bulgarian-cabinet-decides-to-confiscate-all.html | PARTIES PROPERTY SEIZED; Bulgarian Cabinet Decides to Confiscate All Their Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dividends-voted-for-corporations-bank-of-manhattan-company-makes.html | DIVIDENDS VOTED FOR CORPORATIONS; Bank of Manhattan Company Makes Expected Reduction to 37 1/2c From 50c. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/8point-plan-urged-to-wipe-out-crime-attorney-generals-conference.html | 8-POINT PLAN URGED TO WIPE OUT CRIME; Attorney General's Conference Backs Police 'West Point' and Interstate Pacts. CHECK ON PAROLES ASKED State 'Justice Departments' Are Recommended -- Action Is Hailed by Cummings. 8-POINT PLAN URGED TO WIPE OUT CRIME | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/richavich-is-ineligible-columbia-tackles-play-in-rose-bowl-counts.html | RICHAVICH IS INELIGIBLE.; Columbia Tackle's Play In Rose Bowl Counts as Full Season. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/union-alumni-elect-ws-girling-is-named-to-succeed-james-e-finegan.html | UNION ALUMNI ELECT.; W.S. Girling Is Named to Succeed James E. Finegan. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/cambridge-rugby-victor-2314.html | Cambridge Rugby Victor, 23-14. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/calls-on-government-to-end-uncertainties-wb-bell-tells-sales.html | CALLS ON GOVERNMENT TO END UNCERTAINTIES; W.B. Bell Tells Sales Executives Budget and Other Questions Hold Back Business. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/h-whitei-dead-i-was-cornell-dn-emeritus-teacher-at-harvard-long-was.html | H. S. WHITEIS DEAD: I WAS CORNELL DN; Emeritus Teacher at Harvard Long Was Identified With Both Universities, CURATOI:[ OF MUSEUM Specialist 'in Latin, Greek and German Had Been Member of the New York Bar. | True | Special to THE iW YORK TSg. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/wholesale-prices-make-new-advance-labor-bureau-survey-pushes-index.html | WHOLESALE PRICES MAKE NEW ADVANCE; Labor Bureau Survey Pushes Index From 76.5 to 76.7 Over Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mrs-deutsch-drops-charge.html | Mrs. Deutsch Drops Charge. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/the-ernest-rices-are-dinner-hosts-their-guests-at-park-casino.html | THE ERNEST RICES ARE DINNER HOSTS; Their Guests at Park Casino Include Edward F. Huttons and Roderick Towers. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/record-cotton-crop-in-sao-paulo.html | Record Cotton Crop in Sao Paulo | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/miss-louise-floodi-engaged-to-marry-oklahoma-girl-is-affianced-to-h.html | MISS LOUISE FLOODI ENGAGED TO MARRY; Oklahoma Girl Is' Affianced to H, Gilbert Smith of This City and Hvan. SHE STUDIED IN, EUROPE Fiance Is Graduate of University of Pennsylvania and Has Ship and Banking .Interests. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/lehman-demands-solid-party-help-tells-democrats-at-albany-meeting.html | LEHMAN DEMANDS SOLID PARTY HELP; Tells Democrats at Albany Meeting They Must Back His Legislative Plans. PATRONAGE STIRS CHIEFS O'Connell Organization to Get Senate Clerkship -- Conference Here Will Divide Places. LEHMAN DEMANDS SOLID PARTY HELP | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/utility-asks-stock-tenders.html | Utility Asks Stock Tenders. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/right-now-as-benefit-musical-revue-is-presented-by-junior-league-in.html | RIGHT NOW AS BENEFIT.; Musical Revue Is Presented by Junior League In Newark. | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/rate-cut-granted-to-roads-in-south-icc-authorizes-slash-on-export.html | RATE CUT GRANTED TO ROADS IN SOUTH; ICC Authorizes Slash on Export Traffic Moving Via Lower Atlantic Ports. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/temple-to-train-at-baton-rouge-accepts-offer-of-louisiana-state.html | TEMPLE TO TRAIN AT BATON ROUGE; Accepts Offer of Louisiana State -- Squad Will Depart on Thursday Night. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/british-whos-who-out-macmillan-publishes-slightly-larger-book-than.html | BRITISH WHO'S WHO OUT.; Macmillan Publishes Slightly Larger Book Than Last Year. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/hobart-quits-conference-follows-rochesters-move-in-dispute-over-the.html | HOBART QUITS CONFERENCE; Follows Rochester's Move in Dispute Over the Rules. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/book-notes.html | BOOK NOTES | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/loyola-scores-1917-defeats-xavier-high-basketball-team-on-losers.html | LOYOLA SCORES, 19-17.; Defeats Xavier High Basketball Team on Losers' Court. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/debutante-luncheon-given-at-the-pierre-for-miss-elizabeth-whiting.html | Debutante Luncheon Given at the Pierre For Miss Elizabeth Whiting Scovill | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/senator-borahs-address-to-republicans-meeting-here.html | Senator Borah's Address to Republicans Meeting Here | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/austria-permits-nazi-papers-issue-deutsche-arbeiter-presse-in-its.html | AUSTRIA PERMITS NAZI PAPER'S ISSUE; Deutsche Arbeiter Presse in Its First Number Attacks 'Jewish Insolence.' | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/italy-eases-money-rules-permits-banks-to-honor-letters-of-credit.html | ITALY EASES MONEY RULES; Permits Banks to Honor Letters of Credit and Travelers' Checks. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/70000000-in-orders-for-1935-for-chrysler.html | $70,000,000 in Orders For 1935 for Chrysler | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/regis-high-triumphs-conquers-st-nicholas-of-tolantine-quintet-19-to.html | REGIS HIGH TRIUMPHS.; Conquers St. Nicholas of Tolantine Quintet, 19 to 16. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/news-of-the-stage-more-bookings-the-first-legion-extends-its-run.html | NEWS OF THE STAGE; More Bookings -- 'The First Legion' Extends Its Run Again -- Censorship Rears Its Head Once More. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/500000-suit-settled-mortgage-company-and-24-directors-agree-to-pay.html | $500,000 SUIT SETTLED.; Mortgage Company and 24 Directors Agree to Pay $37,500. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/relief-for-dogs.html | Relief for Dogs. | True | ZOE CHESHIRE | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/crimson-tide-tests-defense.html | Crimson Tide Tests Defense. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/madoo-is-taken-ill-in-the-philippines-senator-is-stricken-after-a.html | M'ADOO IS TAKEN ILL IN THE PHILIPPINES; Senator Is Stricken After a Two-Hour Flight on Mission Involving Independence Act. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/major-warner-to-play-piano-solo-over-radio.html | Major Warner to Play Piano Solo Over Radio | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/end-of-pricefixing-in-codes-forecast-by-nra-board-head-s-clay.html | END OF PRICE-FIXING IN CODES FORECAST BY NRA BOARD HEAD; S. Clay Williams Asserts Rule Is of Doubtful Value as a Reform Measure. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/2000000-vote-today-on-cotton-crop-cut-growers-in-sixteen-states.html | 2,000,000 VOTE TODAY ON COTTON CROP CUT; Growers in Sixteen States Will Pass on Continuance of the Bankhead Act. | True | Special to The New York Times | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/at-christmas-time.html | AT CHRISTMAS TIME. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/insurance-chiefs-note-heavy-gains-14000000000-business-was-written.html | INSURANCE CHIEFS NOTE HEAVY GAINS; $14,000,000,000 Business Was Written This Year, Life Company Presidents Hear. 1934 DEATH LIST 1,400,000 New Life Span Shifts Balance in Voting Power From Under 40 to Above 50 Years. INSURANCE CHIEFS NOTE HEAVY GAINS | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/angell-says-taxes-imperil-colleges-yale-president-warns-against.html | ANGELL SAYS TAXES IMPERIL COLLEGES; Yale President Warns Against Trend to Increase Income and Inheritance Levies. SEES EDUCATION CHANGES But His Report Condemns 'Panic' Expedients and Holds Universities Indispensable. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-chilean-exchange-rate.html | New Chilean Exchange Rate. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/break-own-record.html | Break Own Record. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/store-prices-unchanged-retail-index-below-year-ago-for-first-time.html | STORE PRICES UNCHANGED.; Retail Index Below Year Ago for First Time Since July, 1933. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/jewish-congress-rebuffed-by-labor-committee-refuses-to-take-part-in.html | JEWISH CONGRESS REBUFFED BY LABOR; Committee Refuses to Take Part in Enlargement of American Group. POLICY ON NAZIS SCORED Broadening of Fight Against Hitler Favored -- Dr. Goldberg Defends Election Plan. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/sports-of-the-times-well-you-have-to-beat-cavalcade.html | Sports of the Times; Well, You Have to Beat Cavalcade" | True | Reg. U.S. Pat. Off. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-locomotive-out-today.html | New Locomotive Out Today. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/engineers-inspect-lighting-at-opera-250000-illuminating-plant-with.html | ENGINEERS INSPECT LIGHTING AT OPERA; $250,000 Illuminating Plant With 1,000,000 Watts Is Shown at Metropolitan. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/named-for-senior-posts-fortyone-are-nominated-at-harvard-for-19.html | NAMED FOR SENIOR POSTS.; Forty-one Are Nominated at Harvard for 19 Class Offices. | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/lloyd-george-hits-british-boasting-tells-government-not-to-talk-of.html | LLOYD GEORGE HITS BRITISH BOASTING; Tells Government Not to Talk of Prosperity While Debt to U.S. Is Unpaid. FOR BOLDER RELIEF PLAN He Praises 'Courageous Spirit' of Roosevelt Administration as Exemplary. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/trading-suspended-in-como-mines-stock-action-by-produce-exchange-is.html | TRADING SUSPENDED IN COMO MINES STOCK; Action by Produce Exchange Is Suggested by SEC, Which Is Investigating Issue. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/maple-leafs-stop-the-maroons-42-win-in-overtime-to-tighten.html | MAPLE LEAFS STOP THE MAROONS, 4-2; Win in Overtime to Tighten First-Place Grip -- Red Wings Rout Eagles, 11-2. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/annalist-trade-index-up-figure-for-november-activity-rose-03-point.html | ANNALIST TRADE INDEX UP.; Figure for November Activity Rose 0.3 Point to 70.9. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/james-r-townsend.html | JAMES R. TOWNSEND, | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/radio-in-education-stressed-by-butler-vital-to-democracy-he-says-as.html | RADIO IN EDUCATION STRESSED BY BUTLER; Vital to Democracy, He Says, as Educators Speak to Mark 100th Program in Series. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/buffalo-meat-on-way-east.html | Buffalo Meat on Way East. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/business-machines-nets-798-a-share-companys-profit-for-ten-months.html | BUSINESS MACHINES NETS $7.98 A SHARE; Company's Profit for Ten Months Was $5,611,701 After All Charges. CURRENT ASSETS LOWER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/roosevelt-studies-budget-estimates-morgenthau-after-conference.html | ROOSEVELT STUDIES BUDGET ESTIMATES; Morgenthau, After Conference, States That Real Progress Is Being Made. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/houston-feature-to-indian-salute-triumphs-by-length-and-half-over.html | HOUSTON FEATURE TO INDIAN SALUTE; Triumphs by Length and Half Over Hokuao in Driving Finish of Mile Test. PHARATIME NEXT AT WIRE Victor, With Lake in Saddle, Runs Route in 1:402-5 and Returns $6.90 for $2. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/four-girls-die-in-fire.html | Four Girls Die in Fire. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/i-wanted-death-a-secret-mrs-w-j-webster-editor-and-author-buried.html | I WANTED DEATH A SECRET.; Mrs. W. J. Webster, Editor and Author, Buried Yesterday. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/negro-fliers-at-trinidad-goodwill-airmen-greeted-by-the-governor.html | NEGRO FLIERS AT TRINIDAD; Good-Will Airmen Greeted by the Governor, Who Accepts Scroll. | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/acts-to-end-guild-strike-labor-board-asks-publisher-to-let-it-be.html | ACTS TO END GUILD STRIKE.; Labor Board Asks Publisher to Let It Be Mediator. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/1658000-rail-bonds-to-be-offered-today-series-c-first-5-12s-of.html | $1,658,000 RAIL BONDS TO BE OFFERED TODAY; Series C First 5 1/2s of Chicago & Western Indiana Are Not a New Issue. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/minger-is-elected-as-swiss-president-reorganizer-of-army-is-named.html | MINGER IS ELECTED AS SWISS PRESIDENT; Reorganizer of Army Is Named for 1935 -- A Self-Made Man Without College Training. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-setup-given-for-crime-bureau-valentine-tells-women-it-will-be.html | NEW SET-UP GIVEN FOR CRIME BUREAU; Valentine Tells Women It Will Be Known Hereafter as the Juvenile Aid Office. DUTIES TO BE WIDENED Division Commanders Will Be Held Responsible for the Prevention Work, He Says. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/engineering-awards-up-contracts-show-10-per-cent-increase-during.html | ENGINEERING AWARDS UP.; Contracts Show 10 Per Cent Increase During Week. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/nellie-mayson-to-wed.html | Nellie Mayson to Wed. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/fuller-85-choice-to-score-over-cool-bostonians-hitting-and.html | FULLER 8-5 CHOICE TO SCORE OVER COOL; Bostonian's Hitting and Experience Expected to Settle Garden Bout Tonight. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/french-line-loses-suit-court-upholds-arbitrators-award-to.html | FRENCH LINE LOSES SUIT.; Court Upholds Arbitrator's Award to Discharged Employe. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/britain-protests-on-oil-sends-new-representations-to-tokyo-on.html | BRITAIN PROTESTS ON OIL; Sends New Representations to Tokyo on Manchukuoan Law. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/colgate-beaten-3427-bows-to-st-lawrence-quintet-as-leback-scores-11.html | COLGATE BEATEN, 34-27.; Bows to St. Lawrence Quintet as Leback Scores 11 Points. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/little-series-planned-victors-in-international-and-coast-leagues.html | LITTLE SERIES PLANNED.; Victors in International and Coast Leagues May Meet. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/thomashefskys-seen-in-old-dramatic-play-yiddish-theatre-favorites.html | THOMASHEFSKYS SEEN IN OLD DRAMATIC PLAY; Yiddish Theatre Favorites of an Earlier Generation Appear in Kobrin's 'Lost Paradise.' | True | W.S. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/world-action-is-urged-league-of-nations-union-in-london-hails-our.html | WORLD ACTION IS URGED.; League of Nations Union in London Hails Our Arms Control Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/pope-honors-argentine-chief.html | Pope Honors Argentine Chief. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/to-reorganize-typefounders.html | To Reorganize Typefounders. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/715307-for-rural-health-plans.html | $715,307 for Rural Health Plans. | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/expoet-laureate-of-peru-is-slain-chocano-stabbed-in-santiago-chile.html | EX-POET LAUREATE OF PERU IS SLAIN; Chocano Stabbed in Santiago, Chile, by Man Suing Him in Alleged Treasure Swindle. HE HAD A STORMY CAREER ' Singer of America' Jailed for Killing American at Lima -- Near Death in Rebellion. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/heads-asbury-park-hotel.html | Heads Asbury Park Hotel. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mrs-williams-wins-final-beats-mrs-colman-1415-1614-1512-1510-in.html | MRS. WILLIAMS WINS FINAL.; Beats Mrs. Colman, 14-15, 16-14, 15-12, 15-10, in Squash Racquets. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/paris-market-stagnant.html | Paris Market Stagnant. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/link-to-opera-here-sought-by-london-covent-garden-manager-says.html | LINK TO OPERA HERE SOUGHT BY LONDON; Covent Garden Manager Says Cooperation Would Benefit Both the Companies. DISCUSSES PLAN ON VISIT Toye, Sailing Today, Hopes to Resume Talks After Metropolitan Fixes on Policy. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/g-g-frelinghuysen-weds-russian-girl-anne-de-molianinoff-daughter-of.html | G. G. FRELINGHUYSEN WEDS RUSSIAN GIRL; Anne de Smolianinoff, Daughter of Former Grand Master of Imperial Court, His Bride. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ciiarlf_e-earl-auoer.html | CI-IARLF_,,e, EARL AUOER, | True | Special to TI NEW Noi. Tz3Io8. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/archibald-w-mdonald.html | ARCHIBALD W. M'DONALD. | True | Special to THe. lqw YOK TtMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/movie-reform.html | Movie Reform. | True | WILLIAM J. TOWNSEND | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dr-jm-baldy-a-suicide-noted-pennsylvania-physician-had-been-in-ill.html | DR. J.M. BALDY A SUICIDE.; Noted Pennsylvania Physician Had Been in Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/noted-architect-killed.html | Noted Architect Killed. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/boy-holding-own-after-blood-gift-donor-who-read-appeal-on-his-way.html | BOY HOLDING OWN AFTER BLOOD GIFT; Donor Who Read Appeal on His Way to Work Ready for More Transfusions. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/eg-grace-heads-steel-institute-elected-president-under-new-rule-tom.html | E.G. GRACE HEADS STEEL INSTITUTE; Elected President Under New Rule -- Tom M. Girdler Made Vice President. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/stocks-in-london-paris-and-berlin-british-funds-in-demand-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds in Demand on English Exchange -- Other Securities Less Active. FRENCH MARKET STAGNANT Most of the List Sags, but Rentes Are Firm -- German Prices Off as Public Neglects Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mississippi-negroes-to-vote-on-cotton-act-at-express-urging-of.html | Mississippi Negroes to Vote on Cotton Act At Express Urging of White Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/poetry-centre-is-opened-here-rockefeller-sr-verse-calling-life-a.html | POETRY CENTRE IS OPENED HERE; Rockefeller Sr. Verse Calling Life a 'Happy Holiday' on View in RCA Building. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/tenement-houses-top-auction-list-flats-and-small-dwellings-form.html | TENEMENT HOUSES TOP AUCTION LIST; Flats and Small Dwellings Form Bulk of Realty Bought In at Foreclosure Sales. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/rugby-group-selected-committee-named-to-invite-english-team-to-make.html | RUGBY GROUP SELECTED.; Committee Named to Invite English Team to Make Tour. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/grants-concern-here-registration-on-curb-sec-acts-on-application.html | GRANTS CONCERN HERE REGISTRATION ON CURB; SEC Acts on Application for Properties Realization Corporation. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/help-for-henry-street-nurses.html | Help for Henry Street Nurses. | True | JAMES H. PERKINS | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/casualties-grow-in-stanford-camp-alustiza-and-drown-added-to-list.html | CASUALTIES GROW IN STANFORD CAMP; Alustiza and Drown Added to List of Disabled -- Alabama Goes at Top Speed. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/frederick-w-posthoff.html | FREDERICK W. POSTHOFF, | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/72213-judgment-filed-based-on-verdict-for-mrs-atterbury-in-suit.html | $72,213 JUDGMENT FILED.; Based on Verdict for Mrs. Atterbury in Suit Against Brokers. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ohio-sales-tax-bill-signed.html | Ohio Sales Tax Bill Signed. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/gets-new-french-honor-mrs-margaret-de-henwood-receives-the-palmes.html | GETS NEW FRENCH HONOR.; Mrs. Margaret de Henwood Receives the Palmes Academiques. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/smith-makes-plea-in-family-aid-drive-former-governor-urges-city-to.html | SMITH MAKES PLEA IN FAMILY AID DRIVE; Former Governor Urges City to Help Bring Fund Total to $3,000,000 Mark. NEED NEVER ANY GREATER' Chairman Blaine Also Asks for Support in Campaign to Get Cash for Welfare. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/princeton-choir-dedicates-school-new-westminster-buildings-formally.html | PRINCETON CHOIR DEDICATES SCHOOL; New Westminster Buildings Formally Opened With Dr. J. Ross Stevenson Presiding. BACH B MINOR MASS GIVEN Stokowski Directs Philadelphia Orchestra and 55 Singers Before Capacity House. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/sands-point-six-plays-tonight.html | Sands Point Six Plays Tonight. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ruth-and-party-sail-leave-manila-on-homeward-trip-babe-due-here-feb.html | RUTH AND PARTY SAIL.; Leave Manila on Homeward Trip -- Babe Due Here Feb. 26. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/big-loan-for-canadian-national.html | Big Loan for Canadian National. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/13-teams-survive-in-bridge-contest-4-favored-groups-including.html | 13 TEAMS SURVIVE IN BRIDGE CONTEST; 4 Favored Groups, Including Watson-Boscowitz Quartet, Out of Trophy Event. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/needy-architects-aided-womens-committee-announces-10075-additional.html | NEEDY ARCHITECTS AIDED.; Women's Committee Announces $10,075 Additional Funds Raised. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/foreign-exchange-thursday-dec-13-1934.html | FOREIGN EXCHANGE; Thursday, Dec. 13, 1934. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mission-plans-card-party.html | Mission Plans Card Party. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/striking-hostesses-picket-dance-hall-girls-carry-signs-in-protest.html | STRIKING HOSTESSES PICKET DANCE HALL; Girls Carry Signs in Protest of Abolition by City of 'Sitting Out' Custom. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/seeger-heads-st-paul-club.html | Seeger Heads St. Paul Club. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/wildwood-line-to-be-sold-icc-approves-sale-to-pennsylvania-reading.html | WILDWOOD LINE TO BE SOLD.; I.C.C. Approves Sale to Pennsylvania. Reading Seashore Lines. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/house-to-cost-300000-planned-for-bronx-site.html | House to Cost $300,000 Planned for Bronx Site | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mkenzie-funeral-held-many-police-officials-attend-service-for.html | M'KENZIE FUNERAL HELD.; Many Police Officials Attend Service for Deputy Inspector. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/cigarette-in-hotel-fire-heavy-loss-of-life-in-lansing-laid-to-delay.html | CIGARETTE IN HOTEL FIRE; Heavy Loss of Life in Lansing Laid to Delay in Alarm. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/berkey-gay-gets-funds-simmons-company-must-pay-furniture-concern.html | BERKEY & GAY GETS FUNDS.; Simmons Company Must Pay Furniture Concern $1,150,000. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/text-of-s-clay-williamss-speech-on-future-nra-rules.html | Text of S. Clay Williams's Speech on Future NRA Rules | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/bordens-and-union-ratify-agreement-president-tells-workers-company.html | BORDEN'S AND UNION RATIFY AGREEMENT; President Tells Workers Company Is Recognizing New Era in Labor Relations. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/treasury-offers-bills-new-issue-of-75000000-to-replace-75226000-due.html | TREASURY OFFERS BILLS.; New Issue of $75,000,000 to Replace $75,226,000 Due Dec. 19. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/newsprint-output-rises-canadian-production-last-month-was-the.html | NEWSPRINT OUTPUT RISES.; Canadian Production Last Month Was the Highest Since May. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/million-families-added-to-relief-listen-year-but-rate-of-increase.html | Million Families Added to Relief Listen Year But Rate of Increase Lagged in November | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/princeton-downs-lehigh-five-4423-gains-its-second-victory-in-three.html | PRINCETON DOWNS LEHIGH FIVE, 44-23; Gains Its Second Victory in Three Starts After Leading, 19-13, at Half. WHITEHEAD SETS THE PACE Tallies Eight Points in First Period to Give Impetus to Tigers' Drive. | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/jockey-reno-scores-with-shoemakers-hammel-in-feature-at-fair.html | Jockey Reno Scores With Shoemaker's Hammel in Feature at Fair Grounds; HAMMEL TRIUMPHS BY LENGTH MARGIN Defeats Preferred, With Just High, Favorite, Third in New Orleans Sprint. JUDGE DIXON HOME FIRST Runs to Form in Fourth Race, Scoring Over Theron -- Upon Wins in Nose Finish. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/boxing-cats-steal-spotlight-at-show-pal-and-pinkie-scorn-bird-day.html | BOXING CATS STEAL SPOTLIGHT AT SHOW; Pal and Pinkie Scorn Bird Day at Garden and Attract Throng to Ringside. FORMER'S VICTORY 'FIXED' Opponent Trained to Lose -- Fowl of Reversed Feathers and 'Rowdy' Goose Seen. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/db-macmillan-has-operation.html | D.B. MacMillan Has Operation. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/hauptmann-wins-point-at-hearing-judge-orders-state-to-tell-manner.html | HAUPTMANN WINS POINT AT HEARING; Judge Orders State to Tell Manner in Which Lindbergh Baby Was Murdered. 11 OTHER PLEAS DENIED Defense Pleased by Victory on Its Most 'Vital' Query -- Prisoner in Court. | True | From a Staff Correspondent. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mrs-r-g-may-i-wed-to-herman-chram-philadelphia-woman-becomes-a.html | MRS. R. g. MAY IS WED TO HERMAN SCHRAM; Philadelphia Woman Becomes a Bride in Ceremony in th Hotel Warwick. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/newton-b-smalley-former-north-plainfield-n-j-mayor-was-74-years-old.html | NEWTON B. SMALLEY.; Former North Plainfield, N. J., Mayor Was 74 Years Old. | True | Jpeelal :o Tg NEW YORK TLMuS. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/blind-get-107934-in-year-new-york-association-reports-an-active.html | BLIND GET $107,934 IN YEAR; New York Association Reports an 'Active Case' Roll of 5,756. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mrs-eva-brady-reynolds.html | MRS. EVA BRADY REYNOLDS. | True | : Special to THE NEW YORK TLAES. I | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/iiarjorie-merrillt-to-be_we_tonigrt-will-become-bride-of-josephi.html | I/IARJORIE MERRILL TO BE_WE_TONIGRT[; Will Become Bride of Josephl Sloarie, Princeton Alumnus, at Church in Exeter, N. H. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/bonds-irregulars-as-turnover-rises-some-corporation-issues-gain-1.html | BONDS IRREGULARS AS TURNOVER RISES; Some Corporation Issues Gain 1 to 3 Points, a Few Reaching Year's Tops. RAIL LOANS ARE BETTER Local Tractions Show Strength on the Stock Exchange -- Curb Prices Are Steady. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/bal-de-tete-tonight-event-at-ritzcarlton-will-be-for-grosvenor.html | BAL DE TETE TONIGHT.; Event at Ritz-Carlton Will Be for Grosvenor House. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/board-lauds-stokowski-but-affirms-intent-to-retain-its-control-of.html | BOARD LAUDS STOKOWSKI.; But Affirms Intent to Retain Its Control of Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/youth-freed-in-slaying.html | Youth Freed in Slaying. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/pennsylvania-faces-a-deficit.html | Pennsylvania Faces a Deficit. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/prices-steady-for-week-annalists-commodity-index-is-unchanged-at.html | PRICES STEADY FOR WEEK.; Annalist's Commodity Index Is Unchanged at 117.4. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/french-ship-lost-with-21-men.html | French Ship Lost With 21 Men. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/restricting-machine-work-code-provisions-held-to-interfere-with.html | RESTRICTING MACHINE WORK.; Code Provisions Held to Interfere With Increased Employment. | True | P.J. TORCHIANA | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/bankhead-report-depresses-cotton-continuation-of-12c-loans-by.html | BANKHEAD REPORT DEPRESSES COTTON; Continuation of 12c Loans by Government Is Uncertain, According to Senator. END EVEN TO 7 POINTS OFF Wallace Says Crop-Control Plans for 1935 Are in Abeyance -- Sales Abroad Increase. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/sales-tax-looms-in-maryland.html | Sales Tax Looms in Maryland. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/more-gold-gained-by-bank-of-france-217000o00franc-increase-in-week.html | MORE GOLD GAINED BY BANK OF FRANCE; 217,000,O00-Franc Increase in Week Restores More Than Half of Previous Lots. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/society-turns-to-new-club-opening-le-boef-sur-le-toit-is-scene-of.html | SOCIETY TURNS TO NEW CLUB OPENING; Le Boef Sur Le Toit Is Scene of Entertainment Helping Philanthropic Groups. DINNER PARTIES ARE HELD The Lawrence B. Van Ingens and Mr. and Mrs. Stuart Crocker Among Those Having Guests. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/iviarquez-sterling-rites-body-of-envoy-to-arrive-in-cuba-on-cruiser.html | IVIARQUEZ STERLING RITES.; Body of Envoy to Arrive In Cuba on Cruiser for i=uneral Today. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/smith-heads-board-for-film-decency-council-of-catholic-laymen.html | SMITH HEADS BOARD FOR FILM DECENCY; Council of Catholic Laymen Appointed for Archdiocese to Aid in Campaign. NEW MOVIE LIST ISSUED Church Publication's Policy of Naming Objectionable Ones Defended in Editorial. SMITH HEADS BOARD FOR FILM DECENCY | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/j-lester-mcloud-former-indian-clubs-champion-long-in-insurance.html | J. LESTER M'CLOUD.; Former Indian Clubs Champion Long in Insurance Business, | True | Special to THE NEW YOuX Trss. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/lott-hopeful-of-earning-20000-on-tour-signs-to-play-with-tilden.html | Lott, Hopeful of Earning $20,000 on Tour, Signs to Play With Tilden Tennis Troupe | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/1000000-gold-engaged-abroad-lifts-import-total-since-nov-1-to.html | $1,000,000 Gold Engaged Abroad Lifts Import Total Since Nov. 1 to $185,000,000 | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/wife-sues-charles-ray.html | Wife Sues Charles Ray. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/ward-scores-in-tourney-wins-from-patterson-in-class-b-squash.html | WARD SCORES IN TOURNEY.; Wins From Patterson in Class B Squash Racquets Play. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/dr-eh-lehman-is-sued-divorcee-asks-100000-charging-breach-of.html | DR. E.H. LEHMAN IS SUED.; Divorcee Asks $100,000, Charging Breach of Promise to Wed. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/flandin-triumphs-on-his-wheat-bill-disgruntled-french-chamber-gives.html | FLANDIN TRIUMPHS ON HIS WHEAT BILL; Disgruntled French Chamber Gives Compromise Measure a Majority of 387 to 175. PREMIER SHOWS POWER Forces Concessions on Farmers in Ending Unhappy Price-Fixing Experiment. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mr-rogers-is-convinced-conferences-are-futile.html | Mr. Rogers Is Convinced Conferences Are Futile | True | WILL ROGERS | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/san-juan-seeks-tourists-rfc-agents-completing-study-of-puerto-ricos.html | SAN JUAN SEEKS TOURISTS; RFC Agents Completing Study of Puerto Rico's Possibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/national-tea-refinancing.html | National Tea Refinancing. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mconnell-praises-medical-missions-bishop-tells-conference-here-of.html | M'CONNELL PRAISES MEDICAL MISSIONS; Bishop Tells Conference Here of Work in Foreign Fields -- College in India Sought. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/perkins-fined-in-nra-case-york-pa-battery-maker-moves-to-hasten-his.html | PERKINS FINED IN NRA CASE; York, Pa., Battery Maker Moves to Hasten His Appeal. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mrs-phoebe-r-spilman-bride.html | Mrs. Phoebe R. Spilman Bride. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/weddell-here-on-holiday-ambassador-sees-amity-for-us-growing-in.html | WEDDELL HERE ON HOLIDAY; Ambassador Sees Amity for Us Growing in Argentina. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/paris-to-convert-loan-to-belgium-belga-recovers-loss-on-the.html | PARIS TO CONVERT LOAN TO BELGIUM; Belga Recovers Loss on the Exchange Upon News of the Negotiations. BANKERS ARE WATCHFUL Pound Falls Below 75 Francs for First Time in 2 Months -- Dollar Is Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/firm-on-expulsion-stand-city-college-faculty-criticizes-mass.html | FIRM ON EXPULSION STAND.; City College Faculty Criticizes Mass Pressure Tactics. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/war-profits-up-to-800-shown-at-senate-inquiry-181-had-million.html | WAR PROFITS UP TO 800% SHOWN AT SENATE INQUIRY; 181 HAD MILLION INCOMES; CALUMET & HECLA AT TOP Peak Year Was 1917 -- U.S. Steel in That Year Had Earnings of 35% A DU PONT PUTS TAX AT 80% Six of That Family With Fords Mellon, Astors in Million-a-Year-or-More Class. PEACE WITH WHITE HOUSE Clark Calls and Senators Find They Are in Harmony With President's Aims. SENATORS REVEAL VAST WAR PROFITS | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/s-howard-cohen-reelected.html | S. Howard Cohen Re-elected. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/denver-rio-grande-listing.html | Denver & Rio Grande Listing. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/stock-clearing-aids-retired.html | Stock Clearing Aids Retired. | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/prof-w-h-bijrr-83-ehgiheer-is-dead-taught-at-columbia-1893-to-1916.html | PROF. W. H. BIJRR, 83, EHGIHEER, IS DEAD; Taught at Columbia 1893 to 1916 - Consultant on Route for Panama Canal. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/an-art-symposium.html | An Art Symposium. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/gets-berne-degree-tonight.html | Gets Berne Degree Tonight. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/100-of-every-gift-goes-to-aid-neediest-cases.html | 100% of Every Gift Goes To Aid Neediest Cases | True | By Stanley P. Davies, General Director, the Charity Organization Society. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/mitsui-aids-university-gives-30000-yen-in-warsaw-for-course-dealing.html | MITSUI AIDS UNIVERSITY.; Gives 30,000 Yen in Warsaw for Course Dealing With Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/anthony-j-drexel-st-no-better.html | Anthony J. Drexel St. No Better | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/hunt-thugs-who-tied-2-women-and-child-nassau-police-seek-3-armed.html | HUNT THUGS WHO TIED 2 WOMEN AND CHILD; Nassau Police Seek 3 Armed Burglars After Attack in Valley Stream Home. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/millay-play-for-avon-conn.html | Millay Play for Avon, Conn. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/the-screen-the-music-hall-presents-a-screen-edition-of-the.html | THE SCREEN; The Music Hall Presents a Screen Edition of the Kern-Hammerstein Show, "Music in the Air." | True | By Andre Sennwald. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/clearings-up-157-third-weekly-gain-total-4769049000-against.html | CLEARINGS UP 15.7%; THIRD WEEKLY GAIN; Total $4,769,049,000, Against $4,121,069,000 in Same Period Last Year. INCREASE OF 13.8% HERE Outside Centres Are 20% Higher -- Rise of 56% at Detroit Leads in Nation. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/yeshiva-will-compete.html | Yeshiva Will Compete. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/worthington-home-first-at-charles-town-showing-way-to-tight-wad-by.html | Worthington Home First at Charles Town, Showing Way to Tight Wad by Five Lengths | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/two-envoys-transferred-ao-gonzalez-is-sent-from-panama-to-ecuador.html | TWO ENVOYS TRANSFERRED; A.C. Gonzalez is Sent From Panama to Ecuador. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/auto-unions-quit-roosevelt-board-withdraw-from-settlement-on-charge.html | AUTO UNIONS QUIT ROOSEVELT BOARD; Withdraw From Settlement on Charge That Wolman Plan Nullifies Their Rights. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/reorganization-is-voted-city-stores-company-stockholders-approve.html | REORGANIZATION IS VOTED.; City Stores Company Stockholders Approve Long Proposed Plan. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/charles-isaac-slater.html | CHARLES ISAAC SLATER. | True | Special to THX Nsvr YORK Trgs. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/new-tokyo-plan-is-reported.html | New Tokyo Plan Is Reported. | True | By Hugh Byas.special Cable To the New York Times. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/son-to-mrs-hugh-jkelly-j.html | Son to Mrs. Hugh J.Kelly. j | True | | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/gjertsen-is-sailing-to-pilot-byrd-ships-norwegian-sees-60-per-cent.html | GJERTSEN IS SAILING TO PILOT BYRD SHIPS; Norwegian Sees 60 Per Cent Chance Expedition May Be Frozen In Until Thaw. PARTY ABANDONS TRACTOR Is Unable to Repair Machine 150 Miles From Little America -- Dog Sleds Sent Out. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/13190000-failure-reported-in-france-danish-banker-is-arrested-at.html | $13,190,000 FAILURE REPORTED IN FRANCE; Danish Banker Is Arrested at Grasse in Collapse of a Network of Companies. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/colombia-purchases-18-planes.html | Colombia Purchases 18 Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/financial-markets-stocks-and-bonds-fairly-steady-in-quiet-trading.html | FINANCIAL MARKETS; Stocks and Bonds Fairly Steady in Quiet Trading -Volume Slightly Larger. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/it-t-turns-loss-into-1457398-net-profit-for-nine-months-equal-to.html | I.T. & T. TURNS LOSS INTO $1,457,398 NET; Profit for Nine Months Equal to Nearly 23 Cents a Share on Stock. EXPENSES FOR PERIOD RISE Postal Telegraph's Loss Was $1,051,280 -- Deficit Last Year $1,142,079. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/concert-at-greenwich-stradivarius-quartet-heard-at-home-of-mrs-gw.html | CONCERT AT GREENWICH.; Stradivarius Quartet Heard at Home of Mrs. G.W. Davison. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/british-ship-sends-sos-freighter-usworth-reported-in-distress-in.html | BRITISH SHIP SENDS SOS.; Freighter Usworth Reported in Distress in Mid-Atlantic. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/disabled-children-to-see-film.html | Disabled Children to See Film. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/accepts-baers-offer.html | Accepts Baer's Offer. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/aid-of-advertising-swells-fha-gains-moffett-says-modernization.html | AID OF ADVERTISING SWELLS FHA GAINS; Moffett Says Modernization Program Has Also Jumped Newspaper Linage. BANKS BEING 'EDUCATED' Mayor Tells Advertising Club of City's Progress and Purposes in Housing. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/lewis-c-vanderheyden.html | LEWIS C, VANDERHEYDEN. | True | 8]pecle..t to TTM Nsw Yo.. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/stocks-of-crude-oil-decline-during-week-decrease-of-787000-barrels.html | STOCKS OF CRUDE OIL DECLINE DURING WEEK; Decrease of 787,000 Barrels Reported by Ickes -- Total on Hand 325,970,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/grains-go-higher-with-late-rally-fluctuations-are-erratic-and.html | GRAINS GO HIGHER WITH LATE RALLY; Fluctuations Are Erratic and Narrow, With a Dip in Mid-Session. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/grounded-tanker-freed.html | Grounded Tanker Freed. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/commodity-exchange-elects-4.html | Commodity Exchange Elects 4. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/belgium-not-to-pay-us.html | Belgium Not to Pay Us. | True | Special to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/goddard-benefit-tonight-annual-miamibiltmore-event-aids.html | GODDARD BENEFIT TONIGHT; Annual Miami-Biltmore Event Aids Neighborhood Centre. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/larger-silk-units-needed-for-profit-survey-made-by-textile-groups.html | LARGER SILK UNITS NEEDED FOR PROFIT; Survey Made by Textile Groups Also Stresses Improved Merchandising. FIRST STUDY UNDER NRA Traces Effects of Act, Compares Operations North and South and Treats of Labor. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/j-miss-el-c-thomson-engaged.html | j Miss El. C. Thomson Engaged. | True | Special to T ITw Yoa ug. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/criterion-dinner-tonight.html | Criterion Dinner Tonight. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/berlin-editor-sees-war-plans-here.html | Berlin Editor Sees War Plans Here. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/giants-get-davis-of-phils-and-koenig-and-stout-of-reds-davis-comes.html | Giants Get Davis of Phils and Koenig and Stout of Reds; DAVIS COMES BACK TO GIANTS IN TRADE Outfielder of 1933 Champion Team Acquired From Phils in Exchange for Bowman. RUTH AGAIN IN SPOTLIGHT But Report That He Will Go to Braves Brings Denials From Ruppert and Fuchs. | True | By John Drebinger. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/commodity-markets-hide-futures-advance-sharply-in-record-trading.html | COMMODITY MARKETS.; Hide Futures Advance Sharply in Record Trading -- Movements of Other Staples Mixed. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/the-naval-deadlock.html | THE NAVAL DEADLOCK. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/silk-futures-in-california.html | Silk Futures in California. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/307321-is-raised-for-nurses-fund-total-nearing-goal-of-550-000-is.html | $307,321 IS RAISED FOR NURSES FUND; Total Nearing Goal of $550, 000 Is Reported by Workers at Men's Division Luncheon. DR. PARK MAKES APPEAL Henry Street Service Praised for Aid in Prevention of Communicable Diseases. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/howsrdbla.html | HowsrdBla'. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/presidents-wife-shops-in-hew-york-six-ties-made-by-the-blind-among.html | PRESIDENT'S WIFE SHOPS IN HEW YORK; Six Ties Made by the Blind Among Christmas Presents for Chief Executive. WANTED TO BUY A DONKEY But Smilingly Rejected a Toy Horse as a Substitute on One-Day Trip Here. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/power-industrys-revenues-rise-25-gross-for-12-months-to-oct-31.html | POWER INDUSTRY'S REVENUES RISE 2.5%; Gross for 12 Months to Oct. 31 $1,822,895,600, Against $1,777,731,600 Year Ago. 3.6% GAIN IN OCTOBER 6.6% Increase in Electricity Generated and 7.8% Jump in Total Sales. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/strike-spreads-in-colombia.html | Strike Spreads in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/2000-at-railroad-dinner.html | 2,000 at Railroad Dinner. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/budd-girls-body-found-killed-by-painter-in-1928-slayer-trapped.html | Budd Girl's Body Found; Killed by Painter in 1928; Slayer, Trapped After Sending Letters to Family, Admits Abducting Child, 10 -- Leads Way to Westchester Grave. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/bmt-subsidiary-loses-blue-eagle-nirb-acts-in-labor-case-of-the-new.html | B.M.T. SUBSIDIARY LOSES BLUE EAGLE; NIRB Acts in Labor Case of the New York Rapid Transit Corporation. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/borden-not-to-turn-pro-seeks-job-as-crooner.html | Borden Not to Turn Pro; Seeks Job as Crooner | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/hangs-himself-in-hotel-mans-body-is-found-in-club-rooms-of-ohio.html | HANGS HIMSELF IN HOTEL.; Man's Body Is Found In Club Rooms of Ohio Society. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/sails-to-seek-green-toad.html | Sails to Seek Green Toad. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/sales-tax-harming-trade-stores-find-buying-lags-outoftown-sales.html | SALES TAX HARMING TRADE, STORES FIND; Buying Lags, Out-of-Town Sales Drop and Delivery Costs Rise, Retailers Assert. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/reserve-bank-position-range-of-important-items-in-1934-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1934 Compared With Preceding Years. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/lasker-heads-lord-thomas.html | Lasker Heads Lord & Thomas. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/accused-policeman-falls-dead.html | Accused Policeman Falls Dead. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/art-shows-exhibit-changes-in-style-robert-hallowell-who-has-not-had.html | ART SHOWS EXHIBIT CHANGES IN STYLE; Robert Hallowell, Who Has Not Had One-Man Show Since 1932, Turns to Portraits. AIMS AT SIMPLIFICATION Paintings of Hudson Valley Are by George Biddle, Who Is Seen in a New Course. | True | By Edward Alden Jewell. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/stock-sold-under-offer-of-atlas-corporation.html | Stock Sold Under Offer Of Atlas Corporation | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/the-bh-krogers-palm-beach-hosts-entertain-at-second-of-series-of.html | THE B.H. KROGERS PALM BEACH HOSTS; Entertain at Second of Series of Dinners -- Mrs. Henry Kohl Gives a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/habeas-corpus-act-suspended-in-cuba-decree-permits-persons-to-be.html | HABEAS CORPUS ACT SUSPENDED IN CUBA; Decree Permits Persons to Be Held Without Hearing While Guarantees Are Invalid. | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/sing-a-song-of-sales-tax-brooklyn-hotels-ban-2-per-cent-discord-at.html | SING A SONG OF SALES TAX; Brooklyn Hotels Ban 2 Per Cent Discord at Club Luncheons. | True | | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/lawyer-sights-new-star-but-astronomer-royal-terms-it-old-one-that.html | LAWYER SIGHTS 'NEW STAR'; But Astronomer Royal Terms It Old One That Has 'Flared Up.' | True | Wireless to THE NEW YORK TIMES. | C1B 246033 |
| 1934-12-14 | 1934-12-14 | https://www.nytimes.com/1934/12/14/archives/james-g-ludlum.html | JAMES G. LUDLUM. | True | Specia! to TH2 NEW YORK T]lg. | C1B 246033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/princeton-gropup-in-stags-at-bay-triangle-play-staged-before.html | PRINCETON GROPUP IN 'STAGS AT BAY'; Triangle Play Staged Before Enthusiastic Audience at McCarter Theatre. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/cut-price-alleged-in-newsprint-deal-but-ottawa-hears-a-quebec-mill.html | CUT PRICE ALLEGED IN NEWSPRINT DEAL; But Ottawa Hears a Quebec Mill Will Call Off 30,000-Ton Sale to Detroit. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/germans-question-briton-woman-accused-of-spending-too-many.html | GERMANS QUESTION BRITON; Woman Accused of Spending Too Many Registered Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ship-lines-agree-to-pool-freights-far-east-conference-effects-an.html | SHIP LINES AGREE TO POOL FREIGHTS; Far East Conference Effects an Agreement, Thus Ending Rate War After Jan. 1. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/liverpool-hears-15-are-dead.html | Liverpool Hears 15 Are Dead. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/morrison-slated-to-get-new-post-negotiations-under-way-to-have-smu.html | MORRISON SLATED TO GET NEW POST; Negotiations Under Way to Have S.M.U. Coach Succeed McGugin at Vanderbilt. ALUMNI FAVOR SELECTION Mustang Football Mentor Ranked With Best -- Teams Noted for Their Aerial Attacks. | True | By Arthur J. Daley. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dr-dafoe-passes-day-sightseeing-in-city-visits-police-lineup-night.html | Dr. Dafoe Passes Day Sightseeing in City; Visits Police Line-Up, Night Club and Liner | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/equipoise-en-route-to-rich-coast-race-cv-whitneys-star-to-start-in.html | EQUIPOISE EN ROUTE TO RICH COAST RACE; C.V. Whitney's Star to Start in $100,000 Santa Anita Handicap on Feb. 23. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/south-carolina-ratio-15-to-1.html | South Carolina Ratio 15 to 1. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/censure-of-mayor-backed-by-fusion-la-guardia-rebuked-for-failing-to.html | CENSURE OF MAYOR BACKED BY FUSION; La Guardia Rebuked for Failing to Call Weekly Meeting of Municipal Assembly. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ship-news-bulletin-board-is-dedicated-at-albany.html | Ship News Bulletin Board Is Dedicated at Albany | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ketchikan-to-buy-utility-plant.html | Ketchikan to Buy Utility Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/city-nursing-head-resigns.html | City Nursing Head Resigns. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/tilden-back-tells-of-wide-pro-gains-progress-of-tennis-in-england.html | TILDEN, BACK, TELLS OF WIDE PRO GAINS; Progress of Tennis in England and on Continent Hailed by Former U.S. Champion. EAGER FOR TOUR OF U.S. Believes Addition of Lott and Stoefen Will Make Pro Series More Interesting. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bank-officials-sentenced.html | Bank Officials Sentenced. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/italy-refuses-to-arbitrate.html | Italy Refuses to Arbitrate. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/master-frankie-thomas-in-a-fine-screen-version-of-wednesdays-child.html | Master Frankie Thomas in a Fine Screen Version of 'Wednesday's Child' -- 'Dealers in Death.' | True | By Andre Sennwald. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/william-h-mullen.html | WILLIAM H. MULLEN, | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/the-breakingpoint.html | THE BREAKING-POINT. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/neyhart-new-racing-official.html | Neyhart New Racing Official. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/earle-buys-hunting-preserve.html | Earle Buys Hunting Preserve. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/christmas-for-lepers.html | Christmas for Lepers. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dinner-dance-given-for-mary-dewart-mr-and-mrs-barron-g-collier.html | DINNER DANCE GIVEN FOR MARY DEWART; Mr. and Mrs. Barron G. Collier Entertain for Debutante at the Casino. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/rector-to-be-inducted-bishop-manning-to-install-rev-hh-donegan-in.html | RECTOR TO BE INDUCTED.; Bishop Manning to Install Rev. H.H. Donegan in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/paris-stocks-weaken.html | Paris Stocks Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/macmillan-rallies-speedily.html | MacMillan Rallies Speedily. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/grass-fires-sweep-big-areas-in-jersey-hundreds-of-motorists.html | GRASS FIRES SWEEP BIG AREAS IN JERSEY; Hundreds of Motorists Attracted by Flames, Which Also Burn Woods at Morrow Estate. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/verdict-of-40000-penalizes-equity-supreme-court-jury-awards-damages.html | VERDICT OF $40,000 PENALIZES EQUITY; Supreme Court Jury Awards Damages in $100,000 Suit Over Closing of Show. ACTORS SALARIES UNPAID But Producers of 'The Right Happiness' Quote Agreement -- Appeal Is Planned. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/new-german-liner-launched-in-pomp-hitler-and-high-officials-see.html | NEW GERMAN LINER LAUNCHED IN POMP; Hitler and High Officials See First Big Ship Built in Nazis' Regime. SEEKS TO CALM INDUSTRY Chancellor in Ceremony to Allay Fears Caused by Break-Up of Hapag-Lloyd Merger. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ball-aids-needy-scots-here.html | Ball Aids Needy Scots Here. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/vienna-seizes-american-writer-questioned-on-sources-of-nazi-and.html | VIENNA SEIZES AMERICAN.; Writer Questioned on Sources of Nazi and Socialist Information. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/commodity-board-seats-sold.html | Commodity Board Seats Sold. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/liu-freshmen-top-madison-high-rockelein-registers-goal-in-the-final.html | L.I.U. FRESHMEN TOP MADISON HIGH; Rockelein Registers Goal in the Final Minute to Give Mates 42-41 Victory. EVANDER CHILDS SCORES Rally in Second Half Overcomes the Stuyvesant Five, 26-17 -- Other Results. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/fitts-indicted-on-21-counts.html | Fitts Indicted on 21 Counts. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dog-bites-judge-corrigan-both-hands-injured-when-he-tries-to-stop.html | DOG BITES JUDGE CORRIGAN; Both Hands Injured When He Tries to Stop Animals' Fighting. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/act-provides-for-penalty-tax.html | Act Provides for Penalty Tax. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/plans-to-increase-stock.html | Plans to Increase Stock. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/delegates-to-meet-at-golf.html | Delegates to Meet at Golf. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/sunset-pacific-oil-sold-stockholders-pay-5000000-for-successor-to.html | SUNSET PACIFIC OIL SOLD.; Stockholders Pay $5,000,000 for Successor to Julian Company. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mayor-backs-tera-on-relief-stores-denies-that-city-was-glutted-with.html | MAYOR BACKS TERA ON RELIEF STORES; Denies That City Was Glutted With Food -- Minimizes the Potato Spoilage. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/britain-adds-to-duty-free-list.html | Britain Adds to Duty Free List. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/old-7th-honors-col-le-compte-special-review-held-for-the-former.html | OLD 7TH HONORS COL. LE COMPTE; Special Review Held for the Former Executive Officer Who Retired in June. HAD 27 YEARS' SERVICE Brother Officers Accord Him Honor of Arch of Steel at End of the Ceremony. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mrs-walter-h-buell.html | MRS. WALTER H. BUELL. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dry-johnson.html | Dry -- Johnson. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/firms-warned-on-pay-to-customers-men-exchange-says-conditions-under.html | FIRMS WARNED ON PAY TO CUSTOMERS' MEN; Exchange Says Conditions Under 'Stagger' System Must Have Its Approval. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/colleagues-attend-sanchez-funerali-executives-of-newspapers-and.html | COLLEAGUES ATTEND SANCHEZ FUNERALi; Executives of Newspapers and Publishers Present at Mass in St. Michael's Church. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/edward-smith.html | EDWARD SMITH. | True | spee | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/3000000-more-gold-engaged-for-import-total-bought-abroad-since-nov.html | $3,000,000 MORE GOLD ENGAGED FOR IMPORT; Total Bought Abroad Since Nov. 1 Now $188,000,000 -- Foreign Exchanges Firm. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mr-rogers-sees-aviation-changing-map-of-world.html | Mr. Rogers Sees Aviation Changing Map of World | True | WILL ROGERS | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/michael-a-hoffman.html | MICHAEL A, HOFFMAN. | True | Special to THE 'EV YORK TIXES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/peruvian-poet-mourned-cables-from-all-parts-of-world-lament-slaying.html | PERUVIAN POET MOURNED.; Cables From All Parts of World Lament Slaying In Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/russell-l-davis.html | RUSSELL L. DAVIS, | True | peetal to TIZ NV.' YORX TI.,S. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/nyu-turns-back-alumni-five-3322-leads-all-the-way-to-usher-in-new.html | N.Y.U. TURNS BACK ALUMNI FIVE, 33-22; Leads All the Way to Usher in New Basketball Season With Victory. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/physician-is-guilty-in-malloy-slaying-bronx-jury-finds-that-dr.html | PHYSICIAN IS GUILTY IN MALLOY SLAYING; Bronx Jury Finds That Dr. Manzella Gave a False Certificate of Death. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/father-coughlin-gets-tickets.html | Father Coughlin Gets 'Tickets.' | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/school-offered-to-city-baron-de-hirsch-trade-building-may-be-taken.html | SCHOOL OFFERED TO CITY.; Baron de Hirsch Trade Building May Be Taken at $1 a Year. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/commodity-markets-most-staples-are-firm-in-unusually-large-volume.html | COMMODITY MARKETS.; Most Staples Are Firm in Unusually Large Volume of Trading -- Cash Prices Higher. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/gives-allbeethoven-program.html | Gives All-Beethoven Program. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/a-german-comedy-romance.html | A German Comedy Romance. | True | H.T.S. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/thomas-w-lannin.html | THOMAS W. LANNIN. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/add-to-mexico-protests-catholic-alumnae-groups-here-appeal-to.html | ADD TO MEXICO PROTESTS.; Catholic Alumnae Groups Here Appeal to Roosevelt. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/freight-on-chewing-gum-cut.html | Freight on Chewing Gum Cut. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/rodriguez-and-wife-here-expresident-of-mexico-arrives-for-medical.html | RODRIGUEZ AND WIFE HERE; Ex-President of Mexico Arrives for Medical Treatment. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/changes-in-firms-on-stock-exchange-four-dissolutions-and-the.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Four Dissolutions and the Formation of Two New Concerns Announced. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/2344382-is-left-by-berjamin-stern-425000-gifts-to-charities-and.html | $2,344,382 IS LEFT BY BERJAMIN STERN; $425,000 Gifts to Charities and Remainder of Estate to Relatives and Employes. $1,674,382 IN SECURITIES Bequeathed $200,000 to One Niece, $100,000 to Another -- $162,111 in Trust Funds. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bank-figures.html | BANK FIGURES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/refunding-plan-favored-most-of-chicago-north-western-underlying.html | REFUNDING PLAN FAVORED.; Most of Chicago & North Western Underlying Issues Deposited. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/sands-point-scores-86-conquers-van-cortlandt-sextet-furzey-making-4.html | SANDS POINT SCORES, 8-6.; Conquers Van Cortlandt Sextet, Furzey Making 4 Goals. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/see-error-in-suspension-como-mines-officers-question-produce-boards.html | SEE ERROR IN SUSPENSION.; Como Mines Officers Question Produce Board's Action on Stock. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/liner-carries-22041-mail-sacks-largest-yule-shipment-since-1929.html | Liner Carries 22,041 Mail Sacks, Largest Yule Shipment Since 1929; Washington Sails for Europe With Nearly 1,000,000 Pounds of Christmas Matter -- Postoffice Uses 124 Trucks, Breaking Daily Record for Delivery to Dock. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/lady-marston-dead-in-st-lukes-hospital-her-husband-sir-charles-i-i.html | LADY MARSTON DEAD IN ST. LUKE'S HOSPITAL; !Her Husband, Sir Charles, I I Noted for His Archaeological Surveys in Palestine. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/r-frederick-h-owen-chief-of-tariff-bureau-of-new-york-central-and.html | r FREDERICK H. OWEN.; Chief of Tariff Bureau of New York Central and Affiliaties. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/to-ask-prosecution-of-vickers-official-laborite-charges-craven.html | TO ASK PROSECUTION OF VICKERS OFFICIAL; Laborite Charges Craven Bared to American Company British Order for a Submarine. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/drown-stanford-off-casualty-list-teams-hopes-brighten-when-tackles.html | DROWN, STANFORD, OFF CASUALTY LIST; Team's Hopes Brighten When Tackle's Illness Is Found to Be Mild. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/roosevelt-to-keep-labor-supervision-president-says-the-new-nra-law.html | ROOSEVELT TO KEEP LABOR SUPERVISION; President Says the New NRA Law Will Not Abandon Regulations on Hours and Wages. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/savage-school-triumphs-downs-quintet-of-brooklyn-college-of.html | SAVAGE SCHOOL TRIUMPHS.; Downs Quintet of Brooklyn College of Pharmacy, 29-22. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mrrijth-baldwin-dies-in-70th-year-widow-of-former-president-ofi-the.html | MRS.RIJTH BALDWIN DIES IN 70TH YEAR; Widow of Former President ofi the Long Island Railroad Succumbs at New Canaan. FATHER A NOTED EDITOR First Woman Trustee of Smith College and Active in Behalf of Negro Welfare. | True | Specfa.t to TF NS' YOR T]EB. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/kiekert-found-guilty-bellmore-li-bank-robber-to-be-sentenced-dec-20.html | KIEKERT FOUND GUILTY.; Bellmore, L.I., Bank Robber to Be Sentenced Dec. 20 for Murder. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/anthony-j-drexel-banker-dies-at-70-head-of-famous-philadelphia.html | ANTHONY J. DREXEL, BANKER, DIES AT 70; Head of Famous Philadelphia FaJlily Succumbs Here After Illness of Eight Months, RESIDED LONG IN ENGLAND Keen Yachtsman and Owner of Celebrated Craft - Had Been Host to Edward VII. i | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mrs-williams-fixes-20000-dress-limit-bestdressed-woman-returns-and.html | MRS. WILLIAMS FIXES $20,000 DRESS LIMIT; ' Best-Dressed Woman' Returns and Smiles at $50,000 a Year Estimate of Parisians. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/archives/old-guard-moves-for-liberal-party-bars-borah-views-first-step-to-be.html | OLD GUARD MOVES FOR LIBERAL PARTY; BARS BORAH VIEWS; First Step to Be Election of a Young Man to Lead the Republican Legislators. TO FORCE OUT M'GINNIES Eaton Confers With Moses and Urges Him to Draft Program for Minority at Albany. LEADERSHIP IS IN DOUBT Brownell of Manhattan and Ives of Chenango Leading Choices for the Post. OLD GUARD MOVES FOR LIBERAL PARTY | | By W.a. Warn.by W.a. Warn. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/archives/1000000-income-is-denied-by-mills-191518-income-was-138000-yearly.html | $1,000,000 INCOME IS DENIED BY MILLS; 1915-18 Income Was $138,000 Yearly, With No Material War Profits, Says Ex-Secretary. DEMANDS NYE RETRACTION Estate Also Protests the Inclusion of Woolworth's Name in the Senate List. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/miss-bertha-harmer-author-of-textbook-principles-and-practice-of.html | MISS BERTHA HARMER.; Author of Textbook 'Principles and Practice of Nursing.' | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/salvation-army-drive-today.html | Salvation Army Drive Today. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/walker-boy-improved-another-blood-transfusion-for-streptococcus.html | WALKER BOY IMPROVED.; Another Blood Transfusion for Streptococcus Victim Due Today. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/midshipmens-holiday-is-set.html | Midshipmen's Holiday Is Set. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/urges-state-loan-laws-roosevelt-asks-governors-to-facilitate.html | URGES STATE LOAN LAWS; Roosevelt Asks Governors to Facilitate Federal Housing Plan. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/desiree-harris-engaged-new-york-girl-to-be-wed-to-philip-steiner-of.html | DESIREE HARRIS ENGAGED.; New York Girl to Be Wed to Philip Steiner of Cincinnati Jan. 20. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bored-by-buttons-3500000-to-be-handled-in-a-lifetime-regarded-as-to.html | BORED BY BUTTONS.; 3,500,000 to Be Handled in a Lifetime Regarded as Too Many. | True | A.J. FRANCK | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/science-advises.html | SCIENCE ADVISES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/archives/garment-men-put-under-national-nra-code-administration-taken-over.html | GARMENT MEN PUT UNDER NATIONAL NRA; Code Administration Taken Over Pending Reorganization of Cotton Board. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/brazil-votes-loan-to-meet-deficit.html | Brazil Votes Loan to Meet Deficit | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/yalefordham-basketball-game-tonight-heads-metropolitan-district.html | Yale-Fordham Basketball Game Tonight Heads Metropolitan District Schedule | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/smith-makes-plea-for-nursing-fund-compares-its-work-for-the-ill-to.html | SMITH MAKES PLEA FOR NURSING FUND; Compares Its Work for the Ill to Dr. Dafoe's Remarkable Fight to Save the Quintuplets. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/750-fine-under-nra-is-imposed-in-jersey-garment-concern-enjoined.html | $750 FINE UNDER NRA IS IMPOSED IN JERSEY; Garment Concern Enjoined From Further Violations of Wage and Hours Provisions. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/poles-cut-off-paris-radio-in-protest-on-language.html | Poles Cut Off Paris Radio In Protest on Language | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bulgaria-seeks-change-will-pay-32-12-on-the-jan-1-coupon-of-1926.html | BULGARIA SEEKS CHANGE.; Will Pay 32 1/2% on the Jan. 1 Coupon of 1926 Loan. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/nazi-pagan-faith-makes-church-children-rebel.html | Nazi Pagan Faith Makes Church Children Rebel | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/monopoly-denied-in-chain-stores-trade-board-report-on-6year-inquiry.html | MONOPOLY DENIED IN CHAIN STORES; Trade Board Report on 6-Year Inquiry Holds Competition Upsets Contention. COURT RULINGS ARE CITED Commission Says Legal Finding May Force Congress to Revive the Sherman Law. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ccny-swimmers-defeat-fordham-sheinberg-clips-two-college-marks-and.html | C.C.N.Y. SWIMMERS DEFEAT FORDHAM; Sheinberg Clips Two College Marks and Captures Three Firsts In 41-30 Victory. GEISEN SCORES A DOUBLE Maroon Ace Triumphs in 220 Free Style and Back-Stroke -- Goldstein a Winner. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/philadelphia-sees-soviet-art-exhibit-50-oils-and-190-other-items-in.html | PHILADELPHIA SEES SOVIET ART EXHIBIT; 50 Oils and 190 Other Items in 'Good-Will' Show to Be Put on Public View Today. | True | By Edward Alden Jewell. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/briton-protests-argentine-action-lord-vestey-says-prosecution-of.html | BRITON PROTESTS ARGENTINE ACTION; Lord Vestey Says Prosecution of Anglo Packing Company Violates Trade Treaty. DISCRIMINATION IS DENIED Buenos Aires Declares Firm's Officials Are Only Ones Who Have Resisted Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/terry-will-stand-on-present-team-manager-plans-no-more-trading-sees.html | TERRY WILL STAND ON PRESENT TEAM; Manager Plans No More Trading -- Sees Club Bolstered by Recent Additions. | True | By John Drebinger. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/abyssinia-reports-clash-to-geneva-calls-attention-to-gravity-of.html | ABYSSINIA REPORTS CLASH TO GENEVA; Calls Attention to Gravity of Situation Precipitated by Battle With Italians. ROME BARS ARBITRATION Demands Indemnity and Apology for Border Incident in Which 140 Soldiers Were Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/thomas-j-de-t-huteson-devised-early-airplane-in-england-in-1903.html | THOMAS J. DE T. HUTESON.; Devised Early Airplane in England in 1903 -- Native of Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/butler-conference-postponed.html | Butler Conference Postponed. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/st-johns-subdues-loyola-by-49-to-32-scores-third-triumph-in-row.html | ST. JOHN'S SUBDUES LOYOLA BY 49 TO 32; Scores Third Triumph in Row -- Kaplinsky Registers 13 Points for Top Honors. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mayor-to-inspect-warehouses.html | Mayor to Inspect Warehouses. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/house-acquired-for-modernizing-residence-on-east-side-and-west-side.html | HOUSE ACQUIRED FOR MODERNIZING; Residence on East Side and West Side Flat to Be Altered by Buyers. BRONX APARTMENTS SOLD Briggs Avenue Building Disposed Of by Cable by Descendants of Edmund Burke. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/hereditary-units-found-in-life-cell-dr-bridges-tells-carnegie.html | HEREDITARY UNITS FOUND IN LIFE CELL; Dr. Bridges Tells Carnegie Institution of Locating Stripes in Chromosomes. | True | By Waldemar Kaempffert. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/cotton-for-relief-bought-in-japan-14000-bales-sent-abroad-2-years.html | COTTON FOR RELIEF BOUGHT IN JAPAN; 14,000 Bales Sent Abroad 2 Years Ago Are Being Brought Back for Mattresses. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/scott-and-black-hailed-air-race-winners-acclaimed-on-arrival-in.html | SCOTT AND BLACK HAILED.; Air Race Winners Acclaimed on Arrival in London. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/wilson-co-board-votes-new-setup-recapitalization-to-blot-out.html | WILSON & CO. BOARD VOTES NEW SET-UP; Recapitalization to Blot Out Dividend Accumulations Will Go Before Holders. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/puts-off-discussion-of-league-air-force-british-society-delays.html | PUTS OFF DISCUSSION OF LEAGUE AIR FORCE; British Society Delays Action Six Months at Sir Austen Chamberlain's Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/persians-protest-iraqi-move.html | Persians Protest Iraqi Move. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bingham-sails-for-us-our-envoy-to-london-is-coming-home-for-the.html | BINGHAM SAILS FOR U.S.; Our Envoy to London Is Coming Home for the Holidays. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/back-to-the-classics.html | Back to the Classics. | True | F.R. HOISINGTON Jr. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bankers-group-plans-meeting.html | Bankers' Group Plans Meeting. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bernard-schiff-president-of-the-japanese-fan-company-here-15-years-.html | BERNARD SCHIFF.; President of the Japanese Fan Company Here 15 Years,' ) | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/i-herbert-s-baker-book-dealer-dies-president-oe-baker-taylor-co.html | i HERBERT S, BAKER, BOOK DEALER, DIES; President oE Baker & Taylor Co., Which He Served Since Youth -Fther an Official. ;NOTED IN JOBBING FIELD Concern Praised for Effhioieny in Holidays -Member of Board of Bible Society. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/10000ton-rail-order-three-northern-pacific-contracts-burlington.html | 10,000-TON RAIL ORDER.; Three Northern Pacific Contracts -- Burlington Also to Buy. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/kentucky-governor-boss-at-last.html | Kentucky Governor Boss at Last | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mediators-to-be-named-union-seamen-and-ship-lines-plan-a-permanent.html | MEDIATORS TO BE NAMED.; Union Seamen and Ship Lines Plan a Permanent Board. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/stam-baby-saved-bandits-pursued-child-of-missionaries-slain-by.html | STAM BABY SAVED; BANDITS PURSUED; Child of Missionaries Slain by Chinese Saved by Native Christian Pastor. U.S. DEMANDS PENALTIES Foreign Residents Flee Anhwei Province Despite Perils of Transportation. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/to-map-relief-in-jersey-state-senate-group-to-discuss-sales-tax-at.html | TO MAP RELIEF IN JERSEY.; State Senate Group to Discuss Sales Tax at Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ship-insurers-must-pay-french-court-rejects-plea-of-faulty-wiring.html | SHIP INSURERS MUST PAY.; French Court Rejects Plea of Faulty Wiring on l'Atlantique. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/the-glen-w-coles-entertain-at-dinner-miss-muriel-watson-of-london-a.html | THE GLEN W. COLES ENTERTAIN AT DINNER; Miss Muriel Watson of London a Guest -- The John Detjens Jr. Are Hosts. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/planet-is-named-vassar-to-honor-colleges-work.html | Planet Is Named Vassar To Honor College's Work | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/5000-for-wife-of-ulm-australia-votes-sum-equal-to-insurance-used-to.html | 5,000 FOR WIFE OF ULM.; Australia Votes Sum Equal to Insurance Used to Finance Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/wj-ahearn-is-named-head-of-city-records-tammany-leader-in-4th.html | W.J. AHEARN IS NAMED HEAD OF CITY RECORDS; Tammany Leader in 4th District, Ally of Dooling, Gets Post Mahon, Deputy, Expected. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/poloists-play-tonight-metropolitan-leaguers-to-start-season-in.html | POLOISTS PLAY TONIGHT.; Metropolitan Leaguers to Start Season in Three Armories. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/backs-nazi-trade-policy-darres-organ-expiring-dec-31-opposes-more.html | BACKS NAZI TRADE POLICY.; Darre's Organ, Expiring Dec. 31, Opposes More Buying Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/machado-quits-reich-as-cuba-seeks-arrest-exdictator-leaves-hamburg.html | MACHADO QUITS REICH AS CUBA SEEKS ARREST; Ex-Dictator Leaves Hamburg for Switzerland After Visit by German Secret Police. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/long-island-woman-to-go-to-saar.html | Long Island Woman to Go to Saar | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/tracing-executive-orders-ascertaining-their-true-texts-and.html | TRACING EXECUTIVE ORDERS.; Ascertaining Their True Texts and Histories Found Very Difficult. | True | J.T.N. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/gasoline-sellers-ending-price-war-three-more-companies-act-to.html | GASOLINE SELLERS ENDING PRICE WAR; Three More Companies Act to Remove Block to Settlement in Jersey. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/british-judge-wins-fight-on-cabinet-bill-compromise-effected-after.html | British Judge Wins Fight on Cabinet Bill; Compromise Effected After Bitter Debate | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/pan-toy-triumphs-over-blind-hills-prevails-by-two-lengths-in-pass.html | PAN TOY TRIUMPHS OVER BLIND HILLS; Prevails by Two Lengths in Pass Christian Purse at New Orleans. ALMA S. VICTOR BY HEAD Acquires Early Lead to Conquer Arctic Star and Pay $90.60 for $2 in Sixth Event. | True | Special to THE NEW YORK TIMES. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/star-riders-ready-for-junior-show-close-to-400-entries-listed-for.html | STAR RIDERS READY FOR JUNIOR SHOW; Close to 400 Entries Listed for Brooklyn Exhibition on Schedule Today. 32 CLASSES ARE CARDED Fourteen to Be for Horsemanship -- Boardman Trophy Event Will Be a Feature. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/wallace-signs-citrus-pact.html | Wallace Signs Citrus Pact. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/church-activities-of-interest-in-city-dr-wilbur-t-clemens-to-be.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Wilbur T. Clemens to Be General Secretary of State Council of Churches. TEMPLE PROGRAM TODAY B'nai Jeshurun Will Mark 110th Anniversary -- Catholic League Issues Appeal. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/upsala-beaten-3935-bows-to-washington-college-five-despite-wersts.html | UPSALA BEATEN, 39-35.; Bows to Washington College Five, Despite Werst's 24 Points. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/night-club-notes.html | NIGHT CLUB NOTES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/chain-and-mail-houses-increase-sales-1045.html | Chain and Mail Houses Increase Sales 10.45% | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dividends-voted-for-corporations-western-air-express-declares.html | DIVIDENDS VOTED FOR CORPORATIONS; Western Air Express Declares Liquidating Payment to Conform With Law. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/turning-on-the-red-light.html | Turning on the Red Light. | True | HERBERT A. WEEKS | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange -- British Funds Fractionally Easier. FRENCH MARKET WEAKENS Most Issues Off at Close -- Rentes Down Moderately -- Decline Continues on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/louis-stops-ramage-triumphs-in-eighth-round-before-13000-in-chicago.html | LOUIS STOPS RAMAGE.; Triumphs in Eighth Round Before 13,000 in Chicago. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/greeks-induct-president-zaimis.html | Greeks Induct President Zaimis. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/princeton-gymnasts-score.html | Princeton Gymnasts Score. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/fast-finish-is-staged-by-mcgill-hockey-team-in-beating-yale-at.html | Fast Finish Is Staged by McGill Hockey Team in Beating Yale at Montreal; M'GILL SETS BACK YALE SEXTET, 5-1 Scores Thrice in Last Period to Rout Elis at Montreal Before Crowd of 3,000. GOALIES ARE KEPT BUSY Crutchfield, Elie Star for Victors -- Robinson Tallies Blue Team's Lone Goal. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/lumber-orders-increase-shipments-and-output-were-in-week-ending-dec.html | LUMBER ORDERS INCREASE.; Shipments and Output Were In Week Ending Dec. 8. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/reich-cotton-deal-is-put-before-hull-he-will-decide-whether-the.html | REICH COTTON DEAL IS PUT BEFORE HULL; He Will Decide Whether the Barter Proposal Conflicts With Reciprocity Policy. HELD AN EMERGENCY STEP German Buying is Slashed and Use of Wood Fibre Substitute Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/zamoras-son-cleared-acquitted-of-insubordination-by-spanish.html | ZAMORA'S SON CLEARED.; Acquitted of Insubordination by Spanish Court-Martial. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mrs-beer-greeted-at-90-family-and-friends-with-philanthropic-worker.html | MRS. BEER GREETED AT 90.; Family and Friends With Philanthropic Worker on Birthday. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/new-plane-motor-announced.html | New Plane Motor Announced. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/singapore-harbor-attacked.html | Singapore Harbor "Attacked." | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/sports-of-the-times-footlights-and-fourfooted-actors.html | Sports of the Times; Footlights and Four-Footed Actors. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bribery-case-jury-chosen.html | Bribery Case Jury Chosen. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/use-of-crude-rubber-up-111-gain-in-november-for-united-states.html | USE OF CRUDE RUBBER UP.; 11.1% Gain in November for United States Manufacturers. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/single-standard-of-margin-is-advocated-for-all-securities-under.html | Single Standard of Margin Is Advocated For All Securities Under Registration | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/librarys-doors-closed-to-puzzle-contest-fans.html | Library's Doors Closed To Puzzle Contest Fans | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mrs-gordon-cook-former-music-teacher-and-wife-of-new-york-publisher.html | MRS. GORDON COOK.; Former Music Teacher and Wife of New York Publisher. | True | Special to THE NEW YORK TES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/roselle-nj.html | Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/skill-at-infighting-enables-fuller-to-turn-back-cool-fuller.html | Skill at Infighting Enables Fuller to Turn Back Cool; FULLER OUTPOINTS COOL IN THE GARDEN Boston Lightweight Scores in Impressive Fashion in 10-Round Feature. FLOORS RIVAL IN FIFTH Carries Battle Throughout -- Lewis Wins Semi-Final -- 8,000 See Program. | True | By Joseph C. Nichols. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/acts-to-prevent-squeeze-in-sugar-exchange-orders-appearance-of.html | ACTS TO PREVENT 'SQUEEZE IN SUGAR; Exchange Orders Appearance of Traders With Position Open in the December. 35,000 TONS SOLD SHORT Warehouse Supply Only 8,000 Tons -- Agreements Here and in Cuba Bar Deliveries. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/guards-to-aid-stranded-boat.html | Guards to Aid Stranded Boat. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/a-double-birthday-reception.html | A Double Birthday Reception. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/unsightly-advertising.html | Unsightly Advertising. | True | M. ROMEBUT TIFELIT | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/florida-colonists-give-many-dinners-mrs-fc-havemeyer-2d-is-hostess.html | FLORIDA COLONISTS GIVE MANY DINNERS; Mrs. F.C. Havemeyer 2d Is Hostess in Honor of Mrs. H.S. Black, Her House Guest. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/final-instalment-is-due-on-income-tax-today.html | Final Instalment Is Due On Income Tax Today | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dinner-for-insurance-executive.html | Dinner for Insurance Executive. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/to-rule-on-boardwalk-securities.html | To Rule on Boardwalk Securities | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/hand-phone-charge-is-changed-in-jersey-payments-to-stop-in-january.html | HAND PHONE CHARGE IS CHANGED IN JERSEY; Payments to Stop in January for Those Who Have Paid 15 Cents a Month for 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/320-paid-for-antique-sofa.html | $320 Paid for Antique Sofa. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/golfers-to-fly-to-nassau.html | Golfers to Fly to Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/cleared-of-fox-threat-monnier-acquitted-after-jury-deliberates-for.html | CLEARED OF FOX THREAT.; Monnier Acquitted After Jury Deliberates for 7 1/2 Hours. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/roberts-blumberg.html | Roberts -- Blumberg. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/winston-amherst-captain.html | Winston Amherst Captain. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/eighth-long-aide-indicted-in-tax-inquiry-jury-charges-5year-income.html | Eighth Long Aide Indicted in Tax Inquiry; Jury Charges 5-Year Income Levy Evasion | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/no-duplication-of-work-in-aiding-the-neediest.html | No Duplication of Work In Aiding the Neediest | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/hold-annual-dance-tonight.html | Hold Annual Dance Tonight. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/frisco-borrowed-to-meet-dividend-road-got-1475000-for-this-in-1931.html | FRISCO BORROWED TO MEET DIVIDEND; Road Got $1,475,000 for This in 1931, the Chairman Says at St. Louis Hearing. PRICE OF SECURITIES AIDED But Brown Denies Payment Was Made to Give Impression Condition Was Sound. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/three-1000-gifts-aid-the-neediest-two-anonymous-donors-walk-into.html | THREE $1,000 GIFTS AID THE NEEDIEST; Two Anonymous Donors Walk Into Times Square Office and Lay Cash on Counter. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/liquor-seizures-reduced-november-figure-was-405-as-compared-to-418.html | LIQUOR SEIZURES REDUCED; November Figure Was 405 as Compared to 418 in October. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/book-notes.html | BOOK NOTES | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/opera-singers-return.html | Opera Singers Return. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/schwab-is-praised-by-steel-institute-wise-and-inspiring-leader-say.html | SCHWAB IS PRAISED BY STEEL INSTITUTE; ' Wise and Inspiring Leader,' Say Resolutions Adopted as Chairman Resigned. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/stevens-to-cut-tuition.html | Stevens to Cut Tuition. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/clash-is-second-recently.html | Clash Is Second Recently. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dr-j-p-borki-die-buffalo-physickan-founder-of-the-central-park.html | DR, J, P, BORKI[ DIE. ] BUFFALO PHYSICkAN; Founder of the Central Park Clinic There Had Written Many Books on Surgery. PRACTICED FOR 30 YEARS Former Staff Chief at $Jater Hospital Addressed Medical Congress in Carlsbad, 1921, | True | Special to Hz [qzw YoRx sLlt. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/georgetown-five-scores-hargaden-leads-way-to-26to15-victory-over.html | GEORGETOWN FIVE SCORES; Hargaden Leads Way to 26-to-15 Victory Over Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/named-to-represent-the-times.html | Named to Represent The Times. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mcarron-pleads-guilty-in-assault-charge-reduced-to-third-degree-in.html | M'CARRON PLEADS GUILTY IN ASSAULT; Charge Reduced to Third Degree in Beating of Patrolman -- Release in Bail Refused. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/quits-angelus-pulpit-mrs-mcpherson-is-succeeded-by-mrs-splivalo-as.html | QUITS ANGELUS PULPIT.; Mrs. McPherson Is Succeeded by Mrs. Splivalo as 'Active Pastor.' | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/200-pupils-to-give-a-pageant.html | 200 Pupils to Give a Pageant. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/lewis-e-barrett.html | LEWIS E. BARRETT. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/benjamin-margh-art-expert-dead-figure-in-trial-elopement-case-a.html | BENJAMIN MARGH, ART EXPERT, DEAD; Figure in 'Trial Elopement' Case a Member of Faculty at Michigan University. TAUGHT IN ORIENT 4 YEARS i w,d. Publicity Accompanied His; Decision to Permit Wife and [ Rival to TakeTrip i__ n 1930. { | True | peclal to IE' YOnK T. [ | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/penn-state-wins-3926-defeats-ithaca-college-in-opening-basketball.html | PENN STATE WINS, 39-26.; Defeats Ithaca College in Opening Basketball Campaign. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/newspapers-and-crime-some-editors-are-not-wholly-blameless-for.html | NEWSPAPERS AND CRIME.; Some Editors Are Not Wholly Blameless for Present Conditions. | True | JOHN M. MAHON Jr. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/defends-japan-tin-buying-cohen-tells-house-inquiry-exports-are.html | DEFENDS JAPAN TIN BUYING; Cohen Tells House Inquiry Exports Are Under 1% of Needs Here. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/killgrew-selected-for-floor-leader-democrats-at-albany-agree-on.html | KILLGREW SELECTED FOR FLOOR LEADER; Democrats at Albany Agree on Tammany Man and Discuss Other Posts. CHOICE IS A COMPROMISE Proposal to Name Byrnes Is Blocked by Steingut -- Dailey to Bring Slates Here. | True | Special to THE NEW YORK TIMES. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/boston-garden-corporation-special-to-the-new-york-times.html | Boston Garden Corporation.; Special to THE NEW YORK TIMES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/municipal-loans-dip-under-average-only-10227289-of-bonds-and-notes.html | MUNICIPAL LOANS DIP UNDER AVERAGE; Only $10,227,289 of Bonds and Notes Scheduled for Sale Next Week. $3,795,300 BY THE RFC Rhode Island Will Put on Market $2,000,000 Relief and Public Works Issues. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/decline-continues-in-berlin.html | Decline Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/wise-temple-end-returns-to-action-injured-regular-recovered-takes.html | WISE, TEMPLE END, RETURNS TO ACTION; Injured Regular, Recovered, Takes Part in Two-Hour Drill for Tulane Game. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/china-to-push-red-war-nationalist-council-decides-to-extend.html | CHINA TO PUSH RED WAR.; Nationalist Council Decides to Extend Successful Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/two-negro-fliers-crash-in-trinidad-escape-serious-injury-but-it-is.html | TWO NEGRO FLIERS CRASH IN TRINIDAD; Escape Serious Injury, but It Is Believed That Good-Will Flight Will Be Abandoned. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/first-lady-buys-dolls-mrs-roosevelt-carries-one-home-but-bars.html | FIRST LADY BUYS DOLLS.; Mrs. Roosevelt Carries One Home, but Bars Elephants. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/us-to-halt-talks-as-navy-pact-ends-declines-japanese-request-to.html | U.S. TO HALT TALKS AS NAVY PACT ENDS; Declines Japanese Request to Continue After Tokyo Gives Notice of Termination. SIAM DENIES CANAL PLAN Insists No Move Is Afoot to Permit Japanese to Cut Channel at Isthmus of Kra. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/fair-deal-pledged-in-corporation-tax-morgenthau-assures-business-of.html | FAIR DEAL' PLEDGED IN CORPORATION TAX; Morgenthau Assures Business of Frankness in Interpreting 'Reasonable Surplus.' NEW LAWS ILLUSTRATED Various Allowances Made for Business Needs -- 'Improper' Accumulations to Be Taxed. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/francis-d-green-former-ohio-bank-examiner-had-been-high-school.html | FRANCIS D. GREEN.; Former Ohio Bank Examiner Had Been High School Instructor, | True | Special to THS NEW YOK TnES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/moore-beats-hanson-in-3game-contest-advances-to-final-round-of.html | MOORE BEATS HANSON IN 3-GAME CONTEST; Advances to Final Round of Squash Tennis Tourney at the Princeton Club. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/yale-students-triumph-beat-vassar-field-hockey-team-10-at.html | YALE STUDENTS TRIUMPH.; Beat Vassar Field Hockey Team, 1-0, at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/stephen-s-day-t-i-former-general-agent-for-a-life-isuree-cempy.html | STEPHEN S. DAY.; T i Former General Agent for a Life Isur=ee Cempy. | True | Special to THs NEV YORK TS. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/long-dutch-flight-begins-pane-leaves-amsterdam-for-curacao-6500.html | LONG DUTCH FLIGHT BEGINS; Pane Leaves Amsterdam for Curacao, 6,500 Miles Away. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/womens-club-leases-murray-hill-quarters.html | Women's Club Leases Murray Hill Quarters | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/rare-coin-brings-150-panamapacific-gold-slug-among-items-at-auction.html | RARE COIN BRINGS $150.; Panama-Pacific Gold Slug Among Items at Auction Here. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bullion.html | BULLION | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mrs-sidney-c-borg-honored.html | Mrs. Sidney C. Borg Honored. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/590000-in-securities-vanishes-at-bank-theft-is-discounted-in-wall.html | $590,000 in Securities Vanishes at Bank; Theft Is Discounted in Wall St. Mystery; $590,000 IN NOTES DISAPPEAR AT BANK | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/gain-of-5-shown-in-college-rolls-annual-survey-by-dr-raymond-walter.html | GAIN OF 5% SHOWN IN COLLEGE ROLLS; Annual Survey by Dr. Raymond Walter Puts This Year's Total at 978,632. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/services-at-5-west-63d-st.html | Services at 5 West 63d St. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/financial-markets-stocks-slightly-less-active-and-prices-are.html | FINANCIAL MARKETS; Stocks Slightly Less Active and Prices Are Reduced a Trifle -- Bonds Firm, Commodities Sharply Higher. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/the-utica-conference.html | THE UTICA CONFERENCE. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bridal-is-deferred-wedding-of-anne-woolsey-and-e-h-la-farge-to-be.html | BRIDAL IS DEFERRED.; Wedding of Anne Woolsey and E, H, La Farge to Be in June, | True | Special to Tg Ngw YOEK TEnZS. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/senators-charges-of-39231-profit-stir-du-ponts-ire-return-on-5000.html | SENATORS CHARGES OF 39,231% PROFIT STIR DU PONTS' IRE; Return on $5,000 Invested in Directing Building of Powder Plant Was a Fee, They Say. STORY OF DELAY DISPUTED President Presses the Baruch Board to Have Legislation Ready for Congress. SENATORS CHARGES STIR DU PONTS' IRE | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/la-guardia-scored-in-transit-appeal-efforts-to-control-salaries-of.html | LA GUARDIA SCORED IN TRANSIT APPEAL; Efforts to Control Salaries of Board's Employes Called Usurpation of Power. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/grains-go-higher-oh-steady-buying-prices-climb-steadily-with-no.html | GRAINS GO HIGHER OH STEADY BUYING; Prices Climb Steadily, With No Pressure Developing, and Finish Near Peaks. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/us-grants-tokyo-plea-gives-civilian-status-to-military-language.html | U.S. GRANTS TOKYO PLEA.; Gives Civilian Status to Military Language Officers in Japan. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/defense-counsel-satisfied.html | Defense Counsel Satisfied. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/us-school-bureau-urged-by-women-national-council-declares.html | U.S. SCHOOL BUREAU URGED BY WOMEN; National Council Declares Depression Shows Need of Federal Department. VOICE IN RADIO SOUGHT Appointment of a Woman to Communications Commission Will Be Demanded. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/scouts-accept-roosevelt-bid.html | Scouts Accept Roosevelt Bid. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mcadoos-illness-not-serious.html | McAdoo's Illness Not Serious. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/girls-lead-in-press-test-they-take-18-of-30-awards-for-school.html | GIRLS LEAD IN PRESS TEST.; They Take 18 of 30 Awards for School Journalism Writing. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/andrew-d-morgan.html | ANDREW D, MORGAN, | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/sees-utility-men-more-conciliatory-president-says-they-are-becoming.html | SEES UTILITY MEN MORE CONCILIATORY; President Says They Are Becoming More Friendly to His Program. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/hold-shanghai-american-japanese-detain-writer-for-a-time-and-take.html | HOLD SHANGHAI AMERICAN.; Japanese Detain Writer for a Time and Take His Camera. | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/benefit-group-opens-office.html | Benefit Group Opens Office. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/news-of-the-stage-gold-eagle-guy-to-move-to-belasco-where-group-may.html | NEWS OF THE STAGE; ' Gold Eagle Guy' to Move to Belasco, Where Group May Stay -- Kaufman-Ryskind Play Shelved. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/service-unit-gives-dinner-and-dance-maytown-club-is-scene-of-the-an.html | SERVICE UNIT GIVES DINNER AND DANCE; Maytown Club Is Scene of the Annual Benefit for St. Thomas Church Charities. IN AN EVERGREEN SETTING Balcony Episode From "Romeo and Juliet" Is Presented by the Haddon Robbinses. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/118-books-chosen-on-the-white-list-catholic-literature-committee.html | 118 BOOKS CHOSEN ON THE WHITE LIST; Catholic Literature Committee Issues Roll Approved for Christmas Season. BEST SELLERS INCLUDED ' Forty-two Years in the White House,' by Irwin H. Hoover, Among Those Mentioned. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/hotel-flats-sold-on-auction-block-plaintiff-takes-over-southwest.html | HOTEL, FLATS SOLD ON AUCTION BLOCK; Plaintiff Takes Over Southwest Corner of 42d St. and 11th Av -- Other Auction Sales. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/wool-market-quiet-average-amount-of-business-done-with-prices.html | WOOL MARKET QUIET.; Average Amount of Business Done, With Prices Maintained. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/benefit-for-stage-folk-program-tomorrow-sponsored-by-episcopal.html | BENEFIT FOR STAGE FOLK.; Program Tomorrow Sponsored by Episcopal Actors Guild. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/rochester-frees-5-as-peeler-vanishes-men-were-accused-of-trying-to.html | ROCHESTER FREES 5 AS PEELER VANISHES; Men Were Accused of Trying to Extort $7,000 -- Missing Broker's Firm Gets Receiver. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/william-w-graves-retired-executive-of-national-biscuit-company-here.html | WILLIAM W. GRAVES.; Retired Executive of National Biscuit Company Here. | True | Special to THF, E YORK TIM. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bridge-teams-tie-for-chicago-prize-lightner-and-terrace-club-fours.html | BRIDGE TEAMS TIE FOR CHICAGO PRIZE; Lightner and Terrace Club Fours to Meet in 32-Hand Play-Off for Trophy. GRAND COUP IS DECISIVE Rare Play by Steiner Halts March to Victory of Group Headed by Rabinowitz. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/womans-yawns-slowing-up.html | Woman's Yawns Slowing Up. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/clean-film-drive-mapped-by-smith-legion-of-decency-council-to-meet.html | CLEAN FILM DRIVE MAPPED BY SMITH; Legion of Decency Council to Meet Thursday -- Theatres Offer Assistance. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/economic-laws-variable-theories-must-change-it-is-held-as-do-men.html | ECONOMIC LAWS VARIABLE.; Theories Must Change, It Is Held, as Do Men and Conditions. | True | LOUIS BADER | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/produce-exchange-amends-rules.html | Produce Exchange Amends Rules | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/downer-of-westchester.html | DOWNER OF WESTCHESTER. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/7to1-margin-recorded-in-texas.html | 7-to-1 Margin Recorded in Texas. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/japan-disputes-us-on-defense-parity-naval-attache-holds-technical.html | JAPAN DISPUTES U.S. ON DEFENSE PARITY; Naval Attache Holds Technical Progress Makes Japan Unsafe Under the 5-5-3 Ratio. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/to-offer-18000000-issue.html | To Offer $18,000,000 Issue. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/conboy-seeks-to-resign-he-so-tells-president-but-agrees-to-wait.html | CONBOY SEEKS TO RESIGN.; He So Tells President, but Agrees to Wait Till Successor Is Found. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/600-leave-movie-during-fire.html | 600 Leave Movie During Fire. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/princess-pignatelli-a-luncheon-hostess-gives-party-for-princess.html | PRINCESS PIGNATELLI A LUNCHEON HOSTESS; Gives Party for Princess Viggo and Others -- Mrs. Pearl Buck Is Entertained. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/sharp-gain-in-year-for-film-company-metrogoldwyn-pictures-earns.html | SHARP GAIN IN YEAR FOR FILM COMPANY; Metro-Goldwyn Pictures Earns $4,702,257, Against $1,326,827 in Previous 12 Months. $31.26 A PREFERRED SHARE Reports of Results of Operations of Other Corporations for Various Periods. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/tax-reserve-unchanged-mayor-says-he-will-insist-on-11000000-for.html | TAX RESERVE UNCHANGED.; Mayor Says He Will Insist on $11,000,000 for Arrears. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/w-h-burrs-funeral-in-new-canaan-today-bishops-manning-nnd-lloyd-to.html | W. H. BURR'S FUNERAL IN NEW CANAAN TODAY; Bishops Manning nnd Lloyd to Hold Services for Retired Columbia Professor. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/us-demands-punishment.html | U.S. Demands Punishment. | True | Special Cable to THE NEW YORK TIMES. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/gramercy-colony-revolts-on-trash-artists-and-literati-employ.html | GRAMERCY COLONY REVOLTS ON TRASH; Artists and Literati Employ Talents in Penning Petition for Sidewalk Clean-Up. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/organized-fight-on-sales-tax-near-merchants-expected-to-bring.html | ORGANIZED FIGHT ON SALES TAX NEAR; Merchants Expected to Bring Concerted Effort to Bear After the Holidays. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/8-die-20-saved-from-sinking-ship-in-wild-storm-in-midatlantic-two.html | 8 Die, 20 Saved From Sinking Ship In Wild Storm in Mid-Atlantic; Two Rescuers Are Victims With 6 of Crew of Freighter Usworth as Wave Wrecks Lifeboat -- Ascania Sprays Oil on Heavy Sea While Belgian Ship Sends Out Craft. 8 DIE, 20 SAVED FROM SINKING SHIP | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/badly-shaken-as-14-in-vehicle-are-killed.html | Badly Shaken as 14 in Vehicle Are Killed | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/seventh-regiment-wins-beats-cathedral-college-3730-as-waldie-scores.html | SEVENTH REGIMENT WINS.; Beats Cathedral College, 37-30, as Waldie Scores 19 Points. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/art-brevitles.html | Art Brevitles. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/mrs-p-s-hill-dead-at-medical-centrei-widow-of-president-of-american.html | MRS. P. S. HILL DEAD AT MEDICAL CENTREI; Widow of President of American Tobacco Co., Now Headed by G. W. Hill, Her Son. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/sells-seat-on-cocoa-exchange.html | Sells Seat on Cocoa Exchange. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/foreign-exchange-friday-dec-14-1934.html | FOREIGN EXCHANGE; Friday, Dec. 14, 1934. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/charles-h-slater.html | CHARLES h SLATER | True | Special to T NZW YORX TT'S. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/unknown-croesuses.html | UNKNOWN CROESUSES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/norman-cannon.html | NORMAN CANNON. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/angelo-franze-dies-saw-lincoln-shot-followed-booth-into-theatre.html | ANGELO FRANZE DIES; SAW LINCOLN SHOT; Followed Booth Into Theatre After Assassin Left Horse With Him and Chum. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/the-munitions-makers.html | The Munitions Makers. | True | F.S.N. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/scientists-advise-federal-research-program-for-6year-study-to-cost.html | SCIENTISTS ADVISE FEDERAL RESEARCH; Program for 6-Year Study to Cost $16,000,000 Is Laid Before President. WOULD AID IDLE IN FIELD Group Headed by Compton of M.I.T. Lists Subjects Held Nationally Vital. SCIENTISTS ADVISE FEDERAL RESEARCH | True | Special to THE NEW YORK TIMES. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/t-a-watson-dead-made-first-phone-won-distinction-of-hearing-human.html | T. A. WATSON DEAD; MADE FIRST PHONE; Won Distinction of Hearing Human Voice Over Device for First Time, INVENTOR BELL CALLING ,Two Men Became Partners and .Watson Lived to See 13,000,000 Phones in Use. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/jersey-vote-inquiry-halted.html | Jersey Vote Inquiry Halted. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/william-f-redmond-former-mayor-of-madison-n-j-and-expresident-of.html | WILLIAM F. REDMOND.; Former Mayor of Madison, N. J., and Ex-President of Bank. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/levin-throws-wallick-triumphs-in-4150-of-feature-at-22d-engineers.html | LEVIN THROWS WALLICK.; Triumphs in 41:50 of Feature at 22d Engineers Armory. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/christmas-buying-best-in-five-years-store-purchases-this-week-1825.html | CHRISTMAS BUYING BEST IN FIVE YEARS; Store Purchases This Week 18-25% Ahead of Volume Last Year, Dun Reports. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/wallace-plans-higher-efficiency.html | Wallace Plans Higher Efficiency. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/italy-fixes-dec-19-as-bond-trade-limit-date-to-be-last-for.html | ITALY FIXES DEC. 19 AS BOND TRADE LIMIT; Date to Be Last for Conversion to Get Premium in Lieu of Lottery Participation. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/more-laws-to-curb-jews-urged-in-reich-death-penalty-is-proposed-by.html | MORE LAWS TO CURB JEWS URGED IN REICH; Death Penalty Is Proposed by Streicher -- He Announces Racial 'Discoveries.' | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/new-utrecht-six-defeats-boys-high-erasmus-team-ties-with-textile.html | NEW UTRECHT SIX DEFEATS BOYS HIGH; Erasmus Team Ties With Textile -- Jamaica Triumphs Over Manual Training. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/auto-stockholders-rise-general-motors-reports-gain-in-quarter-but.html | AUTO STOCKHOLDERS RISE.; General Motors Reports Gain in Quarter, but Drop From 1933. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/calls-newsprint-parley-premier-taschereau-invites-all-companies-in.html | CALLS NEWSPRINT PARLEY.; Premier Taschereau Invites All Companies in Quebec Province. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/third-lot-sent-to-houston.html | Third Lot Sent to Houston. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/federal-agencies-own-4220820878-treasury-reports-proprietary.html | FEDERAL AGENCIES OWN $4,220,820,878; Treasury Reports Proprietary Interest of $3,259,317,388 in Wholly Owned Institutions. PARTIAL INTEREST DROPS Oct. 31 Showed Holdings in Those Groups Reached $961,503,479 Over All Liabilities. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/carloadings-index-up-in-canada.html | Carloadings Index Up in Canada. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/chrysler-adds-four-new-vice-presidents-officials-to-head.html | CHRYSLER ADDS FOUR NEW VICE PRESIDENTS; Officials to Head Coordinated Field Forces of Divisions of the Corporation. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/herendeen-fights-housing-subsidies-loan-league-president-wants.html | HERENDEEN FIGHTS HOUSING SUBSIDIES; Loan League President Wants Federal Funds Used to Raze Old Dwellings. LARGER SURPLUSES URGED Murphy Suggests Dividends Be Reduced -- Associations Asked to Lower Interest Rate. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/revised-loan-terms-asked-by-pwva-line-tells-icc-denial-of-pennroad.html | REVISED LOAN TERMS ASKED BY P.&W.VA.; Line Tells I.C.C. Denial of Pennroad Guarantee May Force Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/dale-s-carpenter.html | DALE S. CARPENTER. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/two-lawyers-disbarred-convicted-in-bankruptcy-plot-another-censured.html | TWO LAWYERS DISBARRED.; Convicted In Bankruptcy Plot -- Another Censured. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/rail-bond-deposits-asked.html | Rail Bond Deposits Asked. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/elizabeth-osgood-to-wed-marriage-to-william-e-haskell-to-take-place.html | ELIZABETH OSGOOD TO WED; Marriage to William E, Haskell to Take Place Wednesday. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/22512400-bonds-offered-in-week-new-financing-below-that-of-previous.html | $22,512,400 BONDS OFFERED IN WEEK; New Financing Below That of Previous Period, but Well Above Year Ago. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bremen-28-hours-late-liner-arrives-after-fighting-gales-all-the-way.html | BREMEN 28 HOURS LATE.; Liner Arrives After Fighting Gales All the Way Across. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/singers-club-holds-32d-winter-concert-audience-representing-whos.html | SINGERS' CLUB HOLDS 32D WINTER CONCERT; Audience Representing 'Who's Who' of Musical New York Greets Chorus of 70. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/snowstorm-keeps-ellsworth-aground-penguin-taken-in-height-of-bud.html | SNOWSTORM KEEPS ELLSWORTH AGROUND; Penguin Taken in Height of Bud Weather -- Wild Life on Island Is Meager. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition.copyright, 1934, By Nana, Inc., and the New York Times Company.wireless To the New York Times. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/insurance-a-big-aid-in-recovery-plans-1468000000-of-funds-of.html | INSURANCE A BIG AID IN RECOVERY PLANS; $1,468,000,000 of Funds of Companies Are in U.S. Bonds, the Convention Is Told. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/payment-on-colombian-city-issue.html | Payment on Colombian City Issue | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/spelman-grants-807748-in-1933-new-gifts-by-fund-totaled-538564-the.html | SPELMAN GRANTS $807,748 IN 1933; New Gifts by Fund Totaled $538,564, the Rest Being Additions to Old Ones. $120,000 FOR STATE STUDY Largest Bequest Was to 'Improve' Functions -- Income in Year Was $297,118. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/sir-robert-borden-ill.html | Sir Robert Borden Ill. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/curb-short-interest-lower.html | Curb Short Interest Lower. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/gibson-at-town-hall-club.html | Gibson at Town Hall Club. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/debts-to-be-paid-president-thinks-roosevelt-expects-eventual.html | DEBTS TO BE PAID, PRESIDENT THINKS; Roosevelt Expects Eventual Settlement on Basis of Present Agreements. SIX MORE STATES DEFAULT France, Italy and Others Join Britain in Sending Formal Notice of Refusal. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/milder-weather-today-is-predicted-for-city.html | Milder Weather Today Is Predicted for City | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/youth-at-the-helm.html | YOUTH AT THE HELM. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/board-yields-points-in-stokowski-issue-orchestra-directors-in.html | BOARD YIELDS POINTS IN STOKOWSKI ISSUE; Orchestra Directors in Letter Urge Conductor to Accept 1936-37 Contract. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/appeal-ruling-saves-sherrynetherland-court-holds-hotel-need-not-pay.html | APPEAL RULING SAVES SHERRY-NETHERLAND; Court Holds Hotel Need Not Pay Bondholders Cash Needed for Operating Expenses. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/prepare-to-dig-new-port-workmen-set-dredge-to-cut-sea-channel-to.html | PREPARE TO DIG NEW PORT; Workmen Set Dredge to Cut sea Channel to Brownsville, Texas. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/miss-waring-gains-final-mrs-clemson-also-advances-in-golf-at.html | MISS WARING GAINS FINAL; Mrs. Clemson Also Advances in Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/job-insurance-by-states-with-a-federal-subsidy-roosevelt-councils.html | JOB INSURANCE BY STATES, WITH A FEDERAL SUBSIDY, ROOSEVELT COUNCIL'S PLAN; NATIONAL STANDARD GOAL | True | By Louis Stark. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/resigns-as-marietta-head.html | Resigns as Marietta Head. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/georgia-margin-is-large-1935-cotton-curb-voted-by-growers.html | Georgia Margin Is Large.; 1935 COTTON CURB VOTED BY GROWERS | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/quist-dethrones-perry-in-australian-tennis.html | Quist Dethrones Perry In Australian Tennis | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/tropical-fish-win-awards-at-show-silver-kind-from-india-waters.html | TROPICAL FISH WIN AWARDS AT SHOW; Silver Kind From India Waters Adjudged Best on View -- Siamese 'Fighters' Seen. PRIZE TO 4-LEAF CLOVERS Clump of Them Shown Thriving Under Water -- Guinea Pigs and Rabbits Get Ribbons. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/42900000-bonds-to-be-sold-by-city-bids-for-2-issues-to-be-opened.html | $42,900,000 BONDS TO BE SOLD BY CITY; Bids for 2 Issues to Be Opened Tuesday, One for $40,000,000, Other for $2,900,000. TO REFUND $31,175,000 $8,825,000 for Contract Liabilities and Land -- $2,900,000 to Pay for Incinerators. | True | | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/police-try-to-link-budd-girls-slayer-to-3-other-crimes-fish.html | POLICE TRY TO LINK BUDD GIRL'S SLAYER TO 3 OTHER CRIMES; Fish Questioned on O'Connor, Collings and Gaffney Cases -- He Denies Part in Them. WESTCHESTER TO TRY HIM Transfer of Prisoner to That County Now Pending -- Child's Skeleton Is Unearthed. POLICE TRY TO LINK SLAYER TO 3 CRIMES | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/state-grange-hits-entire-code-system-convention-at-niagara-falls.html | STATE GRANGE HITS ENTIRE CODE SYSTEM; Convention at Niagara Falls Asserts That New Deal Method Handicaps Farmers. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/hauptmann-gets-wilentzs-theory-state-contends-lindbergh-baby-died.html | HAUPTMANN GETS WILENTZ'S THEORY; State Contends Lindbergh Baby Died of Fractured Skull Caused by Violence. TO CALL 100 WITNESSES Decision on Whether Defense May Examine Exhibits Will Be Made on Monday. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/antarctic-groups-returning-to-base-tractor-parties-on-their-way-to.html | ANTARCTIC GROUPS RETURNING TO BASE; Tractor Parties on Their Way to Little America After Scientific Studies. A DENIAL ISSUED BY BYRD He Says Expedition Will Leave When the Ice Conditions Are Favorable. | True | By MacKay Radio To the New York Times. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/field-of-seven-named-for-the-inaugural-feature-at-tropical-park.html | Field of Seven Named for the Inaugural Feature at Tropical Park; RACING IN FLORIDA WILL START TODAY | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/quits-the-trenton-times-tf-waldron-editor-retires-after-selling-his.html | QUITS THE TRENTON TIMES; T.F. Waldron, Editor, Retires After Selling His Interest. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/2000-attend-ball-in-florida-setting-elaborate-style-pageant-and.html | 2,000 ATTEND BALL IN FLORIDA SETTING; Elaborate Style Pageant and Entertainment Features of Miami-Biltmore Event. SILVER WEDDING IS STAGED Debutantes Act as Manikins -- Eddie Peabody in Charge of Spirited Midnight Revue. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/alabama-in-top-form-fullspeed-session-is-ordered-for-today-by-coach.html | ALABAMA IN TOP FORM.; Full-Speed Session Is Ordered for Today by Coach Thomas. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/receiver-for-irt-refuses-pay-parley-te-murray-jr-informs-union-that.html | RECEIVER FOR I.R.T. REFUSES PAY PARLEY; T.E. Murray Jr. Informs Union That Recent Agreement Gives Best Terms Possible. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/cotton-consumption-falls-in-november-home-takings-above-1933-but.html | COTTON CONSUMPTION FALLS IN NOVEMBER; Home Takings Above 1933, but Exports Smallest for Month Since the War. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/funeral-of-envoy-is-guarded-in-cuba-police-and-soldiers-line-route.html | FUNERAL OF ENVOY IS GUARDED IN CUBA; Police and Soldiers Line Route of Cortege of Marquez Sterling, Ambassador Here. | True | Wireless to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/ontario-commissioner-fights-stock-fraud-using-press-and-brokers-for.html | Ontario Commissioner Fights Stock Fraud, Using Press and Brokers for Quotations | True | By the Canadian Press. | C1B 247122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/vote-on-acreage-advances-cotton-reports-that-growers-favor.html | VOTE ON ACREAGE ADVANCES COTTON; Reports That Growers Favor Continued Crop Control Stimulate Trading. GAINS ARE 1 TO 18 POINTS October 11 Points Under July -- Goods Distribution at Better Prices a Factor. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/brown-six-stops-mit-blanks-rivals-till-last-period-to-take-opener.html | BROWN SIX STOPS M.I.T.; Blanks Rivals Till Last Period to Take Opener by 4 to 2. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/jewelers-credit-union-special-to-the-new-york-times.html | Jewelers Credit Union.; Special to THE NEW YORK TIMES. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/edith-e-bicknell-wed-inen6lewood-ceremony-n-st-pauls-church-unites.html | EDITH E. BICKNELL WED INEN6LEWOOD; Ceremony n St. Paul's Church Unites Her to Lieut. William Holmes Wenstrom. | True | Special to T l=r "fORK TnMqs. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/6000-in-pension-plan-bank-of-america-to-spend-450000-yearly-on.html | 6,000 IN PENSION PLAN.; Bank of America to Spend $450,000 Yearly on Project. | True | Special to THE NEW YORK TIMES. | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/bizarre-effects-at-bal-de-tete-fantastic-headdress-designs-many-of.html | BIZARRE EFFECTS AT BAL DE TETE; Fantastic Headdress Designs, Many of Them Original, Seen at Benefit. | True | | C1B 247122 |
| 1934-12-15 | 1934-12-15 | https://www.nytimes.com/1934/12/15/archives/600-flee-from-fire-at-broadway-show-film-operator-at-the-strand.html | 600 FLEE FROM FIRE AT BROADWAY SHOW; Film Operator at the Strand Climbs 2 Stories Down Cable With Unconscious Aide. | True | | C1B 247122 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/stognermn.html | Stognermn. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/scarsda.html | SCARSDA | True | LE | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fliers-over-nation-to-honor-wrights-above-land-and-sea-they-will.html | FLIERS OVER NATION TO HONOR WRIGHTS; Above Land and Sea They Will Mark Tomorrow 31st Anniversary of First Flight. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cage-birds-chirp-as-owners-cluck-pets-at-show-have-high-time-and.html | CAGE BIRDS CHIRP AS OWNERS CLUCK; Pets at Show Have High Time and Ignore Anxious Masters -- Parrot Does a Dance. 175 CANARIES IN ONE HOME Bronx-Cheering Badgerigar and a Streamlined Robin Present at Squawking Display. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hudson-valley.html | HUDSON VALLEY | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/only-finland-pays-debt-washington-receives-228538-of-630024500-due.html | ONLY FINLAND PAYS DEBT.; Washington Receives $228,538 of $630,024,500 Due From 11 Nations | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/2-die-father-hurt-as-car-overturns-brooklyn-man-60-is-seriously.html | 2 DIE, FATHER HURT AS CAR OVERTURNS; Brooklyn Man, 60, Is Seriously Injured in Mishap on Long Island Fatal to Sons. WOMAN KILLED IN CRASH Her Husband and 2 Daughters Injured in Rosedale Collision -- Other Accidents. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/oconnor-and-mead-push-house-drivers-tammany-group-solid-for-city.html | O'CONNOR AND MEAD PUSH HOUSE DRIVERS; Tammany Group Solid for City Member for Floor Leader, Bloom Announces. BUFFALO MAN CONFIDENT His Backers Expect Wigwam Delegation to Swing to Him as Northern Choice. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/judge-knox-decries-broadcasting-of-trials-but-says-none-should-be.html | Judge Knox Decries Broadcasting of Trials, But Says None Should Be Closed to Public | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/city-urged-to-act-on-6th-av-subway-civic-group-presses-mayor-to.html | CITY URGED TO ACT ON 6TH AV. SUBWAY; Civic Group Presses Mayor to Make Early Request for New Federal Loan. 8TH AV. BURDEN PREDICTED New Link Would Earn 40% of System's Revenue on 5% of Tracks, Plea Asserts. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/balkan-dispute-showed-the-league-at-its-best-instead-of-four-years.html | Balkan Dispute Showed The League at Its Best; Instead of Four Years of War as After Sarajevo, It Took Only Four Days of Words To Settle the Yugoslav-Hungarian Row. LEAGUE AT ITS BEST IN BALKAN DISPUTE | True | By Clarence K. Streitwireless To the New York Times.by Clarence K. Streit. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dartmouth-five-victor-conquers-st-anselms-41-to-28-bonniwell.html | DARTMOUTH FIVE VICTOR.; Conquers St. Anselm's, 41 to 28 -- Bonniwell, Connerton Star. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/will-sponsor-the-dale-wife-of-john-paul-jones-aides-descendant-is.html | WILL SPONSOR THE DALE.; Wife of John Paul Jones Aide's Descendant Is Named. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/yales-swim-team-beats-alumni-548-livingston-hart-and-cooke-are.html | YALE'S SWIM TEAM BEATS ALUMNI, 54-8; Livingston, Hart and Cooke Are Stars in Opening Meet of Season at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gene-kingheloe-wed-to-lia-man-i-yellow-and-green-setting-fori.html | GENE KINGHELOE WED TO liA MAN I; Yellow and Green Setting forI Marriage to Lieutenant { James Henry Davis. I | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tuxedolong-island-and-new-york-gain-whitney-trophy-court-tennis.html | Tuxedo-Long Island and New York Gain Whitney Trophy Court Tennis Final; NEW YORK SCORES AT COURT TENNIS Tops Boston Players in Two Out of Three Matches to Gain Tourney Final. PHIPPS AND RAND VICTORS Tuxedo-Long Island Team Also Advances in Whitney Memorial Trophy Play. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/business-improves-here-some-stores-report-gain-of-15-from-a-year.html | BUSINESS IMPROVES HERE.; Some Stores Report Gain of 15% From a Year Ago. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/marks-110th-anniversary-congregation-bnai-jeshurun-holds-a-special.html | MARKS 110TH ANNIVERSARY; Congregation B'Nai Jeshurun Holds a Special Service. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/chile-doubts-early-peace.html | Chile Doubts Early Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/frank-capra-tells-all.html | FRANK CAPRA TELLS ALL | True | By Frank Capra. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rl-brandts-entertain-give-supper-party-at-central-park-casino-fs.html | R.L. BRANDTS ENTERTAIN.; Give Supper Party at Central Park Casino -- F.S. Smithers 3d a Host. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tat-air-pioneer-plans-dissolution-third-big-change-in-aviation.html | T.A.T., AIR PIONEER, PLANS DISSOLUTION; Third Big Change in Aviation Concerns Forced by the Federal Air Mail Act. SHARES TO BE DISTRIBUTED New Company, Transcontinental & Western Air, to Be Formed by TWA Merger. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/honor-ma-stephenson-300-friends-attend-dinner-for-him-at-the-elks.html | HONOR M.A. STEPHENSON.; 300 Friends Attend Dinner for Him at the Elks Club. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/terry-discusses-giants-prospects-believes-bartell-and-davis-will-do.html | TERRY DISCUSSES GIANTS' PROSPECTS; Believes Bartell and Davis Will Do Much to Improve the Team Next Season. | True | By Roscoe McGowen. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-jersey-service-for-bishop-ferrando-right-rev-benjamin-washburn.html | NEW JERSEY SERVICE FOR BISHOP FERRANDO; Right Rev. Benjamin Washburn Among Clergymen Officiating at Mountain Lakes Rites. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/scolded-girl-leaps-25-feet.html | Scolded Girl Leaps 25 Feet. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dartmouth-six-on-top-defeats-st-anselms-5-to-1-in-opening-hockey.html | DARTMOUTH SIX ON TOP.; Defeats St. Anselm's, 5 to 1, In Opening Hockey Contest. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/continuity-of-week-held-vital-to-us-all-proposed-reform-of-calendar.html | CONTINUITY OF WEEK HELD VITAL TO US ALL; Proposed Reform of Calendar Which Would Interrupt It Condemned for Religious Reasons | True | BENJAMIN E. GREENSPAN, President, Committee o5 One Hundred of the Jewish Community of New YorkDR. JONAS SIMON, Chairman, Board of Directors. MARK F, IIELLER, Secretary | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/some-newly-recorded-music.html | SOME NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/admiral-coontz-still-low.html | Admiral Coontz Still Low. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/harvard-wrestlers-win-varsity-conquers-mit-by-253-freshmen-score.html | HARVARD WRESTLERS WIN.; Varsity Conquers M.I.T. by 25-3 -- Freshmen Score, 31-5. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/plans-for-symphony-rutgers-students-about-to-organize-an-orchestra.html | PLANS FOR SYMPHONY.; Rutgers Students About to Organize an Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/jury-frees-doke-in-murder-of-poet-husband-is-acquitted-in.html | JURY FREES DOKE IN MURDER OF POET; Husband Is Acquitted in California 'Triangle' Case Under the 'Unwritten Law.' | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wagner-five-wins-5522-triumphs-over-new-york-aggles-port-richmond.html | WAGNER FIVE WINS, 55-22.; Triumphs Over New York Aggles -- Port Richmond Victor, 37-0. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gaying-up-holiday-coiffures-hints-on-finery.html | GAYING UP; Holiday Coiffures -- Hints on Finery | True | By Virginia Pope. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sterling-securities-offer.html | Sterling Securities' Offer. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/monroe-high-keeps-city-soccer-title-defeats-new-utrecht-1-to-0-to.html | MONROE HIGH KEEPS CITY SOCCER TITLE; Defeats New Utrecht, 1 to 0, to Capture P.S.A.L. Crown for Third Year in Row. JANCOLOWITZ BOOTS GOAL Tallies Midway in the Second Period for Only Marker of Play-Off Struggle. MONROE HIGH KEEPS CITY SOCCER TITLE | True | By Kingsley Childs.by Kingsley Childs. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/protest-finnish-terror-200-demonstrate-at-consulate-demand.html | PROTEST FINNISH 'TERROR'; 200 Demonstrate at Consulate -- Demand Prisoners' Release. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/court-approves-power-plan.html | Court Approves Power Plan. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/yale-six-beaten-by-toronto-7-to-3-dominion-university-team-shows.html | YALE SIX BEATEN BY TORONTO, 7 TO 3; Dominion University Team Shows Steady Attack to Turn Back Visitors. ELIS BRACE IN 2D PERIOD Score All Three Goals Against Rivals After Trailing 3-0 in First Session. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/urban-g-edinger-exalderman-of-kingston-had-been-newspaper-man-60.html | URBAN G. EDINGER.; Ex-Alderman of Kingston Had Been Newspaper Man 60 Years, | True | Specia! to T NEW YORE TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/fascism-and-communism.html | FASCISM AND COMMUNISM. | True | From The Chicago Tribune. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/that-man-is-here-again.html | THAT MAN IS HERE AGAIN | True | By Frank S. Nugent. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/those-plummer-children-by-christine-noble-govan-with-illustrations.html | THOSE PLUMMER CHILDREN. By Christine Noble Govan. With illustrations by Alice Caddy. 196 pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/state-group-sets-title-golf-dates-clubs-in-metropolitan-area.html | STATE GROUP SETS TITLE GOLF DATES; Clubs in Metropolitan Area Awarded Three of Four Championship Events. AMATEUR TO WINGED FOOT Men's Tourney to Be Held July 17-20 -- Siwanoy Gets Junior Play -- Parker Re-elected. | True | By William D. Richardson. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/war-scare-evoked-yugoslav-wonder-no-one-in-belgrade-understood.html | WAR SCARE EVOKED YUGOSLAV WONDER; No One in Belgrade Understood Foreign Alarm Over the Dispute With Hungary. A BATTLE OF REVISIONISM With Little Entente the Victor, 'Trench Warfare' Resumes -- Hungarians Scorn Foes. | True | By G.e. R. Gedye.wireless To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hollywood-upset-by-leagues-action-movie-men-charge-breach-of-faith.html | HOLLYWOOD UPSET BY LEAGUE'S ACTION; Movie Men Charge Breach of Faith in Current Move Against Indecency. CALL NEW FILMS 'CLEAN' Some Producers Hint at Plan to Break Agreement and Make 'Live' Pictures. HOLLYWOOD UPSET BY LEAGUE'S ACTION | True | By Chapin Hall.editorial Correspondence, the New York Times.by Chapin Hall. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/scouts-religion-held-main-asset-is-key-to-their-achievement.html | SCOUTS' RELIGION HELD MAIN ASSET; Is Key to Their Achievement, National Official Says at Queens Conference. CHURCH SUPPORT HAILED Schools Also Said to Be Backing Movement -- Army and Navy Cadets Were Members. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/at-the-white-house-the-season-begins-official-events-crowd-the.html | AT THE WHITE HOUSE THE 'SEASON' BEGINS; Official Events Crowd the Calendar, but What Holds the Capital's Eye Is Informal Roosevelt Entertaining AT THE WHITE HOUSE THE 'SEASON' IS OPENED Official Events Crowd the Calendar, But What Holds the Eye of the Capital's Society Is the Informal Entertaining of the Roosevelts | True | By Catherine MacKenziewashington. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/singapore-under-attack-today.html | Singapore Under "Attack" Today. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/musical-director-slain-by-a-discharged-player.html | Musical Director Slain By a Discharged Player | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/war-scares-stop-short-of-mobilization-stage-in-the-recent-balkan.html | WAR SCARES STOP SHORT OF MOBILIZATION STAGE; In the Recent Balkan Crisis Public Opinion As Well As Propaganda Was Quickly Brought Into Play | True | By Eugene J. Young. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/concerning-man-of-aran.html | Concerning "Man of Aran." | True | DOUGLAS RIGBY. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/eastern-net-body-ranks-wood-no-1-davis-cup-ace-advances-from-third.html | EASTERN NET BODY RANKS WOOD NO. 1; Davis Cup Ace Advances From Third, Replacing Shields at Head of 1934 List. MRS. ANDRUS IS HONORED Assigned First Position in Women's Ratings -- Baroness Levi Drops to Second. WOOD HEADS LIST IN TENNIS RATINGS | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/says-bootlegger-supplies-capitol-rectifier-code-head-states-man-in.html | SAYS BOOTLEGGER SUPPLIES CAPITOL; Rectifier Code Head States 'Man in Green Hat' Is Still About Congress. HIGH TAXES ARE SCORED McClellan Lays Illicit Traffic Also to 'Scrambled System' of Liquor Laws. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rochester-shows-way-defeats-mcmaster-college-team-3628-in-opening.html | ROCHESTER SHOWS WAY.; Defeats McMaster College Team, 36-28, in Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/holiday-calendar.html | HOLIDAY CALENDAR | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-cone-to-wed-at-christmas.html | Miss Cone to Wed at Christmas. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/amateurs-of-astronomy-are-active-in-new-york-among-the-promoters-of.html | AMATEURS OF ASTRONOMY ARE ACTIVE IN NEW YORK; Among the Promoters of the Museum's Planetarium, They Have Long Carried on Independent Studies | True | By John W. Harrington. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bigger-pwa-fund-hinted-by-ickes-who-asks-new-aide-he-recommends-to.html | BIGGER PWA FUND HINTED BY ICKES, WHO ASKS NEW AIDE; He Recommends to Roosevelt Naming of Under-Secretary of the Interior. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/preview-of-comedy-slated-as-benefit-accent-on-youth-on-tuesday-to.html | PREVIEW OF COMEDY SLATED AS BENEFIT; ' Accent on Youth' on Tuesday to Further Work of Committee of Mothers Health Centres. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/troth-announced-of-gertrude-ely-debutante-of-a-former-season-to.html | TROTH ANNOUNCED OF GERTRUDE ELY; Debutante of a Former Season to Become the Bride of Lewis Aaron Carter. STUDIED AT OLDFIELDS Fiance Prepared at St. Mark's for Yale, Where He Won His Degree Two Years Ago. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/italian-plane-builder-dies.html | Italian Plane Builder Dies. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/would-speed-dividends-officials-of-wilson-co-comment-on.html | WOULD SPEED DIVIDENDS.; Officials of Wilson & Co. Comment on Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/survey-theatre-damage-warner-officials-expect-strand-to-be-closed.html | SURVEY THEATRE DAMAGE.; Warner Officials Expect Strand to Be Closed for Week. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/heads-a-consumers-council.html | Heads a Consumers' Council. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/war-and-peace-in-the-balkans.html | WAR AND PEACE IN THE BALKANS | True | GEORGE A. WELLER. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/beasts-and-saints-beasts-and-saints-translations-by-helen-waddell.html | Beasts and Saints; BEASTS AND SAINTS. Translations by Helen Waddell. With woodcuts by Robert Gibbings. Xx and 151 pp. New York: Henry Holt & Co. $2.50. | True | By Ellen Lew Buell | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/britons-to-visit-brazil-proposed-textile-mission-is-linked-to-new.html | BRITONS TO VISIT BRAZIL.; Proposed Textile Mission Is Linked to New Exchange Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/downtown-ac-victor-sets-back-nyac-quintet-by-3833-on-losers-court.html | DOWNTOWN A.C. VICTOR.; Sets Back N.Y.A.C. Quintet by 38-33 on Losers' Court. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/contact.html | CONTACT" | True | R.M.C. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/reforming-cyclists.html | REFORMING CYCLISTS. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/garden-trends-and-topics-storing-bulbs-and-roots-more-than-half.html | GARDEN TRENDS AND TOPICS; Storing Bulbs and Roots -- More Than Half Million For Elm Disease Fight -- Radio | True | By F.f. Rockwell. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/science-still-holds-a-great-promise-an-answer-to-those-who-contend.html | SCIENCE STILL HOLDS A GREAT PROMISE; An Answer to Those Who Contend That Ills of Today Can Be Blamed on Technology | True | By Karl T. Compton, President Massachusetts Institute of Technology and Chairman American Institute of Physics. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-london-clerk-who-became-immortal-after-a-century-charles-lamb-is.html | A LONDON CLERK WHO BECAME IMMORTAL; After a Century Charles Lamb Is Remembered Because He Was Able to Illuminate the Ordinary Into an Epic A LONDON CLERK WHO BECAME AN IMMORTAL After One Hundred Years Charles Lamb Is Remembered Because He Was Able to Illuminate the Ordinary and Make It an Epic | True | By P.w. Wilson | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/blair-wins-swim-meet-defeats-columbia-cubs-3626-by-taking-last-two.html | BLAIR WINS SWIM MEET.; Defeats Columbia Cubs, 36-26, by Taking Last Two Events. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mixed-pairs-play-in-bridge-tourney-goren-and-mrs-young-lead-in-one.html | MIXED PAIRS PLAY IN BRIDGE TOURNEY; Goren and Mrs. Young Lead in One Section of Forty-eight of League Contest. 73 COUPLES COMPETING Barnes and Mrs. Fuller at Top in Second Group at End of Opening Session. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/robot-sleuth-disabled-chicago-jails-steel-detector-is-crippled-by.html | ROBOT SLEUTH DISABLED.; Chicago Jail's Steel Detector Is Crippled by Overwork. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/value-of-securities-in-the-stern-estate-market-prices-and.html | VALUE OF SECURITIES IN THE STERN ESTATE; Market Prices and Appraisals of Chief Holdings of Late Head of Stern Brothers. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/on-immortality-if-a-man-die-by-w-cosby-bell-foreword-by-w-russell.html | On Immortality; IF A MAN DIE. By W. Cosby Bell. Foreword by W. Russell Bowie. Portrait frontispiece. 199 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hands-off-saar-is-vatican-policy-catholic-clergy-ordered-to-be.html | HANDS OFF SAAR IS VATICAN POLICY; Catholic Clergy Ordered to Be Neutral, but Pope Watches Developments Closely. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/that-feverish-first-year-of-the-war-for-independence-allen-frenchs.html | That Feverish First Year of the War for Independence; Allen French's Detailed Picture Of the Crowded Events Of 1775 THE FIRST YEAR OF THE AMERICAN REVOLUTION. By Allen French. With Maps. 795 pp. Boston: Houghton Mifflin Company. $6. The American Revolution's First Year | True | By Nathan G. Goodman | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/lyric-note-on-a-ballad.html | LYRIC NOTE ON A BALLAD | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/museum-showing-its-persian-finds-rare-potteries-jewelry-and-bronzes.html | MUSEUM SHOWING ITS PERSIAN FINDS; Rare Potteries, Jewelry and Bronzes Were Dug Up by Expedition Last Year. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rodin-sculpture-to-be-sold-here-tete-de-jeune-fille-will-be-offered.html | RODIN SCULPTURE TO BE SOLD HERE; ' Tete de Jeune Fille' Will Be Offered Along With Old English Silver Pieces. ANTIQUES ALSO ARE LISTED Etchings and Dry Points Are Included in Items to Be Auctioned This Week. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ohio-returns-400-aliens.html | Ohio Returns 400 Aliens. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gold-supply-up-in-day-addition-of-2286100-reported-by-reserve-bank.html | GOLD SUPPLY UP IN DAY.; Addition of $2,286,100 Reported by Reserve Bank -- Dollar Eases. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gov-martin-plans-reforms-in-oregon-new-executive-will-press-for.html | GOV. MARTIN PLANS REFORMS IN OREGON; New Executive Will Press for Reorganization of Government. CONTROL BOARD TARGET Holdover From Days Long Past, It Has Been Cause of Obstructions. | True | By Wallace S. Whartoneditorial Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ship-suit-limit-extended-final-date-for-filing-morro-castle-claims.html | SHIP SUIT LIMIT EXTENDED.; Final Date for Filing Morro Castle Claims Is Jan. 30. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/producers-sales-tax-seen-likely-to-pass.html | Producers' Sales Tax Seen Likely to Pass | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/mr-watson-come-here.html | MR. WATSON, COME HERE!' | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bandits-terrorize-village-rob-bank-shots-cow-ohio-citizens-as-wild.html | BANDITS TERRORIZE VILLAGE, ROB BANK; Shots Cow Ohio Citizens as Wild West Raid Precedes Blasting of Vault. TELEPHONE WIRES ARE CUT Residents Are Unable to Summon Help -- Robbers Get $3,500 in Indiana Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/denver-eleven-beaten-at-honolulu-36-to-14.html | Denver Eleven Beaten At Honolulu, 36 to 14 | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ask-payroll-tax-for-job-insurance-advisory-council-members-vote-33.html | ASK PAYROLL TAX FOR JOB INSURANCE; Advisory Council Members Vote 33 to 4 for 3% Levy to Raise Federal Subsidy. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/judges-car-kills-man-hincks-of-federal-court-was-driving-in-new.html | JUDGE'S CAR KILLS MAN.; Hincks of Federal Court Was Driving in New Haven. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/soviet-counselor-returning.html | Soviet Counselor Returning. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/borton-jones.html | Borton -- Jones. | True | Special to Txl Iiw YOX TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cuban-sugar-quota-stock-cut.html | Cuban Sugar Quota Stock Cut. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/revision-means-war-says-benes.html | Revision Means War, Says Benes. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ulm-search-is-resumed-cutter-to-cruise-720-miles-from-honolulu-in.html | ULM SEARCH IS RESUMED.; Cutter to Cruise 720 Miles From Honolulu in New Quest. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/azana-repudiated-armed-resistance-former-prime-minister-of-spain-is.html | AZANA REPUDIATED ARMED RESISTANCE; Former Prime Minister of Spain Is to Be Tried for Catalan Plot. HAD DENOUNCED AGITATION In an Interview Before the Rebellion He Said It Would Only Harm the Country. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/curbing-juvenile-crime.html | Curbing Juvenile Crime. | True | JEROLD O'NIEL | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/scanning-radios-bill-of-fare-listener-finds-good-music-scarce-on.html | SCANNING RADIO'S BILL OF FARE; Listener Finds Good Music Scarce on the Waves Of a Week | True | GEORGE LOUIS P. YNlt1 | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/science-without-cant-the-search-for-truth-by-eric-temple-bell-277.html | Science Without Cant; THE SEARCH FOR TRUTH. By Eric Temple Bell. 277 pp. New York: Reynal & Hitchcock. $3. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/being-two-communications-relative-to-topics-more-or-less-in-the.html | Being Two Communications Relative to Topics More or Less in The Day's Drama News; A Free Theatre. | True | WALTER GROTYOHANN | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/drug-act-revisions-will-be-supported-industry-however-will-oppose.html | DRUG ACT REVISIONS WILL BE SUPPORTED; Industry, However, Will Oppose Move to Put Through Law Along Drastic Lines. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/corot-landscape-brings-13000-here-painting-from-castless-home-has.html | COROT LANDSCAPE BRINGS $13,000 HERE; Painting From Castles's Home Has Recorded History From Time of Its Creation. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/week-of-festivity-begins-at-u-of-p-christmas-parties-will-end-with.html | WEEK OF FESTIVITY BEGINS AT U. OF P.; Christmas Parties Will End With Traditional Dinner for Foreign Students Friday. FRENCH CLUB WILL SING Twelve of Senior Class and an Alumnus Are Elected to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/santa-claus-ind-is-busy-half-million-letters-to-have-towns-postmark.html | SANTA CLAUS, IND., IS BUSY; Half Million Letters to Have Town's Postmark This Year. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/patriotic-dance-for-stony-wold-plans-under-way-for-yankee-doodle.html | PATRIOTIC DANCE FOR STONY WOLD; Plans Under Way for Yankee Doodle Ball at Park Lane on Jan. 19. SEVERAL GROUPS ACTIVE Many Debutantes Working on Behalf of Project to Aid Sanatorium. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/many-shifts-made-in-london-policies-cabinet-now-takes-credit-for.html | MANY SHIFTS MADE IN LONDON POLICIES; Cabinet Now Takes Credit for Saar Army and Arms Survey Which It Once Opposed. HENDERSON PRIZE IGNORED Peace Award to One Outside Government Wins but Scant Mention and Less Praise. | | By Charles A. Selden.wireless To the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/morrow-alabama-suffers-injury-guard-breaks-nose-in-brisk-scrimmage.html | MORROW, ALABAMA, SUFFERS INJURY; Guard Breaks Nose in Brisk Scrimmage, but Will Play in Rose Bowl Game. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/held-in-extortion-from-wendel-heir-youth-said-to-have-admitted.html | HELD IN EXTORTION FROM 'WENDEL HEIR'; Youth Said to Have Admitted Letter Demanding $50 From Baltimore Woman. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hunters-yule-program-traditional-activities-will-begin-at-main.html | HUNTER'S YULE PROGRAM.; Traditional Activities Will Begin at Main Building Wednesday. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/construction-drop-shown-in-country-awards-decline-during-month-and.html | CONSTRUCTION DROP SHOWN IN COUNTRY; Awards Decline During Month and Go Under Total in November, 1933. HOUSING SLUMP INDICATED $5,000,000 Loss Offset Only by Alteration Projects, Dodge Organization Finds. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/homemade-wreaths-a-new-vogue-for-gardeners-many-clubs-encourage-the.html | HOME-MADE WREATHS A NEW VOGUE FOR GARDENERS; Many Clubs Encourage the Art as a Conservation Measure -- Decorator's Skill Is Tested | True | By Marian C. Walker. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/former-kaisers-yacht-seized-as-rumrunner.html | Former Kaiser's Yacht Seized as Rum-Runner | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/20-killed-by-quake-in-southern-turkey-eight-villages-razed-as-100.html | 20 KILLED BY QUAKE IN SOUTHERN TURKEY; Eight Villages Razed as 100 Are Injured -- Severe Shocks Recorded in India. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/for-dates-at-college-bureau-aids-the-students-at-toronto-university.html | FOR 'DATES' AT COLLEGE; Bureau Aids the Students at Toronto University to Make Friends | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/essex-is-squash-victor-blanks-short-hills-50-in-new-jersey-class-b.html | ESSEX IS SQUASH VICTOR.; Blanks Short Hills, 5-0, in New Jersey Class B Race. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/biddulphhaycock.html | BiddulphHaycock. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/missouri-starts-to-clean-up-bar-strikes-at-criminals-by-moving-to.html | MISSOURI STARTS TO CLEAN UP BAR; Strikes at Criminals by Moving to Destroy Unethical Lawyers. | True | By Louis la Coss. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-child-in-old-russia.html | A Child in Old Russia | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/holds-new-taxes-exceed-city-needs-gn-nelson-urges-action-to-relieve.html | HOLDS NEW TAXES EXCEED CITY NEEDS; G.N. Nelson Urges Action to Relieve the People of Any Unnecessary Burden. VARIOUS LEVIES ANALYZED Difficulty in Application of Imposts on Incomes and Estates Predicted. HOLDS NEW TAXES EXCEED CITY NEEDS | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/exeter-quintet-on-top-routs-lawrence-3921-in-opener-as-wardley-gets.html | EXETER QUINTET ON TOP.; Routs Lawrence, 39-21, in Opener as Wardley Gets 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/318-letters-throw-light-on-napoleon-unknown-to-historians-they-were.html | 318 LETTERS THROW LIGHT ON NAPOLEON; Unknown to Historians, They Were Written by Emperor to Marie Louise. TELL OF MANY CAMPAIGNS Love of Conqueror for Second Wife and Son Told in Notes Up for Sale in London. 318 of Napoleon's Letters Are Revealed; They Shed Additional Light Upon History | True | By Thurston MacAuley.SPECIAL Correspondence, the New York Times. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/smith-gifts-to-aid-poor-at-christmas-each-house-of-the-college-will.html | SMITH GIFTS TO AID POOR AT CHRISTMAS; Each House of the College Will Provide Clothing and Dinner for a Needy Family. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/reich-starts-investigation.html | Reich Starts Investigation. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/loyola-school-triumphs-defeats-fordham-prep-five-1412-in-overtime.html | LOYOLA SCHOOL TRIUMPHS; Defeats Fordham Prep Five, 14-12, in Overtime Contest. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/educational-item.html | EDUCATIONAL ITEM | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/foreign-exchange-saturday-dec-15-1934.html | FOREIGN EXCHANGE; Saturday, Dec. 15, 1934. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/judge-rules-sec-violated-rights-federal-court-at-baltimore-bars-use.html | JUDGE RULES SEC VIOLATED RIGHTS; Federal Court at Baltimore Bars Use of Evidence Contained in Seized Papers. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/harry-b-russell.html | HARRY B. RUSSELL. | True | Special to THE NEW YORK TIES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/administration-appoints-its-first-1ayear-man.html | Administration Appoints Its First $1-a-Year Man | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/german-balance-down-in-november-export-surplus-at-10000000-marks-is.html | GERMAN BALANCE DOWN IN NOVEMBER; Export Surplus at 10,000,000 Marks Is 33,000,000 Below Same Month in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tokyo-seeks-new-formulas.html | Tokyo Seeks New Formulas. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/stays-in-500000-race-by-ninth-child-since-1926-by-the-associated.html | Stays in $500,000 Race By Ninth Child Since 1926; By The Associated Press. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/for-nurse-service-fund-tea-dance-dec-23-will-further-work-of-henry.html | FOR NURSE SERVICE FUND.; Tea Dance Dec. 23 Will Further Work of Henry Street Project. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/youth-plans-fete-to-help-hospital-younger-members-of-society-rally.html | YOUTH PLANS FETE TO HELP HOSPITAL; Younger Members of Society Rally for Dinner Dance Dec. 27 at Park Casino. IN BEHALF OF ST. VINCENT'S Miss Maureen Smith Is Head of Group Promoting Benefit for Needy Patients. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/through-the-air.html | Through the Air. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/treaty-of-versailles-softened-for-germany-the-report-that-she-will.html | TREATY OF VERSAILLES SOFTENED FOR GERMANY; The Report That She Will Denounce the Military Section Recalls Concessions Made by the Allies | True | By Curt L. Heymann. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/took-door-to-settle-debt.html | Took Door to Settle Debt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/humphrey-one-hundred-years-along-the-wayside-with-a-box-turtle.html | HUMPHREY: ONE HUNDRED YEARS ALONG THE WAYSIDE WITH A BOX TURTLE. Story and Pictures by Marjorie Flack. Unpaged. Garden City: Doubleday, Doran & Co., Inc. $2. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/w-b-matteson-dies-a-retired-lawyer-former-counsel-for-the-f-w.html | W. B. MATTESON DIES; A RETIRED LAWYER; Former Counsel for the F. W. Woolworth Company Is Stricken at 69. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/italy-prepares-her-reply.html | Italy Prepares Her Reply. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/predicts-dry-virginia-in-next-few-years-state-antisaloon-league.html | PREDICTS DRY VIRGINIA IN NEXT FEW YEARS; State Anti-Saloon League Head Bases Prophesy on Local Option Votes. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/leaps-17-floors-to-death-man-eludes-daughter-and-ends-life-in.html | LEAPS 17 FLOORS TO DEATH; Man Eludes Daughter and Ends Life in Downtown Street. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-waring-wins-title.html | Miss Waring Wins Title. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/nicaragua-to-economize-president-stresses-balanced-budget-in.html | NICARAGUA TO ECONOMIZE.; President Stresses Balanced Budget in Message to Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/those-firstnighters-answering-the-question-as-to-who-gets-tickets.html | THOSE FIRST-NIGHTERS; Answering the Question as to Who Gets Tickets for the Premiere | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tidings-from-way-down-east-boston-is-blessed-with-rain-from-heaven.html | TIDINGS FROM 'WAY DOWN EAST; Boston Is Blessed With 'Rain From Heaven' While Looking Brightly to the Future | True | E.F.M. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/pupils-learn-christmas-giving.html | PUPILS LEARN CHRISTMAS GIVING | True | E.U. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/receive-for-debutante-mr-and-mrs-herbert-d-williams-introduce.html | RECEIVE FOR DEBUTANTE.; Mr. and Mrs. Herbert D. Williams Introduce Younger Daughter. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/furniture-taxes-vary-different-plans-used-in-stores-to-collect-on.html | FURNITURE TAXES VARY.; Different Plans Used in Stores to Collect on 'Time' Sales. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sales-tax-ruling-scored-as-unfair-city-discriminates-against.html | SALES TAX RULING SCORED AS UNFAIR; City Discriminates Against Out-of-Town Shoppers Who Live in State, Stores Hold. | True |  | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bonds-up-slightly-in-quiet-trading-most-federal-issues-gain-on.html | BONDS UP SLIGHTLY IN QUIET TRADING; Most Federal Issues Gain on Stock Exchange -- Utilities Lead Corporation List. AUSTRALIAN LOANS ACTIVE North German Lloyd 6s Rise 6 1/2 Points -- Irregular Advance on the Curb. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/southwest-trade-gains-dollar-volume-in-the-stores-continues-above.html | SOUTHWEST TRADE GAINS.; Dollar Volume in the Stores Continues Above the 1933 Figure. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hundred-neediest-cases-94587994.html | HUNDRED NEEDIEST CASES. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/howard-blair.html | Howard -- Blair. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sugar-operations-off-in-year.html | Sugar Operations Off in Year. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-japanese-ships-on-way.html | New Japanese Ships on Way. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/notes-of-musicians.html | NOTES OF MUSICIANS. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/commodity-markets-futures-quiet-and-generally-firmer-grains-lower.html | COMMODITY MARKETS.; Futures Quiet and Generally Firmer -- Grains Lower, Rubber Higher in Cash Markets. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/london-postoffice-highly-mechanized.html | LONDON POSTOFFICE HIGHLY MECHANIZED | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/ship-races-with-sick-man-coast-guard-man-is-stricken-300-miles-at.html | SHIP RACES WITH SICK MAN; Coast Guard Man Is Stricken 300 Miles at Sea. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/stanford-shifts-tactics-discards-its-famous-power-plays-for.html | STANFORD SHIFTS TACTICS.; Discards Its Famous Power Plays for Deceptive Manoeuvres. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-tea-dance-for-charity.html | A Tea Dance for Charity. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/calland-resigns-at-idaho.html | Calland Resigns at Idaho. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/15000-corporations-dissolved-by-state-flynn-acts-against-companies.html | 15,000 CORPORATIONS DISSOLVED BY STATE; Flynn Acts Against Companies Which Have Failed to Pay Franchise Tax for 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/strong-hein-gibson-badgro-and-morgan-of-giants-named-on-allstar-pro.html | Strong, Hein, Gibson, Badgro and Morgan of Giants Named on All-Star Pro Team; FIVE GIANTS WIN ALL-LEAGUE POSTS Four Bears and Two Lions Also Picked by Coaches for Honorary Pro Eleven. STRONG, NAGURSKI NAMED Feathers and Clark Are Others in Back Field -- Morgan Gains a Berth at Tackle. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/quits-in-stokowski-row-jf-braun-resigns-from-board-of-philadelphia.html | QUITS IN STOKOWSKI ROW.; J.F. Braun Resigns From Board of Philadelphia Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-city-mobilizes-for-winter-battle-work-begins-after-the.html | THE CITY MOBILIZES FOR WINTER BATTLE; WORK BEGINS AFTER THE SNOWSTORM | True | By Victor H. Bernstein. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/frenchmens-return-to-tails-and-toppers-is-ascribed-to-influence-of.html | Frenchmen's Return to 'Tails and Toppers' Is Ascribed to Influence of Hollywood | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/farrar-rehearses-a-new-role-from-a-special-lookout-nest-in-golden.html | FARRAR REHEARSES A NEW ROLE; From a Special Lookout Nest in Golden Horseshoe She Will Comment on Opera for Nation-Wide Audience | True | By Orrin E. Dunlap Jr. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/next-years-buicks-introduced.html | NEXT YEAR'S BUICKS INTRODUCED | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/irsdk-oconnell-irpjed-at-hotel-daughter-of-mrs-william-c-kane-bride.html | IRS.D,K. O'CONNELL IRPJED AT HOTEL; Daughter of Mrs. William C, Kane Bride Here of Riccardo Salmona of This City, | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/white-has-perfect-string.html | White Has Perfect String. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/police-stop-coin-game-farmer-on-a-holiday-gets-127-back-from-two.html | POLICE STOP 'COIN GAME.'; Farmer on a Holiday Gets $127 Back From Two 'Strangers.' | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/coast-skiing-meet-listed.html | Coast Skiing Meet Listed. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/clerks-get-low-pay-london-insurance-firm-seeks-one-at-100-a-year.html | CLERKS GET LOW PAY.; London Insurance Firm Seeks One at $100 a Year. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/miss-k-k-pri3hitt-eh6a6ed-to-marry-new-york-girl-to-be-bride-of.html | MISS K. K. PRI(3HITT } EH6A6ED TO MARRY; New York Girl to Be Bride of Stuart H. Robbins, Member of New Jersey Family. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/bullitt-in-washington-ambassador-to-russia-reports-to-secretary.html | BULLITT IN WASHINGTON.; Ambassador to Russia Reports to Secretary Hull. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/temple-triumphs-4726-rallies-in-second-half-to-overcome-johns.html | TEMPLE TRIUMPHS, 47-26.; Rallies in Second Half to Overcome Johns Hopkins Quintet. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/big-freight-car-order-bessemer-lake-eric-to-buy-1000-at-2500-each.html | BIG FREIGHT CAR ORDER.; Bessemer & Lake Eric to Buy 1,000 at $2,500 Each. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/col-charles-8-stone-jr-army-officer-was-cited-by-general-pershing.html | COL. CHARLES 8. STONE JR.; Army Officer Was Cited by General Pershing for War Service. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/new-york-manners-a-panorama-prints-from-the-past-shown-at-the-citys.html | NEW YORK MANNERS: A PANORAMA; Prints From the Past, Shown at the City's Museum, Trace the Changes in Social Custom and Setting From Beginning to End of the Nineteen Hundreds NEW YORK MANNERS: A PANORAMA OF CHANGE Prints Shown in an Exhibition Trace the Shifts in Our Customs From the Beginning to the End of the Nineteen Hundreds | True | By H.i. Brock | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hollywood-sees-profits-virtually-every-studio-is-out-of-the-red-say.html | HOLLYWOOD SEES PROFITS; Virtually Every Studio Is 'Out of the Red,' Say Executives. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/vanderbilt-plea-to-be-heard-jan-3-court-to-pass-on-mothers-suit-to.html | VANDERBILT PLEA TO BE HEARD JAN. 3; Court to Pass on Mother's Suit to Be Made Co-Guardian of Gloria's $2,800,000. NO CHARACTER TESTIMONY Ruling Also Reveals That an Agreement Once Was Reached on Child's Custody. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/laval-is-striving-to-pacify-europe-events-of-the-last-fortnight.html | LAVAL IS STRIVING TO PACIFY EUROPE; Events of the Last Fortnight Give Hope of New Start on Arms Control Issue. FRENCH SEEK SOLIDARITY Hope Accords With Italy and Soviet Will Be Followed by Pact Including Reich. LAVAL IS STRIVING TO PACIFY EUROPE | True | By Jules Sauerwein.wireless To the New York Times.by Jules Sauerwein. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/siamese-parliament-opens.html | Siamese Parliament Opens. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tiehiding-beard-backed-to-win-student-contest.html | Tie-Hiding Beard Backed To Win Student Contest | True | By the Canadian Press. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hundred-neediest-cases.html | HUNDRED NEEDIEST CASES. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-christmas-holiday-book-chosen-by-alice-dalgliesh-and-ernest-rhys.html | A CHRISTMAS HOLIDAY BOOK. Chosen by Alice Dalgliesh and Ernest Rhys. Illustrated by Mary Shillabeer. 303 pp. New York: E.P. Dutton & Co., Inc. $3. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/carol-program-at-lafayette.html | Carol Program at Lafayette. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/solution-available.html | Solution Available. | True | HENRY N. KOST | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sing-sing-report-hits-cell-block-demolition-of-centuryold-section.html | SING SING REPORT HITS CELL BLOCK; Demolition of 'Century-Old Section' Is Urged by the Commissioner. TASK WOULD PROVIDE JOBS Time Is Held Opportune for Move, as Prison Population Is at Relatively Low Level. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/christmas-a-book-of-stories-old-and-new-selected-by-alice-j.html | CHRISTMAS: A BOOK OF STORIES OLD AND NEW. Selected by Alice J Dalgliesh. Illustrated by Hildegard Woodward. 232 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/studies-of-eleven-leading-american-corporations-understanding-the.html | Studies of Eleven Leading American Corporations; UNDERSTANDING THE BIG CORPORATIONS. By the Editors of Fortune. 292 pp. New York: Robert M. McBride & Co. $3. | True | By Louis Rich | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/radio-doctoring-in-australia.html | RADIO DOCTORING IN AUSTRALIA | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/panamerican-students-meet.html | Pan-American Students Meet. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/oil-amid-the-hard-wheat-gives-farmers-new-hope.html | Oil Amid the Hard Wheat Gives Farmers New Hope | True | Special Correspondence, THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/big-gain-in-canada-for-nickelc0pper-international-company-working.html | BIG GAIN IN CANADA FOR NICKEL-C0PPER; International Company, Working at Capacity, to Have Record Output This Year. NEW MILL IN THE NORTH Eldorado Gold Mines to Treat Its Own Ore -- Premier and B.C. Silver in Deal. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/a-greater-need.html | A GREATER NEED. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/genevas-intervention.html | GENEVA'S INTERVENTION. | True | From The Baltimore Sun. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/sports-of-the-times-thanks-to-the-united-states-mail.html | Sports of the Times; Thanks to the United States Mail. | True | Reg. U.S. Pat. Off.By Robert F. Kelley, . (PINCH HITTING FOR JOHN KIERAN) | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/pennsylvanians-here-honor-mrscarnegie-widow-of-steel-master.html | PENNSYLVANIANS HERE HONOR MRS.CARNEGIE; Widow of Steel Master Receives From Schwab Medal Like One Given to Her Husband. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/news-of-interest-in-shipping-world-winters-first-severe-storm-sets.html | NEWS OF INTEREST IN SHIPPING WORLD; Winter's First Severe Storm Sets Crack Liners Back as Much as 24 Hours. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/colgate-faculty-composed-of-young-men-average-age-of-105-members-is.html | Colgate Faculty Composed of Young Men; Average Age of 105 Members Is 37 Years | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gustave-lanson-scholar-77-dies-exprofessor-at-the-sorbonne-wrote.html | GUSTAVE LANSON, SCHOLAR, 77, DIES; Ex-Professor at the Sorbonne Wrote Noted Textbook on French Literature. VISITED HERE AS LECTURER Exchange Professor at Columbia in 1911 -- Devised Historical Method of Teaching. | True | Wireless to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/end-of-navy-talks-set-for-thursday-three-powers-reach-formal.html | END OF NAVY TALKS SET FOR THURSDAY; Three Powers Reach Formal Decision After Delegates Meet in Golf Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/gives-bigelow-clue-woman-says-man-like-hospital-head-was-in-new.html | GIVES BIGELOW CLUE.; Woman Says Man Like Hospital Head Was in New Hampshire. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/rev-dr-hp-silver-found-dead-in-bed-retired-new-york-clergyman-once.html | REV. DR. H.P. SILVER FOUND DEAD IN BED; Retired New York Clergyman Once Had Served as West Point Chaplain, REFUSED A BISHOPRIC Preferred to Remain Rector of Episcopal Church of the Incarnatio | True | n. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/exhibitions.html | EXHIBITIONS | True | E.A.J. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/cinderella-with-pictures-by-helen-sewell-unpaged-new-york-the.html | CINDERELLA. With Pictures by Helen Sewell. Unpaged. New York: The Macmillan Company. $1.75.; For Boys and Girls | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hiram-johnson-says-parties-are-changing-senator-back-at-capital.html | HIRAM JOHNSON SAYS PARTIES ARE CHANGING; Senator, Back at Capital, Predicts People, Not Leaders, Will Reorganize Republicans. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/tyson-griffin.html | Tyson -- Griffin. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/stam-offered-life-for-wife-and-baby-last-letters-from-missionaries.html | STAM OFFERED LIFE FOR WIFE AND BABY; Last Letters From Missionaries Killed by Chinese Bandits Tell of Vain Hopes. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/an-actors-view.html | An Actor's View. | True | G.B.R | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/community-chests.html | Community Chests. | True | HENRY WARE ALLEN | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/prices-of-trust-shares.html | Prices of Trust Shares. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/persians-accuse-afghans-say-raiders-looted-villages-and-took-2000.html | PERSIANS ACCUSE AFGHANS; Say Raiders Looted Villages and Took 2,000 Captives Back. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/dean-mbain-upholds-value-of-a-degree-says-correspondence-course-is.html | DEAN M'BAIN UPHOLDS VALUE OF A DEGREE; Says Correspondence Course Is Not Effective Substitute for University Education. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/remember-these-the-neediest-of-all-twentythird-annual-appeal.html | REMEMBER THESE: THE NEEDIEST OF ALL; TWENTY-THIRD ANNUAL APPEAL | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/galsworthys-letters-to-edward-garnett-letters-from-john-galsworthy.html | Galsworthy's Letters to Edward Garnett; LETTERS FROM JOHN GALSWORTHY. 1900-1932. Edited, With Introduction, by Edward Garnett. 251 pp. New York: Charles Scribner's Sons. $2.50. | True | PERCY HUTCHISON. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/predicts-aerial-torpedo-du-pont-official-foresees-new-weapon.html | PREDICTS AERIAL TORPEDO.; Du Pont Official Foresees New Weapon Controlled by Radio. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hilda-strike-athlete-to-wed.html | Hilda Strike, Athlete, to Wed. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/hamilton-victor-4828-downs-rpi-quintet-in-scoring-second-victory-of.html | HAMILTON VICTOR, 48-28.; Downs R.P.I. Quintet in Scoring Second Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/big-ten-prize-to-lund-minnesota-ace-is-voted-conferences-most.html | BIG TEN PRIZE TO LUND.; Minnesota Ace Is Voted Conference's Most Valuable Player. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/kansas-city-gains-go-on-both-retail-and-wholesale-show-seasonal.html | KANSAS CITY GAINS GO ON.; Both Retail and Wholesale Show Seasonal Improvement. | True | Special to THE NEW YORK TIMES. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/wiltonvelvet-probe-tomorrow.html | Wilton-Velvet' Probe Tomorrow | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/china-is-hard-hit-by-loss-of-silver-us-purchases-and-competition-of.html | CHINA IS HARD HIT BY LOSS OF SILVER; U.S. Purchases and Competition of Japanese Goods Cause Business Crisis. | True | By Hallett Abend. | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |
| 1934-12-16 | 1934-12-16 | https://www.nytimes.com/1934/12/16/archives/the-oldest-flags.html | THE "OLDEST" FLAGS. | True | | C1B 246174,C1B 246175,C1B 246176,C1B 246177,C1B 246178,C1B 246179,C1B 246180,C1B 246181 |